# United States Bankruptcy Court
## Southern District of Texas

In re  **Desktop Metal, Inc., et al.**　　　　　　　　　　　Case No.　**25-90268 (CML)**

　　　　　　　　　　　　　　　　Debtor(s)　　　　　Chapter　**11**

　　　　　　　　　　　　　　　　　　　　　　　　　　(Jointly Administered)

# VERIFICATION OF CREDITOR MATRIX

I, the Chief Restructuring Officer of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:　**July 29, 2025**　　　　　　　**/s/ Andrew Hinkelman**

　　　　　　　　　　　　　　　　**Andrew Hinkelman**/**Chief Restructuring Officer**
　　　　　　　　　　　　　　　　Signer/Title

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| *MTE* | 32 JUNGLE RD | LEOMINSTER | MA | 01453 | |
| *MTE* | LOCKBOX 235121, PO BOX 8S121 | CHICAGO | IL | 60689 | |
| 001 | DEPT 2144 | DENVER | CO | 80291-2144 | |
| 002 | DEPT 2144 | DENVER | CO | 80291-2144 | |
| 04954 DDS DENTURES & IMPLANT SOLUTIONS | DDS PADUCAH 04954, 467 JORDAN DR, STE 105 | PADUCAH | KY | 42001 | |
| 1 | 555 CORPORATE DRIVE SUITE 160 | LADERA RANCH | CA | 92694 | |
| 1 | P.O. BOX 536435 | ATLANTA | GA | 30353-6435 | |
| 100 WEST DENTAL | ATTN: BRANDON M. PRIOR, 13759 MANCHESTER ROAD | BALLWIN | MO | 63011-4501 | |
| 1046TSP - SPENCER | 3631 SPENCER HIGHWAY | PASADENA | TX | 77504 | |
| 1057WAI - COLTON MT. VERNON | 1100 SOUTH MOUNT VERNON AVENUE, SUITE G | COLTON | CA | 92324-4204 | |
| 1128PSA - WATERSIDE DENTAL SARASOTA | 1058 NORTH TAMIAMI TRAIL, SUITE 106 | SARASOTA | FL | 34236 | |
| 1133PXA - DENTAL PARTNERS MELBOURNE | 2419 SOUTH BABCOCK STREET | MELBOURNE | FL | 32901 | |
| 1193S DDS DENTURES & IMPLANTS SOLUTIONS | DDS SPRINGDALE 11935, 5320 W. SUNSET AVENUE, SUITE: 154 | SPRINGDALE | AR | 72762 | |
| 123 SMILE | ATTN: RENIER SUAREZ, 10000 SOUTHWEST 56TH STREET, SUITE 23 | MIAMI | FL | 33165-7162 | |
| 12930 DDS DENTURES & IMPLANT SOLUTIONS | DDS JOPLIN 12930, 1816 S RANGE LINE RD. STE D | JOPLIN | MO | 64804 | |
| 162ND STREET DENTAL | ATTN: SAMUEL O. OSOBU, 1022 EAST 162ND STREET | SOUTH HOLLAND | IL | 60473-2560 | |
| 1-MATERIAL INC. | 2290 CHEMIN ST-FRANCOIS | DORVAL | QC | H9P 1K2 | CANADA |
| 1ST CHOICE DENTAL CARE | 10956 HIGHWAY 92 | WOODSTOCK | GA | 30188 | |
| 1ST FAMILY DENTAL ALGONQUIN | 1496 MERCHANT DR. | ALGONQUIN | IL | 60102 | |
| 1ST FAMILY DENTAL ARLINGTON HEIGHTS | 1235 N. RAND RD. | ARLINGTON HEIGHTS | IL | 60004 | |
| 1ST FAMILY DENTAL BURR RIDGE | 410 VILLAGE CENTER DR. | BURR RIDGE | IL | 60527 | |
| 1ST FAMILY DENTAL MOUNT PROSPECT | 201 E. KENSINGTON RD. | MOUNT PROSPECT | IL | 60056 | |
| 1ST FAMILY DENTAL ROSELLE | 801 E. NERGE RD. | ROSELLE | IL | 60172 | |
| 1ST POINT DENTAL | ATTN: KURRIE X. STENNIS, 18213 DIXIE HIGHWAY | HOMEWOOD | IL | 60430 | |
| 1ST POINT DENTAL | ATTN: LEESA A. MITSOS, 18213 DIXIE HIGHWAY | HOMEWOOD | IL | 60430 | |
| 20 MILE ORTHODONTICS | 11355 S PARKER RD, SUITE 109 | PARKER | CO | 80134 | |
| 24TH STREET DENTAL OFFICE | ATTN: BERNARDO D. GONZALEZ, 2720 24TH STREET | SAN FRANCISCO | CA | 94110-4212 | |
| 2B ADVICE GMBH | JOSEPH-SCHUMPETER-ALLEE 25 | BONN | | 53227 | GERMANY |
| 3 HTI CORP (C2164) | 7 CLIFF SWALLOW DRIVE, SUITE 201 | MEDFORD | NJ | 08055 | |
| 307 DENTAL STUDIO | ATTN: BRANDON P. RINKER, 2100 PIONEER AVENUE | CHEYENNE | WY | 82001 | |
| 32 DENTAL 4U | ATTN: PRASUDHA K. SUNKARA, 3218 KIRCHOFF ROAD | ROLLING MEADOWS | IL | 60008 | |
| 32 DIGITAL DENTAL LAB | 12638 GARRY GLEN DR | BRISTOW | VA | 20136 | |
| 330 DENTAL | ATTN: CALVIN V. LAM, 2080 STATE ROAD | CUYHOGA FALLS | OH | 44223-1426 | |
| 330 DENTAL | ATTN: EMILIA S. PLEVRIS, 2080 STATE ROAD | CUYAHOGA FALLS | OH | 44223-1426 | |
| 330 DENTAL | ATTN: JOANNA R. KLECKNER, 2080 STATE ROAD | CUYAHOGA FALLS | OH | 44223-1426 | |
| 360 DENTAL | 3101 S SHERIDAN RD | TULSA | OK | 74145 | |
| 360 DENTAL LABORATORY | 3845 W 11TH AVE, ARI D BINDER | EUGENE | OR | 97402 | |
| 360 DIGILAB | ATTN: LAURA MEIRING, 1155 WEST FRONT STREET | MONROE | MI | 48161-1658 | |
| 365 PRINTING | 3719 N. PEACHTREE ROAD, BUILDING 200, SUITE 250 | CHAMBLEE | GA | 30341 | |
| 365 PRINTING LLC | 3250 PEACHTREE CORNERS CIRCLE, SUITE D | NORCROSS | GA | 30092 | |
| 39178 AFFORDABLE DENTURES & IMPLANTS | AFFORDABLE DTRS & IMPTS TULSA, 7336 S OLYMPIA AVE | TULSA | OK | 74132 | |
| 39901 DDS DENTURES & IMPLANTS SOLUTIONS | DDS BA 39901, 1137 E. KENOSHA | BROKEN ARROW | OK | 74012 | |
| 39902 DDS DENTURES & IMPLANT SOLUTIONS | DDS CATOOSA 39902, PO BOX 667, 1875 N HWY 66 STE A | CATOOSA | OK | 74015 | |
| 39904 DDS DENTURES & IMPLANTS SOLUTIONS | DDS GROVE 39904, 6826 HWY 59 N | GROVE | OK | 74344 | |
| 39936 DDS DENTURES & IMPLANT SOLUTIONS | DDS PONCA CITY 39936, 503 N. 14TH ST | PONCA CITY | OK | 74601 | |
| 39944 DDS DENTURES & IMPLANT SOLUTIONS | DDS JENKS 39944, 11476 S UNION AVE, SUITE 102 | JENKS | OK | 74037 | |
| 3BFAB LLC | 18501 PINES BLVD | PEMBROKE PINES | FL | 33029 | |
| 3D CAD CONSULTANT LLC | 41 SIMON ST, SUITE 2D | NASHUA | NH | 03063 | |
| 3D CAD CONSULTANT LLC | 54 SCHAEFER CIR | HUDSON | NH | 03051 | |
| 3D COMPOSITES LLC | 5917 195TH ST NE UNIT 5 | ARLINGTON | WA | 98223 | |
| 3D DENTAL | ATTN DR. HUMPHREY HO, 4101 W STATE HIGHWAY 29 | GEORGETOWN | TX | 78628 | |
| 3-D DENTAL LAB, LLC | 1409 KINGSLEY AVE., STE 7 | ORANGE PARK | FL | 32073 | |
| 3-D DENTAL LAB, LLC | 1532 KINGSLEY AVE., STE 115 | ORANGE PARK | FL | 32073 | |
| 3D DIAGNOSTIX INC | 24 DENBY RD, SUITE 148 | ALLSTON | MA | 02134 | |
| 3D ENERGY S.R.L. | VIA PALESTRO 31, PARTITA IVA 02380410502 | PONTEDERA | | 56025 | ITALY |
| 3D FACTORY MEXICO SA DECV | 1105 SANTO TOMAS ST | LAREDO | TX | 78045 | |
| 3D HERNDON | 590 HERNDON PARKWAYSTE 120 | HERNDON | VA | 20170 | |
| 3D LAB/BULLARD DENTAL PLAZA | 1015 3RD AVE SW | CARMEL | IN | 46032 | |
| 3D LABS | 1045 N 27TH ST | BILLINGS | MT | 59101 | |
| 3D LEADERSHIP GROUP LLC | 396 WASHINGTON ST, SUITE 207 | WELLESLEY | MA | 02481 | |
| 3D MACHINE, INC | 215 S NEWTON ST | GOODLAND | KS | 47948 | |
| 3D MACHINE, INC | PO BOX 7047, GROUP 3041 | INDIANAPOLIS | IN | 46207 | |
| 3D METAL KONSULTING LLC | 417 S. HILL STREET #305 | LOS ANGELES | CA | 90013 | |
| 3D PHOENIX | STREET. SOKOLOWSKA 9 / U34, 01-142 | WARSAW | | | POLAND |
| 3D PRINTING INDUSTRY | 104 CAVELL STREET | LONDON E1 2JA | | 9957007 | UNITED KINGDOM |
| 3D PRINTSMITH LLC | 44 SOUTH CRESCENT CIRCUIT | BRIGHTON | MA | 2135 | |
| 3D SMILES DENTAL | ATTN: MOHAMMAD MAFTOUN, 1102 SOUTH WASHINGTON STREET | KAUFMAN | TX | 75142-2955 | |
| 3D SYSTEMS, INC | 301 PERIMETER CENTER NORTH, SUITE 4000 | ATLANTA | GA | 30346 | |
| 3D SYSTEMS, INC | PO BOX 534963 | ATLANTA | GA | 30353 | |
| 3D SYSTEMS, INC. | 333 THREE D SYSTEMS CIRCLE | ROCK HILL | SC | 29730 | |
| 3D TECHNOLOGY SA | ROUTE DU RAWYL 66 | SION | | 1950 | SWITZERLAND |
| 3DNATIVES SAS | 157 BOULEVARD MACDONALD | PARIS | | 75019 | FRANCE |
| 3DPBM | 58 RUSHDEN WAY | FARNHAM | | GU9 0QG | UNITED KINGDOM |
| 3DPX | 1444 W. LAKE STREET | CHICAGO | IL | 60607 | |
| 3DR HOLDINGS, LLC | 435 E. 52ND ST., #16C2 | NEW YORK | NY | 10022 | |
| 3DRPD USA INC | 30 BRIDGE ROAD SUITE 112 | ROUSES POINT | NY | 12979 | |
| 3DX INDUSTRIES, INC. | 6920 SALASHAN PARKWAY, SUITE D101 | MOUNTAIN VIEW | WA | 98248 | |
| 3DX INDUSTRIES, INC. | 6920 SALASHAN PKWY. SUITE D-101 | FERNDALE | WA | 98248 | |
| 3DX MEDIA, INC | 402 AMHERST ST, SUITE 304 | NASHUA | NH | 03063 | |
| 3DXTECH LLC | 904 36TH ST. SE, SUITE B | GRAND RAPIDS | MI | 49508 | |
| 3HTI CORP | 3000 ATRIUM WAY, ATTN: GARY HOFFMAN | MT LAUREL | NJ | 8054 | |
| 3M | 3M CENTER | MAPLEWOOD | MN | 55144 | |
| 3M | 3M CENTER - B201 | MAPLEWOOD | MN | 55144 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| 3M - SAFETY SECURITY & PROTECTION | BLDG 201-2E-04 | MAPLEWOOD | MN | 55144 | |
| 3M ABRASIVE SYSTEMS DIVISION | 251-3A-05, 3M CENTER | ST PAUL | MN | 55144 | |
| 3M ACCOUNTS PAYABLE | PO BOX 33121 | ST. PAUL | MN | 55133 | |
| 3M COMPANY | 2807 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | |
| 3M CYNTHIANA | 1308 NEW LAIR RD. | CYNTHIANA | KY | 41031 | |
| 3M ESPE DENTAL PRODUCTS | 3M HEALTH CARE SERVICE CENTER, 3350 GRANADA AVE NORTH, STE200 | SAINT PAUL | MN | 55128 | |
| 4104MBA - CHRISTIANA DENTAL CENTER | 330 CHRISTIANA MEDICAL CENTER | NEWARK | DE | 19702-1653 | |
| 4110MFA - BRANDYWINE SMILE CENTER | 736 BALTIMORE PIKE, SUITE 7 | GLEN MILLS | PA | 19342 | |
| 4112MHA - CHRISTIANA DENTAL SPA | 4133 OGLETOWN-STANTON ROAD | NEWARK | DE | 19713 | |
| 4116MJA - PERFECT TEETH - BELL ROAD | 6345 EAST BELL ROAD, SUITE 1 | SCOTTSDALE | AZ | 85254 | |
| 4117MKA - PERFECT TEETH - FRANK LLOYD WRIGHT | 15678 NORTH FRANK LLOYD WRIGHT BOULEVARD, SUITE C-125 | SCOTTSDALE | AZ | 85260 | |
| 4118MHI - PERFECT TEETH - OLIVE | 10613 WEST OLIVE AVENUE, SUITE 201 | PEORIA | AZ | 85345 | |
| 4121MNA - PERFECT TEETH - ABC | 123 SOUTH STONE AVENUE | TUCSON | AZ | 85701 | |
| 4122MOA - PERFECT TEETH - CONTINENTAL RANCH | 7850 NORTH SILVERBELL ROAD, SUITE 190 | MARANA | AZ | 85743 | |
| 4123MII - PERFECT TEETH - NORTH WILMOT | 6126 EAST SPEEDWAY BOULEVARD | TUCSON | AZ | 85712 | |
| 4125MRA - PERFECT TEETH - ALICE | 5800 LOMAS BOULEVARD NORTHEAST | ALBUQUERQUE | NM | 87110 | |
| 4126MSA - PERFECT TEETH - CANDELARIA | 6101 CANDELARIA ROAD NORTHEAST | ALBUQUERQUE | NM | 87110 | |
| 4134MYA - PERFECT TEETH - VENADA | 510 NM HIGHWAY 528, SUITE I | BERNALILLO | NM | 87004 | |
| 4139MCB - PERFECT TEETH - SOUTH 8TH | 1050 SOUTH 8TH STREET | COLORADO SPRINGS | CO | 80905 | |
| 4144MGB - PERFECT TEETH - UNION & ACADEMY | 5050 NORTH ACADEMY BOULEVARD | COLORADO SPRINGS | CO | 80918 | |
| 4147MJB - PERFECT TEETH - EAST 104TH | 2200 EAST 104TH AVENUE | THORNTON | CO | 80233 | |
| 4151MNB - PERFECT TEETH - SMOKY HILL | 20269 EAST SMOKY HILL ROAD, SUITE H | CENTENNIAL | CO | 80015 | |
| 4156MRB - PERFECT TEETH - BRIGHTON | 530 EAST BROMLEY LANE, SUITE 100 | BRIGHTON | CO | 80601 | |
| 4173MDC - PERFECT TEETH - ERIE | 3331 ARAPAHOE ROAD, SUITE 30 | ERIE | CO | 80516 | |
| 4174MEC - PERFECT TEETH - NORTH COLLEGE | 1856 NORTH COLLEGE AVENUE, SUITE 110 | FORT COLLINS | CO | 80524 | |
| 4176MGC - PERFECT TEETH - PACE | 1631 PACE STREET, SUITE B-3 | LONGMONT | CO | 80504 | |
| 4178MHC - PERFECT TEETH - CENTERRA | 1685 ROCKY MOUNTAIN AVENUE, SUITE 400 | LOVELAND | CO | 80538 | |
| 4179MIC - PERFECT TEETH - LOVELAND | 3400 WEST EISENHOWER BOULEVARD | LOVELAND | CO | 80537 | |
| 4180MJC - PERFECT TEETH - BOULDER | 661 SOUTH BROADWAY STREET | BOULDER | CO | 80305 | |
| 4185MLC - VISTA RIDGE DENTAL CARE | 3140 VILLAGE VISTA DRIVE, SUITE 108 | ERIE | CO | 80516 | |
| 4412MOC - REUNION DENTAL CARE | 18240 EAST 104TH AVENUE, SUITE 201 | DENVER | CO | 80022 | |
| 4413MPC - BROOMFIELD DENTAL GROUP | 1140 US HIGHWAY 287, SUITE 200 | BROOMFIELD | CO | 80020 | |
| 4414MQC - FIRESTONE DENTAL CARE | 6160 FIRESTONE BOULEVARD, SUITE 105 | FIRESTONE | CO | 80504 | |
| 4415MRC - CLEMENT PARK DENTAL CARE | 8500 WEST BOWLES AVENUE, SUITE 305 | LITTLETON | CO | 80123 | |
| 4417MTC - HEATHER PARK DENTAL CARE | 6262 SOUTH PARKER ROAD, SUITE 300 | CENTENNIAL | CO | 80016 | |
| 4420MWC - SOUTH PLAZA | 378 EAST WATERLOO ROAD | AKRON | OH | 44319 | |
| 4421MXC - SOUTHERN PARK-BOARDMAN | 930 BOARDMAN-POLAND ROAD | BOARDMAN | OH | 44512 | |
| 4424MAD - CHEROKEE TRAIL DENTAL CARE | 24112 EAST ORCHARD ROAD, SUITE LF-09 | AURORA | CO | 80016 | |
| 4426MCD - JACKSON CREEK DENTAL CARE | 15854 JACKSON CREEK PARKWAY, SUITE 140 | MONUMENT | CO | 80132 | |
| 4430MGD - FAIRFIELD DENTAL CARE AND ORTHODONTICS | 15040 FAIRFIELD VILLAGE DRIVE, SUITE 240 | CYPRESS | TX | 77433 | |
| 4431MHD - PAT BOOKER DENTAL CARE | 1702 PAT BOOKER ROAD | UNIVERSAL CITY | TX | 78148 | |
| 4433MJD - STILLWATER DENTAL CARE | 5619 WEST LOOP 1604 NORTH, SUITE 112 | SAN ANTONIO | TX | 78253 | |
| 4435MLD - MEADOWS DENTAL CARE | 9600 SOUTH IH 35 FRONTAGE ROAD, BUILDING S, SUITE 275 | AUSTIN | TX | 78748 | |
| 444 LLC | 444 DIAMOND SPRING ROAD | DENVILLE | NJ | 07834 | |
| 444 LLC | PO BOX 1263 | DENVILLE | NJ | 07834 | |
| 4443MSD - HIGHLAND DENTAL CARE AND ORTHODONTICS | 1849 PEARLAND PARKWAY, SUITE 101 | PEARLAND | TX | 77581 | |
| 4446MVD - SILVER RANCH DENTAL CARE | 9550 SPRING GREEN BOULEVARD, SUITE 410 | KATY | TX | 77494 | |
| 4447MWD - GREENSBORO | 3724-A BATTLEGROUND AVENUE | GREENSBORO | NC | 27410 | |
| 4448MXD - WINSTON SALEM | 3210 SILAS CREEK PARKWAY, SUITE 4 | WINSTON SALEM | NC | 27103 | |
| 4456MFE - IMPERIAL OAKS DENTAL CARE | 2319 RAYFORD ROAD, SUITE 100 | SPRING | TX | 77386 | |
| 4459MIE - LEXINGTON | 230 LOWES BOULEVARD | LEXINGTON | NC | 27292 | |
| 445BWM - SAN ANTONIO PLEASANTON | 834 SOUTHWEST MILITARY DRIVE | SAN ANTONIO | TX | 78221 | |
| 4461MKE - HIGH POINT | 2640 SOUTH MAIN STREET, SUITE 101 | HIGH POINT | NC | 27263 | |
| 446BFK - SAN ANTONIO DE CHANTLE | 3655 FREDERICKSBURG ROAD, SUITE 112 | SAN ANTONIO | TX | 78201 | |
| 4481MUE - FORT MILL | 2435 WEST HIGHWAY 160, SUITE 101 | TEGA CAY | SC | 29708 | |
| 4486MZE - STONE CREEK DENTAL CARE | 5055 WEST RAY ROAD, SUITE 17 | CHANDLER | AZ | 85226 | |
| 4490MDF - MONROE | 1900 WELLNESS BOULEVARD, SUITE 104 | MONROE | NC | 28110 | |
| 4491MEF - MATTHEWS | 2335 MATTHEWS TOWNSHIP PARKWAY, SUITE 111 | MATTHEWS | NC | 28105 | |
| 4496MJF - CLEARWATER | 4025 EAST 82ND STREET, SUITE 104 | INDIANAPOLIS | IN | 46250 | |
| 4510MWF - MAYFIELD HEIGHTS | 1505 GOLDEN GATE PLAZA | MAYFIELD HEIGHTS | OH | 44124 | |
| 4511MXF - STRONGSVILLE | 13339 PEARL ROAD | STRONGSVILLE | OH | 44136 | |
| 4514MAG - STOW | 4176 KENT ROAD | STOW | OH | 44224 | |
| 4517MDG - BRUNSWICK | 3455 CENTER ROAD | BRUNSWICK | OH | 44212 | |
| 4519MFG - MEDINA GRANDE | 5014 GRANDE SHOPS AVENUE | MEDINA | OH | 44256 | |
| 4524MKG - BEACHWOOD | 27540 CHAGRIN BOULEVARD | BEACHWOOD | OH | 44122 | |
| 4525MLG - PARMA | 1054 WEST PLEASANT VALLEY ROAD | PARMA | OH | 44134 | |
| 4527MNG - BEAVER VALLEY | 1 BRIDGE STREET | WEST BRIDGEWATER | PA | 15009 | |
| 4528MOG - PLEASANT HILLS | 517 CLAIRTON BOULEVARD | PLEASANT HILLS | PA | 15236 | |
| 4531MRG - CRANBERRY TOWNSHIP | 20395 ROUTE 19, SUITE 1 | CRANBERRY TOWNSHIP | PA | 16066 | |
| 4536MWG - ALCOA | 228 HAMILTON CROSSING DRIVE | ALCOA | TN | 37701 | |
| 4545MFH - LOWES FARM DENTAL CARE | 3806 EAST BROAD STREET, SUITE 108 | MANSFIELD | TX | 76063 | |
| 4546MGH - MUSTANG CROSSING DENTAL CARE AND ORTHO | 501 NORTH FM 548, SUITE 100 | FORNEY | TX | 75126 | |
| 4547MHH - NORTH BEACH DENTAL | 12420 TIMBERLAND BOULEVARD, SUITE 416 | FORT WORTH | TX | 76244 | |
| 4548MIH - PRESTON HOLLOW DENTAL CARE | 11661 PRESTON ROAD, SUITE 104 | DALLAS | TX | 75230 | |
| 4549MJH - RIVERCHASE DENTAL CARE | 761 SOUTH MACARTHUR BOULEVARD, SUITE 117 | COPPELL | TX | 75019 | |
| 4551MLH - VILLAGE ELM DENTAL CARE | 2832 ELDORADO PARKWAY, SUITE 210 | FRISCO | TX | 75033 | |
| 4552MMH - WOODCREEK DENTAL CARE | 6729 BRIDGE STREET | FORT WORTH | TX | 76112 | |
| 4553MNH - WESTGROVE DENTAL CARE | 3012 EAST HEBRON PARKWAY, SUITE 108 | CARROLLTON | TX | 75010 | |
| 4557MRH - AURORA | 4405 FOX VALLEY CENTER DRIVE | AURORA | IL | 60504 | |
| 4564MYH - SKOKIE | 9312 NORTH SKOKIE BOULEVARD | SKOKIE | IL | 60077 | |
| 4565MZH - ELGIN | 1190 SOUTH RANDALL ROAD | ELGIN | IL | 60123 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| 4567MBI - VERNON HILLS | 555 EAST TOWNLINE ROAD, SUITE 4 | VERNON HILLS | IL | 60061 | |
| 4570MEI - GLEN ELLYN | 701 ROOSEVELT ROAD | GLEN ELLYN | IL | 60137 | |
| 4FRONT STRATEGIC PARTNERS LLC | 2350 E. ARBOR LANE, #17465 | SALT LAKE CITY | UT | 84117 | |
| 4M DENTAL IMPLANT CENTER | 3918 LONG BEACH BLVD | LONG BEACH | CA | 90807 | |
| 4TH DIMENSION TECHNOLOGIES S.A | 148, MOMFERATOU I. ST., 6TH FLOOR | GYZI, ATHENS | | 11475 | GREECE |
| 5 STAR FAMILY DENTAL | ATTN: GURLEEN RAJPUT, 615 EAST 162ND STREET | SOUTH HOLLAND | IL | 60473 | |
| 5 STAR FAMILY DENTAL | ATTN: JESSICA REDDY, 615 EAST 162ND STREET | SOUTH HOLLAND | IL | 60473-2329 | |
| 5 STAR FAMILY DENTAL | ATTN: KRISTIN N. KLUTCHARCH, 615 EAST 162ND STREET | SOUTH HOLLAND | IL | 60473-2329 | |
| 5 STAR FAMILY DENTAL | ATTN: MICHELLE B. BROWN, 615 EAST 162ND STREET | SOUTH HOLLAND | IL | 60473-2329 | |
| 5 STAR FAMILY DENTAL | ATTN: NICHOLAS M. BACOS, 615 EAST 162ND STREET | SOUTH HOLLAND | IL | 60473-2329 | |
| 572TLX - LAMAR & THURMOND | 8522 NORTH LAMAR BOULEVARD | AUSTIN | TX | 78753 | |
| 590 DENTAL CARE | ATTN: ADEL RAHMAN, 590 WILLIAM R. LATHAM SR. DRIVE | BOURBONNAIS | IL | 60914-2320 | |
| 590 DENTAL CARE | ATTN: JAMES R. MARTELL, 590 WILLIAM R. LATHAM SR. DRIVE | BOURBONNAIS | IL | 60914-2320 | |
| 5N PLUS WISCONSIN, INC | 120 CORPORATE DRIVE | TRUMBULL | CT | 06611 | |
| 5TH AVENUE DENTAL | 507 S WASHINGTON ST STE 190 | SPOKANE | WA | 99204 | |
| 64 AUDIO | 4510 68TH DR, SUITE 102 | VANCOUVER | WA | 98661 | |
| 66DEGREES, LLC | 600 WEST VAN BUREN ST, SUITE 603 | CHICAGO | IL | 60607 | |
| 6K ADDITIVE LLC | 541 STEUBENVILLE PIKE | BURGETTSTOWN | PA | 15021 | |
| 702TFD - SAN ANTONIO TX | 7970 FREDERICKSBURG ROAD, SUITE 105 | SAN ANTONIO | TX | 78229 | |
| 70STAJ - CONVERSE (SAN ANTONIO II) | 8455 CRESTWAY ROAD, SUITE 101 | CONVERSE | TX | 78109 | |
| 710TTH - TERRELL HEIGHTS | 1455 AUSTIN HIGHWAY | SAN ANTONIO | TX | 78209 | |
| 713TUB - CULEBRA | 10630 CULEBRA ROAD | SAN ANTONIO | TX | 78251 | |
| 719TPC - POTRANCO | 8803 STATE HIGHWAY 151, SUITE 106 | SAN ANTONIO | TX | 78251 | |
| 720TLR - FLORES | 6700 SOUTH FLORES STREET, SUITE 101 | SAN ANTONIO | TX | 78221 | |
| 8 X 8 INC | 675 CREEKSIDE WAY | CAMPBELL | CA | 95008 | |
| 8 X 8 INC | PO BOX 848080 | LOS ANGELES | CA | 90084 | |
| 8 X 8 INC. | DEPT 848080 | LOS ANGELES | CA | 90084 | |
| 904 IMPLANTS & DENTURES | 11645 BEACH BOULEVARD SUITE 101 | JACKSONVILLE | FL | 32246 | |
| A - 1 AIR COMPRESSOR CORP | DEPT. CH 19511 | PALATINE | IL | 60055-9511 | |
| A & A INDUSTRIES | 320 JUBILEE DR | PEABODY | MA | 01960 | |
| A & A MACHINE & DEVELOPMENT INC | 16625 GRAMERCYPC | GARDENA | CA | 90247 | |
| A & B DENTAL LABORATORY | ATTN: WILLIAM ZHAO, 46560 FREMONT BOULEVARD, SUITE 407 | FREMONT | CA | 94538-6491 | |
| A & B ORTHODONTIC LAB | 5031 WARREN ST | SKOKIE | IL | 60077 | |
| A & B PROCESS SYSTEMS | 212700 STAINLESS AVE | STRATFORD | WI | 54484 | |
| A & B PROCESS SYSTEMS | PO BOX 776291 | CHICAGO | IL | 60677 | |
| A & L CONTROL LLC | 38 LYNETTE LN | FREMONT | NH | 03044 | |
| A & M DENTAL LABORATORIES INC. | 425 S SANTA FE ST | SANTA ANA | CA | 92705 | |
| A & Z DENTAL LAB | 3102 STAGECOACH TRAIL | WIMAUMA | FL | 33598 | |
| A BRILLIANT SMILE | ATTN: KEVIN P. RAIHLE, 1002 NORTH BOULEVARD, SUITE 3 | OAK PARK | IL | 60301-1184 | |
| A CHOICE DENTAL CARE | ATTN: ROBERT E. COOPER, 111 FAIRFAX AVENUE | LOUISVILLE | KY | 40207-4905 | |
| A FAMILY DENTIST | 768 CORTARO DR | SUN CITY CENTER | FL | 33573 | |
| A GLAMOROUS SMILE | ATTN: JAMES ANNICCHIARICO, 2027 LITTLE ROAD | TRINITY | FL | 34655-4421 | |
| A HABEL | ADDRESS ON FILE | | | | |
| A HEALTHY SMILE | ATTN: WANDA L. HALL, 2803 MCRAE ROAD, SUITE B | NORTH CHESTERFIELD | VA | 23235-3000 | |
| A LASTING SMILE | ATTN: W. BRENT STANFORD, 222 VOLLMER ROAD, SUITE 1B | CHICAGO HEIGHTS | IL | 60411-1895 | |
| A LIFETIME OF SMILES | ATTN: EDWARD J. MONROE, 2424 CHARTRES STREET | LA SALLE | IL | 61301-1107 | |
| A LIFETIME OF SMILES | ATTN: JAY J. LEE, 2424 CHARTRES STREET | LA SALLE | IL | 61301-1107 | |
| A LIFETIME OF SMILES | ATTN: KENNETH LI, 2424 CHARTRES STREET | LA SALLE | IL | 61301-1107 | |
| A LIFETIME OF SMILES | ATTN: PATRICK WENDLING, 2424 CHARTRES STREET | LA SALLE | IL | 61301-1107 | |
| A MATTER OF TASTE | 838 E GLEN AVENUE | PEORIA HEIGHTS | IL | 61616 | |
| A PERFECT SMILE | ATTN: CONNIE ARGUELLO, 11358 MIRAMAR PARKWAY | MIRAMAR | FL | 33025-5805 | |
| A QUALITY DENTAL LAB | 329 N WILLIAM STREET | POST FALLS | ID | 83854 | |
| A TITAN INSTRUMENTS, INC. | 10 CENTRE DRIVE | ORCHARD PARK | NY | 14127 | |
| A TO Z DENTAL | ATTN: LIQING ZHANG, 316 DIXIE HIGHWAY | CHICAGO HEIGHTS | IL | 60411-1770 | |
| A TO Z FAMILY DENTISTRY | ATTN: M. TODD MASSIE, 120 WEST MARKET STREET | TROY | IL | 62294-1419 | |
| A TOUCH OF CLASS DENTISTRY | ATTN: JACK C. YI, 3240 VOLLMER ROAD | OLYMPIA FIELDS | IL | 60461-1122 | |
| A&B ORTHODONTIC LAB, INC. | 5031 WARREN STREET SUITE 1 | SKOKIE | IL | 60077 | |
| A&M INDUSTRIAL, INC. | 37 WEST CHERRY ST. | RAHWAY | NJ | 07065 | |
| A&M INDUSTRIAL, INC. | PO BOX 40001 | NEWARK | NJ | 07101 | |
| A. G. MARKEL | 2746 NORTH PROSPECT ST. | COLORADO SPRINGS | CO | 80907 | |
| A. I. TECHNOLOGY CO., LTD | 56 MOO 9 LADLUMKAEW-PATHUMTHANI RD., KUBANGLUANG, LADLUMKAEW | PATHUMTHANI | | 12140 | THAILAND |
| A.D.S. INC. | 1075 N. GILMORE ST. | ALLENTOWN | PA | 18109-3210 | |
| A.DUIEPYLE | P.O. BOX 564 | WEST CHESTER | PA | 19381 | |
| A.L.P. LIGHTING | CHARLEVOIX 1 ALP LIGHTING COMPONENTS-LEXALITE, 10163 US HIGHWAY 31 NORTH | CHARLEVOIX | MI | 49720 | |
| A.T. STILL UNIVERSITY | AFFINIA HEALTHCARE, 800 WEST JEFFERSON ST. | KIRKSVILLE | MO | 63501 | |
| A.T. WALL COMPANY | 55 SERVICE AVENUE | WARWICK | RI | 02886 | |
| A.T. WALL COMPANY | PO BOX 844058 | BOSTON | MA | 02284 | |
| A-1 ELECTRICAL CONTRACTORS, INC. | 4823 46TH AVE N | ST. PETERSBURG | FL | 33714 | |
| A-1 LOCK, INC | 101 N 4TH STREET | SPRINGFIELD | IL | 62701 | |
| A1 MECHANICAL SERVICES | 7407 E 46TH PL | TULSA | OK | 74145 | |
| A-1 TOWING | 2226 W. CLARK ST. | PEORIA | IL | 61607 | |
| A2Z DEVELOPMENT CENTER, INC. | 1100 ENTERPRISE WAY | SUNNYVALE | CA | 94089 | |
| AA DENTAL DESIGN (KOL) | 41548 EASTMAN DR STE F | MURRIETA | CA | 92562 | |
| AA DENTAL DESIGN (KOL) | 41548 EASTMAN DRIVE #E | MURRIETA | CA | 92562 | |
| AAA COURT FAMILY DENTAL | ATTN: BENJAMIN R. SELDEN, 2820 AAA COURT, SUITE 2 | BETTENDORF | IA | 52722-6752 | |
| AAA COURT FAMILY DENTISTRY | ATTN: ALEXANDER CRAIG, 2820 AAA COURT, SUITE 2 | BETTENDORF | IA | 52722-6752 | |
| AAA COURT FAMILY DENTISTRY | ATTN: ROBERT A. KEECH, 2820 AAA COURT, SUITE 2 | BETTENDORF | IA | 52722-6752 | |
| AAA CUSTOMS BROKERS | 2200 E DEVON AVE STE 303 | DES PLANES | IL | 60018 | |
| AAA SELF STORAGE | 3204 14TH STREET | PLANO | TX | 75074 | |
| AABC TESTING AND CERTIFICATION | 945 CONCORD ST | FRAMINGHAM | MA | 01701 | |
| AABC TESTING AND CERTIFICATION | PO BOX 1239 | SANTA CLARA | CA | 95052 | |
| AAEON ELECTRONICS INC | 11 CROWN PLAZA, SUITE 206 | HAZLET | NJ | 07730 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| AAEON ELECTRONICS INC | 324 W BLUERIDGE AVE | ORANGE | CA | 92865 | |
| AAF INTERNATIONAL | 24828 NETWORK PLACE | CHICAGO | IL | 60673-1248 | |
| AAIM EMPLOYERS ASSCOCIATION | 401 NE JEFFERSON AVE | PEORIA | IL | 61603-3725 | |
| AALBERTS | 125 CONBRACO ROAD | MYRTLE BEACH | SC | 29579 | |
| A-ALERT LOGISTICS | 153 NORTHBORO RD, SUITE 14 | SOUTHBORO | MA | 01772 | |
| A-ALERT LOGISTICS | PO BOX 928 | MALBORO | MA | 01752 | |
| AALMANS, LUCAS | ADDRESS ON FILE | | | | |
| AARDEMA, MATT | ADDRESS ON FILE | | | | |
| AARON REMENSCHNEIDER MD MPH | 411 SHAWMUT AVE #6 | BOSTON | MA | 02118 | |
| AARON'S JEWELRY & MFG | 5718 S 1900 W | ROY | UT | 84067 | |
| AARROWCAST INC. | 2900 EAST RICHMOND STREET | SHAWANO | WI | 54166 | |
| AARUBCO RUBBER CO | 259 SECOND ST | SADDLE BROOK | NJ | 07663 | |
| AAVID, THERMAL DIVISION OF BOYD CORPORATION | 1 AAVID CIR | LACONIA | NH | 03246 | |
| AB HUNTER SEWER SERVICE | 3600 W. MALONE ST. | PEORIA | IL | 61605 | |
| ABACUS TECHNOLOGIES | 3894 MANNIX DRIVE #208 | NAPLES | FL | 34114 | |
| ABB, INC | 1250 BROWN RD | AUBURN HILLS | MI | 48326 | |
| ABB, INC | 2299 RIDGE ROAD | GREENVILLE | SC | 29607 | |
| ABB, INC | PO BOX 88868 | CHICAGO | IL | 60695 | |
| ABBE DENTAL ARTS | ATTN: RICKY ABBE, 2902 SOUTH 27TH STREET, SUITE B | ABILENE | TX | 79605-6330 | |
| ABBEY DENTAL/ROBOTICS DENTAL LAB | 4408 S EASTERN AVE SUTIE 200 | LAS VEGAS | NV | 89119 | |
| ABBEY DENTAL/ROBOTICS DENTAL LAB | LAS VEGAS, NV, US | LAS VEGAS | NV | 89119 | |
| ABBOTT FURNACE COMPANY | 1068 TROUT RUN ROAD | SAINT MARYS | PA | 15857 | |
| ABBOTT, ROBERT | ADDRESS ON FILE | | | | |
| ABBOTT-ACTION INC | 3 VENUS WAY | ATTLEBORO | MA | 02703 | |
| ABC BORING | 30600 RYAN ROAD | WARREN | MI | 48092 | |
| ABC DENTISTRY & ORTHODONTICS | ATTN: JOHN S. CORDELL, 80 WEST HILLCREST BOULEVARD, SUITE 212 | SCHAUMBURG | IL | 60195-3111 | |
| ABC DENTISTRY & ORTHODONTICS | ATTN: KATHRYN A. EDGCOMB, 80 WEST HILLCREST BOULEVARD, SUITE 212 | SCHAUMBURG | IL | 60195-3111 | |
| ABC DENTISTRY & ORTHODONTICS | ATTN: KILEY HAINDS, 80 WEST HILLCREST BOULEVARD, SUITE 212 | SCHAUMBURG | IL | 60195 | |
| ABC DENTISTRY & ORTHODONTICS | ATTN: NICOLA C. HILL, 80 WEST HILLCREST BOULEVARD, SUITE 212 | SCHAUMBURG | IL | 60195-3111 | |
| ABC PLUMBING | 220 CAMPUS DRIVE | ARLINGTON HEIGHTS | IL | 60004 | |
| ABC SUPPLY CO INC | 2900 JACKS RUN ROAD | WHITE OAK | PA | 15131-2506 | |
| ABCORP | 225 RIVERMOOR ST | BOSTON | MA | 02132 | |
| ABCORP NA INC. | 225 RIVERMOOR ST | W ROXBURY | MA | 02132 | |
| ABCORP NA INC. | 225 RIVERMOOR ST | BOSTON | MA | 02132 | |
| ABDEL'S DENTAL LAB | 4315 NW 7TH STREET SUITE 40 | MIAMI | FL | 33126 | |
| ABDEL'S DENTAL LAB | LOT# WU214N06, 1695 NW 110TH AVE STE 322 | MIAMI | FL | 33172 | |
| ABDOUN, EZZAT | ADDRESS ON FILE | | | | |
| ABEL, JOHN R | ADDRESS ON FILE | | | | |
| ABELHA3D | 3400 SETTLEMENT PL | LONDON | ON | N69 0A7 | CANADA |
| ABELHA3D | 3400 SETTLEMENT PLACE | LONDON | ON | N6P 0A7 | CANADA |
| ABERCORN DENTAL | ATTN: MICHAEL PARR, 1310 ABERCORN STREET | SAVANNAH | GA | 31401-6902 | |
| ABERCORN DENTAL | ATTN: ROY D. MAYNARD, 1310 ABERCORN STREET | SAVANNAH | GA | 31401-6902 | |
| ABERDEEN SMILES | ATTN: EUGENE F. INGLES, 221 6TH AVENUE SOUTHEAST, SUITE 4 | ABERDEEN | SD | 57401-4326 | |
| ABINGDON SMILES | 321 COURT ST | ABINGDON | VA | 24210 | |
| ABITA DENTAL CARE | ATTN: STEVEN PFINGSTEN, 71623 HICKORY STREET | ABITA SPRINGS | LA | 70420-3850 | |
| ABLE AIR | 5 ELM AVE | HUDSON | NH | 03051 | |
| ABLE MACHINERY MOVERS, LLC | PO BOX 190 | COLLEYVILLE | TX | 76034 | |
| ABOJ, LLC DBA SERVPRO OF BOSTON | 815A WOBURN ST | WILMINGTON | MA | 01887 | |
| ABOUT TEETH INC | 2501 FALL HILL AVE STE 1 | FREDERICKSBURG | VA | 22401 | |
| ABRAMOWITZ, DR DONALD J | ADDRESS ON FILE | | | | |
| ABRAMS, STEVEN | ADDRESS ON FILE | | | | |
| ABRASIVES AND TOOLS OF NH, INC | 49 SHEEP DAVIS RD | PEMBROKE | NH | 03275 | |
| ABRASIVES AND TOOLS OF NH, INC | PO BOX 1853 | CONCORD | NH | 03302 | |
| ABSOLUTE COMPUTER SOLUTIONS, LLC | SUITE 202-19 | MARYLAND HEIGHTS | MO | 63146 | |
| ABSOLUTE DENTAL | 2513 DELANEY AVENUE. | WILMINGTON | NC | 28403 | |
| ABSOLUTE DENTAL | 3600 UNIVERSITY DR, SUITE C | DURHAM | NC | 27707 | |
| ABSOLUTE DENTAL | 8780 RIVERS AVE STE 206 | NORTH CHARLESTON | SC | 29406 | |
| ABSOLUTE MACHINERY | 33 SOUTHGATE ST | WORCESTER | MA | 01610 | |
| ABSOPURE WATER COMPANY | 41590 JOY ROAD | PLYMOUTH | MI | 48170 | |
| ABSOPURE WATER COMPANY | DEPT # 949929, PO BOX 701760 | PLYMOUTH | MI | 48170 | |
| ABSTRACT ACRYLIC DISPLAY PRODUCTS | 11658 MC BEAN DRIVE | EL MONTE | CA | 91732 | |
| ABV CONSULTING | NACHTWACHTLAAN 151 | AMSTERDAM | | 1058 EE | NETHERLANDS |
| ACADEMY FOR ADVANCED STUDIES | 401 E TOMLINSON ST | MCDONOUGH | GA | 30253 | |
| ACADEMY OF GENERAL DENTISTRY | 28148 NETWORK PLACE | CHICAGO | IL | 60673-1281 | |
| ACADEMY OF GENERAL DENTISTRY | 560 WEST LAKE STREET, 6TH FLOOR | CHICAGO | IL | 60661 | |
| ACADEMY OF SCREENPRINTING & AWARDS, INC. | 1316 E WAR MEMORIAL DR | PEORIA | IL | 61614 | |
| ACCELERATED COOKING PRODUCTS | 225 49TH AVENUE DRIVE S.W. | CEDAR RAPIDS | IA | 52404 | |
| ACCENT DENTAL | 402 MARQUETTE ST | VALPARAISO | IN | 46383 | |
| ACCENT DENTAL CENTER | ATTN: VICTORIA DZUNDZEV, 1405 SOUTH HANLEY ROAD, SUITE 100 | BRENTWOOD | MO | 63144-2902 | |
| ACCENTURE INTERNATIONAL LIMITED | 1 GRAND CANAL SQUARE, GRAND CANAL HARBOUR | DUBLIN | | D02 P820 | IRELAND |
| ACCENTURE INTERNATIONAL LIMITED | 131 S. DEARBORN - 6TH FLOOR, LOCKBOX #29889 | CHICAGO | IL | 60603 | |
| ACCENTURE INTERNATIONAL LIMITED (FORMALLY NAVISITE) | 1 GRAND CANAL SQUARE, GRAND CANAL HARBOUR | DUBLIN 2, UN | | D02 P820 | IRELAND |
| ACCENTURE INTERNATIONAL LIMITED (FORMALLY NAVISITE) | 400 MINUTEMAN RD | ANDOVER | MA | 01810 | |
| ACCENTURE INTERNATIONAL LIMITED (FORMALLY NAVISITE) | ATTN: ACCENTURE INTERNATIONAL LIMITED - LOCKBOX #29889, 131 S. DEARBORN 6TH FLOOR | CHICAGO | IL | 60603 | |
| ACCENTURE INTERNATIONAL LIMITED (FORMALLY NAVISITE) | LOCKBOX #5138, PO BOX 7247 | PHILADELPHIA | PA | 19170 | |
| ACCESS CASTERS, INC | PO BOX 43138 | CHICAGO | IL | 60643 | |
| ACCESS DENTAL & ORTHODONTICS | ATTN: BRINI THOMAS, 3510 NORTH UNIVERSITY STREET, SUITE A | PEORIA | IL | 61604-1346 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| ACCESS DENTAL & ORTHODONTICS | ATTN: SRINIVAS R. DURSHANAPALLI, 3510 NORTH UNIVERSITY STREET, SUITE A | PEORIA | IL | 61604-1346 | |
| ACCESS DENTAL & ORTHODONTICS | ATTN: SRINIVAS R. DURSHANAPALLI, 1200 WEST MAIN STREET, UNIT 9 | PEORIA | IL | 61606-1200 | |
| ACCESS DENTAL & ORTHODONTICS | ATTN: THOMAS R. NALEPKA, 3510 NORTH UNIVERSITY STREET, SUITE A | PEORIA | IL | 61604-1346 | |
| ACCESS DENTAL AND DENTURES/DR. AHMADNIIA | 416 S BISHOP AVE | ROLLA | MO | 65401 | |
| ACCESS DENTAL CARE | ATTN: JOHN MANOUSOS, 1234 MINERAL SPRING AVENUE | NORTH PROVIDENCE | RI | 02904-4105 | |
| ACCESS DENTAL CARE | ATTN: TARANEH TABATABAIE, 1234 MINERAL SPRING AVENUE | NORTH PROVIDENCE | RI | 02904-4105 | |
| ACCESS DENTAL LAB | 819 S SALINA ST | SYRACUSE | NY | 13202 | |
| ACCOUNT MANAGEMENT SOLUTIONS | PO BOX 2008 | DAVENPORT | IA | 52809 | |
| ACCOUNTING DEPT | ATTN: TERRI, 300 HERAEUS WAY | SOUTH BEND | IN | 46614-2517 | |
| ACCOUNTS PAYABLE UNIVERSITY OF PENNSYLVANIA | 3451 WALNUT STREET, ROOM 440 FRANKLIN BLDG | PHILADELPHIA | PA | 19104 | |
| ACCOUNTS RECEIV | ATTN: CAROLE, 300 HERAEUS WAY | SOUTH BEND | IN | 46614-2517 | |
| ACCRUE SOLUTIONS, LLC | 3000 INTERNET BLVD, SUITE 530 | FRISCO | TX | 75034 | |
| ACCRUE SOLUTIONS, LLC | PO BOX 736307 | DALLAS | TX | 75373 | |
| ACCRUE SOLUTIONS, LLC | PO BOX 736307 | DALLAS | TX | 75373-6307 | |
| ACCTS PAYABLE-UNIV OF PENN | ROOM 440 FRANKLIN BUILDING, 3451 WALNUT STREET | PHILADELPHIA | PA | 19104 | |
| ACCUDENT DENTAL LABORATORIES | 1930 177TH ST | LANSING | IL | 60438 | |
| ACCUMET ENGINEERING, INC | 123 OAK HILL RD | WESTFORD | MA | 01886 | |
| ACCURATE BRAZIN CORPORATION | 299B GRALINGTON RD | GREENVILLE | SC | 29615 | |
| ACCURATE DENTISTRY | ATTN: CARINA B. CHAVEZ, 1272 MINER STREET | DES PLAINES | IL | 60016 | |
| ACCURATE DOCUMENT DESTRUCTION, INC. | PO BOX 91957 | ELK GROVE VILLAGE | IL | 60009-1957 | |
| ACCURATE FIRE PROTECTION SYSTEMS, LLC | 1428 GRAVIOS ROAD | HIGH RIDGE | MO | 63049 | |
| ACCURATE LOCK AND HARDWARE | 1 ANNIE PLACE | STAMFORD | CT | 06902-3121 | |
| ACCURATE MACHINE & TOOL | 2800 PURPLE SAGE | LOS LUNAS | NM | 87031 | |
| ACCURATE PRECISION PLATING, LLC | 1506 LONE OAK ROAD | HOUSTON | TX | 77093 | |
| ACCUSMILE DIGITAL LAB SERVICES GROUP, LLC | 3451 RIDER TRAIL SOUTH | EARTH CITY | MO | 63045 | |
| ACCUSMILE DIGITAL LAB SERVICES GROUP, LLC | 3451 RIDER TRL S | EARTH CITY | MO | 63045 | |
| ACCUTECH ORTHODONTIC LAB | 3345 BRIDGE RD STE 94 | SUFFOLK | VA | 23435 | |
| ACCUTECH ORTHODONTIC LAB | 3345 BRIDGE ROAD, SUITE 904 | SUFFOLK | VA | 23435 | |
| ACCUTRONICS, INC | 10 ELIZABETH DR | CHELMSFORD | MA | 01824 | |
| ACE AMERICAN INSURANCE COMPANY | 436 WALNUT ST | PHILADELPHIA | PA | 19106-3703 | |
| ACE DENTAL CENTER | 501 EAST ROOSEVELT ROAD, ATTN SAEED AZAM | LOMBARD | IL | 60148 | |
| ACENDAS LLC | 5331 JOHNSON DR | MISSION | KS | 66205 | |
| ACER DENTAL LAB | ATTN: ZOE, RM 903 9/F HART AVENUE PLAZA, 5-9 HART AVENUE | TSIM SHA TSUI | HKG | | HONG KONG |
| ACER DENTAL LAB | RM 903 9/F HART AVENUE PLAZA, 5-9 HART AVENUE, TSIM SHA TSUI | HONG KONG | | | CHINA |
| ACEVEDO, ALEXANDER | ADDRESS ON FILE | | | | |
| ACG AIR COMPRESSOR, LLC | 181 STEDMAN STREET #10 | LOWELL | MA | 01851 | |
| ACIERNO FAMILY DENTISTRY | ATTN: BRANDON RENTMEESTER, 6749 NORTH OSHKOSH AVENUE | CHICAGO | IL | 60631-1162 | |
| ACIERNO FAMILY DENTISTRY | ATTN: MICHAEL A. ACIERNO, 6749 NORTH OSHKOSH AVENUE | CHICAGO | IL | 60631-1162 | |
| ACIM - AMERICAN CUSTOM INJECTION MOLDING | 2800 PURPLE SAGE | LOS LUNAS | NM | 87031 | |
| ACKER, PHILIP M | ADDRESS ON FILE | | | | |
| ACKERMANN, JEREMY | ADDRESS ON FILE | | | | |
| ACKLEY DENTAL LABORATORY | ATTN: JAMIE KENNEDY, 1530 PINEHURST DRIVE | SPRING HILL | FL | 34606-4555 | |
| ACLIVI, LLC | 6455 FARLEY ROAD | PINCKNEY | MI | 48169 | |
| ACME INDUSTRIAL COMPANY | 441 MARIE AVE | CARPENTERSVILLE | IL | 60110 | |
| ACOUSTICABIO | 277 BROADWAY FL 1 | CAMBRIDGE | MA | 02139 | |
| ACP INC. | 75 REMITTANCE DRIVE, SUITE 6016 | CHICAGO | IL | 60675 | |
| ACP WATERJET, INC | 170 AYER RD | LITTLETON | MA | 01460 | |
| ACROSS INTERNATIONAL, LLC | 111 DORSA AVE | LIVINGSTON | NJ | 07039 | |
| ACS FILTERS & SERVICE | 7117 W GRAND AVE | CHICAGO | IL | 60707 | |
| ACS HYBRID, INC. (DBA: ACS OR ACS HYBRID) | DBA ACS, LLC/MULTICAM NW1355 PACIFIC PLACE, # 117 | FERNDALE | WA | 98248 | |
| ACS INDUSTRIES | 1 NEW ENGLAND WAY | LINCOLN | RI | 02865 | |
| ACS, LLC | 1355 PACIFIC PL STE 117 | FERNDALE | WA | 98248 | |
| ACS, LLC | 1355 PACIFIC PLACE UNIT 117 | FERNDALE | WA | 98248 | |
| ACTE | PO BOX 758621 | BALTIMORE | MD | 21275 | |
| ACTION BEARING CO | 201 BRIGHTON AVE | BOSTON | MA | 02134 | |
| ACTION DENTAL ASSOCIATES | 179 GREAT RD STE 204 | ACTON | MA | 1720 | |
| ACTION FIRE EQUIPMENT, INC | P.O. BOX 515 | LANSING | IL | 60438 | |
| ACTIVE MATERIALS LLC | 5755 INDUSTRIAL PL, SUITE A | COLORADO SPRINGS | CO | 80916 | |
| ACTON DENTAL ASSOCIATES | 179 GREAT RD., STE 204 | ACTON | MA | 1720 | |
| ACTON DENTAL ASSOCIATES | ATTN: ERIC BLOCK, 179 GREAT ROAD | ACTON | MA | 01720 | |
| ACTON DENTISTRY | ATTN: GRAHAM M. L. TINKER, 1871 WEST PEARCE BOULEVARD | WENTZVILLE | MO | 63385-3302 | |
| ACTON DENTISTRY | ATTN: MATTHEW S. SLAVEN, 1871 WEST PEARCE BOULEVARD | WENTZVILLE | MO | 63385-3302 | |
| ACTS OF SERVICE PLUMBING | PO BOX 690531 | TULSA | OK | 74169 | |
| ACUITY BRANDS LIGHTING - COLORADO | 4885 N WARD RD | WHEAT RIDGE, CO | CO | 80033 | |
| ACUITY BRANDS LIGHTING - COLORADO | 4885 N WARD RD, STE 500 | WHEAT RIDGE | CO | 80033 | |
| ACUITY LAW LIMITED | 3 ASSEMBLY SQUARE BRITANNIA QUAY | CARDIFF BAY | | CF10 4PL | UNITED KINGDOM |
| ACULON INC. | 10110 SORRENTO VALLEY ROAD | SAN DIEGO | CA | 92121 | |
| ACUPOWDER INTERNATIONAL | 901 LEHIGH AVE | UNION | NJ | 07083 | |
| ACUPOWDER INTERNATIONAL | PO BOX 824245 | PHILADELPHIA | PA | 19182 | |
| ACUREN INSPECTION, INC. | 30 MAIN ST., SUITE 402 | DANBURY | CT | 06810 | |
| ACUREN INSPECTION, INC. | P.O BOX 846313 | DALLAS | TX | 75284 | |
| AD LABS | 220 WEST 98TH ST | BLOOMINGTON | MN | 55420 | |
| AD LABS | 316 HILLCREST LN | BURNSVILLE | MN | 55337 | |
| ADAM POOTS GAMES, LLC. | 6118 COOPER AVE | GLENDALE | NY | 11385 | |
| ADAM POOTS GAMES, LLC. | 74 CLINTON AVENUE | BROOKLYN | NY | 11205 | |
| ADAMS - BYRNES DENTISTRY | ATTN: BRIANA D. BYRNES, 765 PAWLING AVENUE | TROY | NY | 12180-6214 | |
| ADAMS & CHITTENDEN SCIENTIFIC GLASS | 2741 EIGHTH ST | BERKELEY | CA | 94710 | |
| ADAMS FAMILY DENTAL | ATTN: JOHN ADAMS, 275 11TH AVENUE | MAGEE | MS | 39111 | |
| ADAMS ORTHODONTICS | 816 NORTHWOOD PARK DRIVE | VALDOSTA | GA | 31602 | |
| ADAMS PEST CONTROL INC. | 1550 KNIGHTS RECREATION DRIVE | SPRINGFIELD | IL | 62711 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| ADAMS, CARMEN | ADDRESS ON FILE | | | | |
| ADAMS, JILL A | ADDRESS ON FILE | | | | |
| ADAMS, NICHOLAS | ADDRESS ON FILE | | | | |
| ADAMS, NICHOLAUS | ADDRESS ON FILE | | | | |
| ADAMSKE, MARK | ADDRESS ON FILE | | | | |
| ADAMSVILLE FAMILY DENTISTRY | ATTN: RANDALL N. DEATON, 518 EAST MAIN STREET | ADAMSVILLE | TN | 38310-2450 | |
| ADAPTILENS | 545 HAMMOND ST | CHESTNUT HILL | MA | 02467 | |
| ADAPTIVE 3D TECHNOLOGIES | 1122 ALMA RD., STE 100, ATTN: ACCOUNTS PAYABLE | RICHARDSON | TX | 75074 | |
| ADAPTIVE 3D TECHNOLOGIES | 19004 37TH. AVE. S. | SEATTLE | WA | 98188 | |
| ADAPTIVE 3D TECHNOLOGIES | 608 DEVELOPMENT DRIVESUITE 200 | PLANO | TX | 75074 | |
| ADAPTIVE 3D TECHNOLOGIES | ATTN:VICTOR PRINCE 2459 INDUSTRY AVENUE | DORAVILLE | GA | 30360 | |
| ADAPTIVE OPTICS ASSOC INC | 115 JACKSON ROAD | DEVENS | MA | 01434 | |
| ADAPTIVE OPTICS ASSOCIATES | 115 JACKSON ROAD | DEVENS | MA | 01434 | |
| ADAPTIVE OPTICS ASSOCIATES | 53 JACKSON ROAD | DEVENS | MA | 01434 | |
| ADAPTIVE OPTICS ASSOCIATES | 5600 AMERICAN BLVD W., SUITE 200 | BLOOMINGTON | MN | 55437 | |
| ADAPTIVE OPTICS ASSOCIATES | NORTHROP GRUMMAN CORPORATION, 53 JACKSON ROAD | DEVENS | MA | 01434 | |
| ADAPTIVE3D, LLC | 608 DEVELOPMENT DR, SUITE 200 | PLANO | TX | 75074 | |
| ADAYA, ANGELITO | ADDRESS ON FILE | | | | |
| ADCO LTD | 23 HING HON ROAD | HONG KONG | | | HONG KONG |
| ADD ON DATA | 159 OVERLAND ROAD | WALTHAM | MA | 02451 | |
| ADD ON DATA | 323 ANDOVER ST | WILMINGTON | MA | 01887 | |
| ADDITIVE INNOVATIONS | 960 PENN AVENUE | PITTSBURGH | PA | 15222 | |
| ADDITIVE INNOVATIONS, LLC | 201 N BRADDOCK AVENUE, SUITE 609 | PITTSBURGH | PA | 15208 | |
| ADDITIVE INNOVATIONS, LLC | 960 PENN AVENUE, SUITE 400 | PITTSBURGH | PA | 15222 | |
| ADDITIVE INNOVATORS | 2802 MYERS ROAD | NEW IBERIA | LA | 70560 | |
| ADDITIVE INNOVATORS | 2802 MYERS ROAD | NEW IBERIA | LA | 70560 | |
| ADDITIVE INNOVATORS LLC | 302 RUE LOUIS XIV | LAFAYETTE | LA | 70508 | |
| ADDITIVE INNOVATORS LLC | 311 THOMAS BOYD HALL | BATON ROUGE | LA | 70803 | |
| ADDITIVE INNOVATORS LLC | FIRST ST SE | MERRITT ISLAND | FL | 32953 | |
| ADDITIVE MANUFACTURER GREEN TRADE ASSOCIATION INC | 2500 SW 39TH ST | HOLLYWOOD | FL | 33312 | |
| ADDITIVE MANUFACTURING USERS GROUP | P.O. BOX 510243 | MILWAUKEEE | WI | 53202 | |
| ADDTAC, INC. | 1370 VALLEY VISTA DRIVE, STE 200 | DIAMOND BAR | CA | 91765-3921 | |
| ADDTAC, INC. | 9721 IRVINE CENTER DR. | IRVINE | CA | 92618 | |
| ADDUCI, KAREN | ADDRESS ON FILE | | | | |
| ADECCO USA, INC. | PO BOX 371084 | PITTSBURGH | PA | 15250 | |
| ADEL DENTAL GROUP | ATTN: L. ERIC ANDERSON, 202 NILE KINNICK DRIVE SOUTH | ADEL | IA | 50003-1727 | |
| ADEL DENTAL GROUP | ATTN: RACHEL REIS, 202 NILE KINNICK DRIVE SOUTH | ADEL | IA | 50003-1727 | |
| ADELEKE, OLUWASEGUN | ADDRESS ON FILE | | | | |
| ADELER JEWELERS | 772 WALKER ROAD | GREAT FALLS | VA | 22066 | |
| A-DENTACARE SPECIALISTS | ATTN: JOHN DIMOULIS, 5780 NORTH LINCOLN AVENUE | CHICAGO | IL | 60659-4721 | |
| ADEPT FASTENERS INC. | 27949 HANCOCK PKWY | VALENCIA | CA | 91355 | |
| ADIA INC | 20 COMMERCE DR | CROMWELL | CT | 6416 | |
| ADIA INC | 20 COMMERCE DRIVE | CROMWELL | CT | 06416 | |
| ADIN DENTAL SOLUTIONS USA, INC. | 560 SYLVAN AVENUE, SUITE #1110 | ENGLEWOOD CLIFFS | NJ | 07632 | |
| ADINAS DENTAL LAB INC. | 18 STATE STREET | SENECA FALLS | NY | 13148 | |
| ADLER DENTAL GROUP | ATTN: YOSSI ADLER, 5824 14TH AVENUE | BROOKLYN | NY | 11219 | |
| ADLER FAMILY DENTAL | ATTN: ERIC S. ADLER, 301 CHURCH STREET | ABERDEEN | NJ | 07747-1554 | |
| ADMATEC ADDITIVE MANUFACTURING TECHNOLOGIES | DE SONMAN 29 | MOERGESTEL | | 5066 GJ | NETHERLANDS |
| ADMINWARE SOFTWARE PRIVATE, LTD | NO 715-A, 7TH FLOOR, ANNA SALAI, SPENCER PLAZA | CHENNAI | | 600002 | INDIA |
| ADMIRAL METALS | 11 FORBES RD | WOBURN | MA | 01801 | |
| ADMIRED SMILES | ATTN: ANTONIA PETROSINO, 960 IL ROUTE 22, SUITE 206 | FOX RIVER GROVE | IL | 60021-1953 | |
| ADOLF URTULA DDS PC | 603 GREENWICH ST STE 1B, ATTN DR BRIAN URTULA | NEW YORK CITY | NY | 10014 | |
| ADP, INC | PO BOX 842875 | BOSTON | MA | 02284 | |
| ADS LAB | 845 N MICHIGAN AVE STE 94 | CHICAGO | IL | 60611 | |
| ADT COMMERCIAL LLC | PO BOX 872987 | KANSAS CITY | MO | 64187-2987 | |
| ADT SECURITY SERVICES | P.O. BOX 371878 | PITTSBURGH | PA | 152050-787 | |
| ADTECH (SHENZHEN TECHNOLOGY CO. LTD | 5F, TIANXIA INDUSTRIAL PARK, YIYUAN ROAD, NANSHAN DISTRICT | SHENZHEN CITY | | 518000 | CHINA |
| ADVACARE SYSTEMS | 2939 N. PULASKI ROAD | CHICAGO | IL | 60641 | |
| ADVALUE TECHNOLOGY LLC | 3158 S. CHRYSLER AVE. | TUCSON | AZ | 85713 | |
| ADVANCE AMERICA | 3125 N UNIVERSITY STREET | PEORIA | IL | 61604 | |
| ADVANCE DENTAL | ATTN: LAUREN A. LEWELLEN, 13350 JOSEY LANE, SUITE A | FARMERS BRANCH | TX | 75234-4960 | |
| ADVANCE DENTAL CARE OF STAFFORD | ATTN: SARA SHAMMA, 2052 RICHMOND HIGHWAY, SUITE 103 | STAFFORD | VA | 22554 | |
| ADVANCE DENTAL LABORATORY | ATTN: FUMIKAZU NAKASHIMA, 3000 DUNDEE ROAD, SUITE 307 | NORTHBROOK | IL | 60062-2434 | |
| ADVANCED ARCHITECTURAL PRODUCTS | 959 INDUSTRIAL DRIVE | ALLEGAN | MI | 49010 | |
| ADVANCED BANCARD SOLUTIONS | 10677 CROWN COURT | CARMEL | IN | 46032 | |
| ADVANCED CERAMIC TECHNOLOGY | 803 W ANGUS AVE | ORANGE | CA | 92868 | |
| ADVANCED CIRCUITS | 21101 E. 32ND PKWY | AURORA | CO | 80011 | |
| ADVANCED COATING SERVICE, LLC | 15 HYTEC CIR | ROCHESTER | NY | 14606 | |
| ADVANCED COATING SERVICE, LLC | PO BOX 60387 | ROCHESTER | NY | 14606 | |
| ADVANCED CONTROLS & DISTRIBUTION | PO BOX 736243, C/O GENUINE CABLE GROUP | DALLAS | TX | 75373 | |
| ADVANCED COOLING TECHNOLOGIES | 1046 NEW HOLLAND AVE | LANCASTER | PA | 17601 | |
| ADVANCED COPY TECHNOLOGY | 20 COMMERCE DR | CROMWELL | CT | 06416 | |
| ADVANCED COURTROOM TECHNOLOGIES, INC. | PO BOX 179 | EAST BURKE | VT | 05832 | |
| ADVANCED DENTAL | ATTN: MIGUEL E. GAMBETTA, 1160 JOLIET STREET, SUITE 203 | DYER | IN | 46311-3000 | |
| ADVANCED DENTAL & IMPLANT CENTER | 16055 OLD FOREST PT STE 200 | MONUMENT | CO | 80132 | |
| ADVANCED DENTAL ARTISTRY LAB | 104 ERFORD RD | CAMP HILL | PA | 17011 | |
| ADVANCED DENTAL CARE | ATTN: BRENDAN SMITH, 4561 MAINE STREET | QUINCY | IL | 62305-5851 | |
| ADVANCED DENTAL CARE | ATTN: BROOKE N. BRACY HOUSTON, 4561 MAINE STREET | QUINCY | IL | 62305-5851 | |
| ADVANCED DENTAL CARE | ATTN: CURTIS D. FAUBLE, 4561 MAINE STREET | QUINCY | IL | 62305-5851 | |
| ADVANCED DENTAL CARE | ATTN: DALE C. QUIMBY, 4561 MAINE STREET | QUINCY | IL | 62305-5851 | |
| ADVANCED DENTAL CARE | ATTN: LACEY S. HAUK, 4561 MAINE STREET | QUINCY | IL | 62305-5851 | |
| ADVANCED DENTAL CARE | ATTN: MICHAEL J. SCHMOOKLER, 3400 DUNDEE ROAD, SUITE 100 | NORTHBROOK | IL | 60062-2396 | |
| ADVANCED DENTAL CARE | ATTN: MONA HOVAIZI, 4561 MAINE STREET | QUINCY | IL | 62305-5851 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| ADVANCED DENTAL CARE | ATTN: RICK D. ATWOOD, 4561 MAINE STREET | QUINCY | IL | 62305-5851 | |
| ADVANCED DENTAL CARE OF STAFFORD | 2052 RICHMOND HIGHWAY, SUITE 103 | STAFFORD | VA | 22554 | |
| ADVANCED DENTAL CONCEPTS | ATTN: ANAS KHAN, 3410 WILLOWCREEK ROAD | PORTAGE | IN | 46368 | |
| ADVANCED DENTAL CONCEPTS | ATTN: CHRISTINE N. MOUSA, 10780 RANDOLPH STREET | CROWN POINT | IN | 46307-7615 | |
| ADVANCED DENTAL DESIGNS, INC. | 22640 GOLDENCREST DRIVE, #E106 | MORENO VALLEY | CA | 92553 | |
| ADVANCED DENTAL DESIGNS, INC. | 9880 INDIANA AVE, #4 | RIVERSIDE | CA | 92503 | |
| ADVANCED DENTAL MATERIALS | 600 TECHNOLOGY PARK, STE 108 | LAKE MARY | FL | 32746 | |
| ADVANCED DENTAL TECH | 85 MAPLE ST | STONEHAM | MA | 02180 | |
| ADVANCED DENTISTRY BY SOBOH LISWI TEDINI | ATTN: ZIAD TEDINI, 101 WEST MISSION BOULEVARD, SUITE 221 | POMONA | CA | 91766-1725 | |
| ADVANCED DENTISTRY OF VIRGINIA | ATTN: GLORIA WARD, 3701 WESTERRE PARKWAY, SUITE D | RICHMOND | VA | 23233 | |
| ADVANCED DIAMOND PRODUCTS, LLC | 39F KENNEDY RD, BOX 398 | TRANQUILITY | NJ | 07879 | |
| ADVANCED DISPOSAL SERVICES | P.O. BOX 74008053 | CHICAGO | IL | 60674-8053 | |
| ADVANCED DISPOSAL-NORTHBROOKT4 | PO BOX 6484 | CAROL STREAM | IL | 60197-6484 | |
| ADVANCED FAMILY DENTAL CARE | 319 SOUTH BARRINGTON ROAD | SCHAUMBURG | IL | 60193 | |
| ADVANCED FIRE PROTECTION, INC. | 24 HIGH TRAIL | SAINT PETERS | MO | 63376 | |
| ADVANCED FOAM INC. | 1745 W 134TH ST | GARDENA | CA | 90249-2015 | |
| ADVANCED GEOLOCATION SOLUTIONS | ADVANCED GEOLOCATION SOLUTIONS, LLC , ACCOUNTS PAYABLE, 21660 RIDGETOP CIRCLE, STE 150 | STERLING | VA | 20166 | |
| ADVANCED GEOLOCATIONS SOLUTIONS, LLC | 21515 RIDGETOP CIRCLE, STE 390 | STERLING | VA | 20166 | |
| ADVANCED IMPLANT RESTORATIONS, LLC | 4189 CARAMOLA CIRCLE SOUTH | COCONUT CREEK | FL | 33066 | |
| ADVANCED IMPLANTS & PERIODONTICS | 6550 MERCANTILE DR E STE 201 | FREDERICK | MD | 21703 | |
| ADVANCED INDUSTRY & EDUCATION EQUIPMENT CO., LTD. | B805-06 HONGKONG TOWER, 243A DE LA THANH STR. DONG DA | HANOI | | | VIETNAM |
| ADVANCED INDUSTRY AND EDUCATION EQUIPMENTS COMPANY LTD. | ROOM B805-806 HONGKONG TOWER,, NO 243A DE LA THANH STR., DONG DA DIST, | HANOI | | | VIETNAM |
| ADVANCED MEDICAL DEVICE INNOVATIONS | 227 WINTER AVE NW, IDC 190 | GRAND RAPIDS | MI | 49504 | |
| ADVANCED MESSENGER SERVICE, INC. | 485 N. MILWAUKEE AVENUE | CHICAGO | IL | 60654-5522 | |
| ADVANCED METALLURGY TECHNOLOGY CO., LTD | NO.1, FUZHOU RD, ECONOMIC & TECHNOLOGICAL DEVELOPMENT ZONE | YANTAI | | 264006 | CHINA |
| ADVANCED METALWORKING PRACTICES, LLC | 4511 W. 99TH ST. | CARMEL | IN | 46032 | |
| ADVANCED METALWORKING PRACTICES, LLC | 498 INTERNATIONAL BLVD | CLARKSVILLE | TN | 37040 | |
| ADVANCED MOBILE DIAGNOSTICS, INC. | 8600 STATE RT. 91, 4TH FLOOR | PEORIA | IL | 61615-7842 | |
| ADVANCED MOTION CONTROLS | 3805 CALLE TECATE, | CAMARILLO | CA | 93012 | |
| ADVANCED ORAL SURGERY & DENTAL IMPLANT STUDIO | 2600 S 56TH ST | LINCOLN | NE | 68506 | |
| ADVANCED PERIODONTICS | 230 CENTRE STREET | NUTLEY | NJ | 07110 | |
| ADVANCED PLASTIC AND MATERIAL TESTING, INC. | 42 DUTCH MILL RD | ITHACA | NY | 14850-9785 | |
| ADVANCED PLASTIC AND MATERIAL TESTING, INC. | 42 DUTCH MILL ROAD | ITHACA | NY | 14850 | |
| ADVANCED POWDER AND COATINGS, INC | 3765, LA VERENDRYE, SUITE 110 | BOISBRIAND | QC | J7H 1R8 | CANADA |
| ADVANCED POWDER PRODUCTS INC. | 301 ENTERPRISE DRIVE | PHILIPSBURG | PA | 16866 | |
| ADVANCED POWDER SOLUTIONS | 301 SMALLEY AVE | MIDDLESEX | NJ | 08846 | |
| ADVANCED PROTOTYPING | 2269 STAR COURT | ROCHESTER HILLS | MI | 48309 | |
| ADVANCED ROBOTICS FOR MANUFACTURING INSTITUTE | 4501 LYTLE ST, MILL 19A , SUITE 200 | PITTSBURGH | PA | 15207 | |
| ADVANCED ROUTER TECHNOLOGY, INC | DBA ACS, LLC/MULTICAM NW, 1355 PACIFIC PLACE, # 117 | FERNDALE | WA | 98248 | |
| ADVANCED RP | 5500 OVERBEND TRAIL | SUWANEE | GA | 30024 | |
| ADVANCED SMILES BY DR. SOOD | ATTN: ANU S. SOOD, 1585 NORTH BARRINGTON ROAD, SUITE 506 | HOFFMAN ESTATES | IL | 60169 | |
| ADVANCED SURGICAL TECHNOLOGY AND EDUCATION CENTER (ASTEC) | INOVA FAIRFAX MEDICAL CAMPUS, CRITICAL CARE WING LOWER LEVEL ATTN TATYANA PAPUSHINA/JIHUI LI, 3300 GALLOWS RD. | FALLS CHURCH | VA | 22042 | |
| ADVANCED SYSTEMS GROUP (ASG) | 1016 N MONROE ST | LOWELL | MI | 49331 | |
| ADVANCED TECHNOLOGIES CONSULTANTS | P.O. BOX 905, 110 WEST MAIN STREET | NORTHVILLE | MI | 48167 | |
| ADVANCED TECHNOLOGY CENTER | 2111 KENMERE AVE | BURBANK | CA | 91504 | |
| ADVANCED TECHNOLOGY RECYCLING | 601 E PRAIRIE | PONTIAC | IL | 61764 | |
| ADVANCED TEST EQUIPMENT RENTALS | 10401 ROSELIE ST | SAN DIEGO | CA | 92121 | |
| ADVANCED TEST EQUIPMENT RENTALS | PO BOX 910036 | SAN DIEGO | CA | 92191 | |
| ADVANCEDTEK | 255 E ROSELAWN AVE, SUITES 45-48 | ST PAUL | MN | 55117 | |
| ADVANCEDTEK | 255 ROSELAWN AVE E #45 | ST PAUL | MN | 55117 | |
| ADVANCEDTEK | 4401 15TH AVENUE NW | FARGO | ND | 58102 | |
| ADVANCEDTEK | 6501 NW BEAVER DRIVE | JOHNSTON | IA | 50131 | |
| ADVANCEDTEK | 8040 CHAVENELLE RD | DUBUQUE | IA | 52002 | |
| ADVANCEDTEK | 8200 MARKET BLVD | CHANHASSEN | MN | 55317 | |
| ADVANCEDTEK | W188 N12050 MAPLE RD., | GERMANTOWN | WI | 53022 | |
| ADVANTAGE DENTAL CARE | ATTN: NADER M. ZANZI, 6910 DOUGLAS BOULEVARD, SUITE F | ROSEVILLE | CA | 95746-6276 | |
| ADVANTAGE DENTAL LABORATORIES | 8-2-2931/174/B,, PLOT NO. 34 1ST FLOOR, B.N.REDDY COLONY, BANJARA HILL | HYDERABAD | | | INDIA |
| ADVANTECH | 13 WHATNEY | IRVINE | CA | 92618 | |
| ADVANTECH | P.O. BOX 45394 | SAN FRANCISCO | CA | 94145 | |
| ADVOCATE DENTAL OF PALATINE | ATTN: ALLA SHTILMAN, 232 EAST NORTHWEST HIGHWAY | PALATINE | IL | 60067-8107 | |
| ADVOCATE DENTAL OF PALATINE | ATTN: JUBRAIL K. SWEIS, 232 EAST NORTHWEST HIGHWAY | PALATINE | IL | 60067-8107 | |
| ADVOCATE OCCUPATIONAL HEALTH | 6 PHILLIP ROAD | VERNON HILLS | IL | 60061 | |
| AEC GROUP LLC | 3000 MONTOUR CHURCH ROAD | NOBLESTOWN | PA | 15071 | |
| AEC GROUP LLC | ATTN: JENNIFER WILLIAMS, 3000 MONTOUR CHURCH ROAD | NOBLESTOWN | PA | 15071 | |
| AEC GROUP LLC | PO BOX 734422 | CHICAGO | IL | 60666 | |
| AEC GROUP, LLC | TACZAK LAW OFFICE, 600 GRANT STREET, 44TH FLOOR | PITTSBURGH | PA | 15219 | |
| AEGIS | 140 TERRY DRIVE SUITE 103 | NEWTOWN | PA | 18940 | |
| AEGIS COMMUNICATIONS | 140 TERRY DRIVE, SUITE 103 | NEWTON | PA | 18940 | |
| AEGIS RETIREMENT PARTNERS, LLC | 175 WASHINGTON STREET, SUITE B13 | WINCHESTER | MA | 01890 | |
| AEGIS RETIREMENT PARTNERS, LLC | 86 BAKER AVENUE EXTENSION, SUITE 309 ATTN: DOUG NORBERG | W CONCORD | MA | 01742 | |
| AERO ASSEMBLIES | 12012-12TH AVE S | BURNSVILLE | MN | 55337 | |
| AERO TEC LABORATORIES INC. | 45 SPEAR ROAD CORPORATE PARK | RAMSEY | NJ | 07446 | |
| AEROCOM INDUSTRIES | 1921 MILLER DRIVE | LONGMONT | CO | 80501 | |
| AEROCORE X | 4312 SOUTHEAST 31ST STREET | DEL CITY | OK | 73115 | |
| AERODYNAMIC PLATING CO. INC. | 13620 SO. SAINT ANDREWS PLACE | GARDENA | CA | 90249 | |
| AEROSINT S.A. | RUE D'ABHOOZ 31 | HERSTAL | | 04040 | BELGIUM |
| AEROSPACE SYSTEMS DIRECTORATE | (AFRL/RQT), 1950 FIFTH STREET, BUILDING 18D | WRIGHT PATTERSON AFB | OH | 45433 | |
| AEROSPACE SYSTEMS DIRECTORATE | (AFRL/RQTI) ARCTOS, 2066 5TH STREET - BLDG 252, AREA B | WRIGHT PATTERSON AFB | OH | 45433 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| AEROSPORT ADDITIVE | 8090 HOWE INDUSTRIAL PKWY | CANAL WINCHESTER | OH | 43110 | |
| AEROSPORT ADDITIVE D | 8090 HOWE INDUSTRIAL PKWY | CANAL WINCHESTER | OH | 43110 | |
| AEROSPORT MODELING AND DESIGN | 8090 HOWE INDUSTRIAL PARKWAY | CANAL WINCHESTER | OH | 43110 | |
| AEROTECH PROCESSING SOLUTIONS INC | 57 WOOD STREET | PATERSON | NJ | 07524 | |
| AEROTECH, INC. | 101 ZETA DRIVE | PITTSBURGH | PA | 15238 | |
| AES INDIANA | P.O. BOX 110 | INDIANAPOLIS | IN | 46206-0110 | |
| AESTHETIC & RESTORATIVE DENTISTRY | ATTN: MARK T. DAMERAU, 400 VILLAGE SQUARE CROSSING, SUITE 1 | PALM BEACH GARDENS | FL | 33410-3220 | |
| AESTHETIC CONCEPTS DENTAL LABORATORY | ATTN: ROBERT BLUMENSTOCK, 1466 PIONEER WAY, SUITE 12 | EL CAJON | CA | 92020 | |
| AESTHETIC DENTAL CENTER | 163 MAIN STREET | HACKENSACK | NJ | 07601 | |
| AESTHETIC DENTAL LABORATORY | UNIT 5, 6710 DRUMMOND ROAD | NIAGRA FALLS | ON | L2G 4P1 | CANADA |
| AESTHETIC DENTAL ON MAIN | 609 MAIN STREET | PECKVILLE | PA | 18452 | |
| AESTHETIC DENTAL ON MAIN | ATTN: MARK WALTER, 609 MAIN STREET | PECKVILLE | PA | 18452-2345 | |
| AESTHETIC DENTISTRY | ATTN: JAMES M. GROEBER, 108 MICHELIN BOULEVARD | ANDERSON | SC | 29625-2676 | |
| AESTHETIC DESIGN | ATTN: RANDY SUGAWARA, 11285 MOUNTAIN VIEW AVENUE, SUITE 32F | LOMA LINDA | CA | 92354-3811 | |
| AESTHETIC FAMILY DENTISTRY | ATTN: DAVID W. ARNOLD, 2012 NORTH 117TH AVENUE, SUITE 103 | OMAHA | NE | 68164-3605 | |
| AESTHETIC RECONSTRUCTION | 255 COLE RD. | HATTIESBURG | MS | 39402 | |
| AESTHETIX DENTAL LAB LLC | 8714 TENNYSON AVE | WHEELERSBURG | OH | 45694 | |
| AET LABS | 239 WESTERN AVE | ESSEX | MA | 01929 | |
| AFCO CREDIT CORPORATION | 4501 COLLEGE BOULEVARD, SUITE 320 | LEAWOOD | KS | 66211 | |
| AFDENT | 533 WEST DOUGLAS ROAD | MISHAWAKA | IN | 46545 | |
| AFDENT | 605 W DOUGLAS RD | MISHAWAKA | IN | 46545 | |
| AFFILIATE MANAGEMENT RESOURCES | DENTAL SERVICES GROUP, 5775 WAYZATA BLVD, SUITE 890 | MINNEAPOLIS | MN | 55416 | |
| AFFILIATED CONTROL EQUIPMENT | DEPT 20-8018, PO BOX 5998 | CAROL STREAM | IL | 60197-5998 | |
| AFFILIATED DENTAL SPECIALISTS | ATTN: JAMES W. ORBON, 1 EAST PHILLIP ROAD, SUITE 102 | VERNON HILLS | IL | 60061-1858 | |
| AFFILIATES IN ORAL & MAXILLOFACIAL SURGERY | 5188 WINTON RD | FAIRFIELD | OH | 45014 | |
| AFFINECO LLC DBA PRITCHARD INDUSTRIES | 3 ENTERPRISE DRIVE, STE 105 | SHELTON | CT | 06484 | |
| AFFINECO LLC DBA PRITCHARD INDUSTRIES | PO BOX 24201 | NEW YORK | NY | 10087 | |
| AFFINIA HEALTH CARE/AT STILL UNIVERSITY | ATTN: TINA MUNROE, 1500 PARK AVENUE | SAINT LOUIS | MO | 63104-3024 | |
| AFFINIA HEALTHCARE | 1717 BIDDLE STREET | SAINT LOUIS | MO | 63106-3454 | |
| AFFINIA HEALTHCARE | 3396 PERSHALL ROAD | FERGUSON | MO | 63135 | |
| AFFINIA HEALTHCARE | 4414 NORTH FLORISSANT AVENUE | SAINT LOUIS | MO | 63107-1812 | |
| AFFINIA HEALTHCARE | ATTN: MARY LAM, 1717 BIDDLE STREET | SAINT LOUIS | MO | 63106 | |
| AFFORDABLE CARE | ATTN: SANDRA LEWIS-ACCT, 629 DAVIS DRIVE SUITE 300 | MORRISVILLE | NC | 27560 | |
| AFFORDABLE CARE DENTURES | 629 DAVIS DR., SUITE 300 | MORRISVILLE | NC | 27560 | |
| AFFORDABLE CARE DENTURES | 6440 SCHIRLLS ST | LAS VEGAS | NV | 89118-6808 | |
| AFFORDABLE CARE DENTURES | 6440 SCHIRRLLS ST | LAS VEGAS | NV | 89118 | |
| AFFORDABLE DENTAL OF ILLINOIS | ATTN: AKSHAY A. VIJ, 195 SOUTH MAIN STREET | DUPO | IL | 62239-1347 | |
| AFFORDABLE DENTAL OF ILLINOIS | ATTN: BRIAN M. STEGMANN, 195 SOUTH MAIN STREET | DUPO | IL | 62239-1347 | |
| AFFORDABLE DENTAL OF ILLINOIS | ATTN: DHWANI PATEL, 195 SOUTH MAIN STREET | DUPO | IL | 62239-1347 | |
| AFFORDABLE DENTAL OF ILLINOIS | ATTN: JADA L. ALEXANDER, 195 SOUTH MAIN STREET | DUPO | IL | 62239-1347 | |
| AFFORDABLE DENTAL OF ILLINOIS | ATTN: NICHOLAS M. DUBINA, 195 SOUTH MAIN STREET | DUPO | IL | 62239-1347 | |
| AFFORDABLE DENTAL SERVICE | ATTN: ALEXANDER LEYKIKH, 780 FARMINGTON AVENUE, SUITE 3 | WEST HARTFORD | CT | 06119-1669 | |
| AFFORDABLE DENTIST/GREAT EXPRESSION SMILES | 629 DAVIS DR., SUITE 300 | MORRISVILLE | NC | 27560 | |
| AFFORDABLE DENTIST/GREAT EXPRESSION SMILES | 6426 MEADOWBROOK DR | FORT WORTH | TX | 76112-5123 | |
| AFFORDABLE DENTIST/GREAT EXPRESSION SMILES | 6426 MEADOWBROOK DRIVE | FORT WORTH | TX | 76112 | |
| AFFORDABLE DENTURES | ATTN: JOHN C. DOWNEY, 3481 POPLAR AVENUE | MEMPHIS | TN | 38111-4654 | |
| AFFORDABLE DENTURES | ATTN: KENNETH D. SULLIVAN, 157 SIEMERS DRIVE, SUITE 106 | CAPE GIRARDEAU | MO | 63701 | |
| AFFORDABLE DENTURES | ATTN: SHIBIN YU, 5801 SOUTHWEST 21ST STREET | TOPEKA | KS | 66604-3721 | |
| AFFORDABLE DENTURES | ATTN: TAMMY LYNN, 1870 PEARTREE LANE | HOPKINSVILLE | KY | 42240-4460 | |
| AFFORDABLE DENTURES & IMPLANTS | 5663 EAST CIRCLE DRIVE, SUITE 600 | CICERO | NY | 13039 | |
| AFFORDABLE DENTURES & IMPLANTS | 5724 HIGHWAY 153, SUITE C | HIXSON | TN | 37343 | |
| AFFORDABLE DENTURES & IMPLANTS | 6440 SCHIRLLS ST | LAS VEGAS | NV | 89118 | |
| AFFORDABLE DENTURES & IMPLANTS | ATTN: AHMED TAREK, 445 PUTNAM PIKE | GREENVILLE | RI | 02828-2430 | |
| AFFORDABLE DENTURES & IMPLANTS | ATTN: ALFREDO R. CALDERON, 9960 KENNERLY ROAD | SAINT LOUIS | MO | 63128-3075 | |
| AFFORDABLE DENTURES & IMPLANTS | ATTN: ALI SOLIMAN, 722 SOUTH RANDALL ROAD | ALGONQUIN | IL | 60102-5915 | |
| AFFORDABLE DENTURES & IMPLANTS | ATTN: ANTHONY F. WILLIAMS, 9960 KENNERLY ROAD | SAINT LOUIS | MO | 63128-3075 | |
| AFFORDABLE DENTURES & IMPLANTS | ATTN: BRANDON TAYLOR, 2594 CALUMET TRACE, SUITE 1 & 2A | OWENSBORO | KY | 42303-4674 | |
| AFFORDABLE DENTURES & IMPLANTS | ATTN: BRETT QUINTO, 2807 WEST TOWNLINE ROAD | PEORIA | IL | 61615-1557 | |
| AFFORDABLE DENTURES & IMPLANTS | ATTN: CHRISTINA SUAREZ WATKINS, 14936 NORTH FLORIDA AVENUE, SUITE 101 | TAMPA | FL | 33613-1641 | |
| AFFORDABLE DENTURES & IMPLANTS | ATTN: CHRISTOPHER A. SIEVERS, 2123 BROAD RIVER ROAD | COLUMBIA | SC | 29210-7007 | |
| AFFORDABLE DENTURES & IMPLANTS | ATTN: GEORGE RIZKALLA, 15800 SOUTH HARLEM AVENUE | ORLAND PARK | IL | 60462-5212 | |
| AFFORDABLE DENTURES & IMPLANTS | ATTN: HUSAM HIWIADI, 3953 FOUNTAIN SQUARE PLACE | WAUKEGAN | IL | 60085-6705 | |
| AFFORDABLE DENTURES & IMPLANTS | ATTN: HYUNG W. LEE, 3911 TEAMSTERS PLACE | COLFAX | NC | 27235-5600 | |
| AFFORDABLE DENTURES & IMPLANTS | ATTN: ISAAC CARROCCIO, 5320 WEST SUNSET AVENUE, SUITE 154 | SPRINGDALE | AR | 72762 | |
| AFFORDABLE DENTURES & IMPLANTS | ATTN: JAMES A. PRITCHARD, 7611 HAMILTON PARK DRIVE | CHATTANOOGA | TN | 37421-1125 | |
| AFFORDABLE DENTURES & IMPLANTS | ATTN: JIHAAD ABDUL-MAJID, 3953 FOUNTAIN SQUARE PLACE | WAUKEGAN | IL | 60085-6705 | |
| AFFORDABLE DENTURES & IMPLANTS | ATTN: JORDEN L. VINGER, 18700 VETERANS BOULEVARD, UNIT 1 | PORT CHARLOTTE | FL | 33954-1037 | |
| AFFORDABLE DENTURES & IMPLANTS | ATTN: JUN SOO SHIN, 1300 BUTTERFIELD ROAD, SUITE 310 | DOWNERS GROVE | IL | 60515-1006 | |
| AFFORDABLE DENTURES & IMPLANTS | ATTN: MARK F. ADAMS, 3865 MEXICO ROAD | SAINT CHARLES | MO | 63303-3042 | |
| AFFORDABLE DENTURES & IMPLANTS | ATTN: MICHAEL B. KIMBLE, 3865 MEXICO ROAD | SAINT CHARLES | MO | 63303-3042 | |
| AFFORDABLE DENTURES & IMPLANTS | ATTN: MICHELLE DORSEY, 210 HIGHLANDS SQUARE DRIVE | HENDERSONVILLE | NC | 28792 | |
| AFFORDABLE DENTURES & IMPLANTS | ATTN: PAUL D. LARSEN, 2807 WEST TOWNLINE ROAD | PEORIA | IL | 61615-1557 | |
| AFFORDABLE DENTURES & IMPLANTS | ATTN: PRIYANKA PANDYA, 722 SOUTH RANDALL ROAD | ALGONQUIN | IL | 60102-5915 | |
| AFFORDABLE DENTURES & IMPLANTS | ATTN: PRIYANKA PANDYA, 922 WEST DUNDEE ROAD | ARLINGTON HEIGHTS | IL | 60004-7823 | |
| AFFORDABLE DENTURES & IMPLANTS | ATTN: ROBERT W. MCFAYDEN, 3911 TEAMSTERS PLACE | COLFAX | NC | 27235-5600 | |
| AFFORDABLE DENTURES & IMPLANTS | ATTN: RUTHERFORD B. H. SIMMONS, 3953 FOUNTAIN SQUARE PLACE | WAUKEGAN | IL | 60085-6705 | |
| AFFORDABLE DENTURES & IMPLANTS | ATTN: SASEELAN SIVAGNANAM, 7474 EAST STATE STREET, SUITE 110 | ROCKFORD | IL | 61108-2644 | |
| AFFORDABLE DENTURES & IMPLANTS | ATTN: TIMOTHY M. BARBER, 3911 TEAMSTERS PLACE | COLFAX | NC | 27235-5600 | |
| AFFORDABLE DENTURES & IMPLANTS | ATTN: VIKRAM DASARI, 7412 WEST 121ST STREET | OVERLAND PARK | KS | 66213-1203 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| AFFORDABLE DENTURES & IMPLANTS - SYLVANIA OH | 6015 BENJAMIN ROAD SUITE 310 | TAMPA | FL | 33634 | |
| AFFORDABLE DENTURES & IMPLANTS - SYLVANIA OH | 6411 RIVER CROSSINGS | SYLVANIA | OH | 43560 | |
| AFFORDABLE DENTURES AND IMPLANTS - SOUTH OKC | 2209 W I-240 SERVICE RD STE 315 | OKLAHOMA CITY | OK | 73159 | |
| AFFORDABLE DENTURES AND IMPLANTS OKC NW EXPY | DDS OKC NW EXPY, 3627 NORTHWEST EXPRESSWAY | OKLAHOMA CITY | OK | 73112 | |
| AFFORDABLE DENTURES- MIDWEST CITY | 5301 MAIN ST #111 | DEL CITY | OK | 73115 | |
| AFFTON DENTAL CENTER | ATTN: VEDRANA SEDIC, 11 RONNIES PLAZA | SAINT LOUIS | MO | 63126-3552 | |
| AFIFY, DR. AHMED | ADDRESS ON FILE | | | | |
| AFLAC | ATTN: REMITTANCE PROCESSING, 1932 WYNNTON ROAD | COLUMBUS | GA | 31999 | |
| AFLAC GROUP INSURANCE | PO BOX 84069 | COLUMBUS | GA | 31908 | |
| AFS 1122 ALMA, LTD | 18111 PRESTON ROAD, 1000 | DALLAS | TX | 75252 | |
| AFZAL, MOHAMMAD | ADDRESS ON FILE | | | | |
| AFZALI, DR MARY | ADDRESS ON FILE | | | | |
| AG MILLER CO., INC | 53 BATAVIA ST | SPRINGFIELD | MA | 01109 | |
| AGGARWAL, ARJUN | ADDRESS ON FILE | | | | |
| AGGRESSIVE GRINDING SERVICE, INC. | 4413 RT 982 SOUTH | LATROBE | PA | 15650 | |
| AGGRESSIVE GRINDING SERVICE, INC. | PO BOX 3897 | CAROL STREAM | IL | 60132 | |
| AGHADJANIAN, ARAM | ADDRESS ON FILE | | | | |
| AGILENT TECHNOLOGIES, INC. | 4187 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | |
| AGILITY FAIRS & EVENTS LOGISTICS | 1100 S. TAMIAMI TRAIL, SUITE B | VENICE | FL | 34285 | |
| AGK GMBH | FALLGATTER 8 | DORTMUND | | 44369 | GERMANY |
| AGRI - SERVICE | 13899 NORTH RD | ALDEN | NY | 14004 | |
| AGSCO CORPORATION | 1755 N. BUTTERFIELD ROAD | LIBERTYVILLE | IL | 60048 | |
| AGUILA DENTAL OFFICE | ATTN: MERCEDES AGUILA, 1003 FRONT STREET | UNIONDALE | NY | 11553-1637 | |
| AGUILAR, RIGOBERTO | ADDRESS ON FILE | | | | |
| AGUILERA, FRIDA | ADDRESS ON FILE | | | | |
| AHADIAN, SHEILA | ADDRESS ON FILE | | | | |
| AHEAD IN THE CLOUDS | 1982 CASTILLE DR | DUNEDIN | FL | 34698 | |
| AHN DENTAL SPECIALISTS | ATTN: MICHELLE S. AHN, 1444 AVIATION BOULEVARD, SUITE 201 | REDONDO BEACH | CA | 90278-4001 | |
| AHS FAMILY HEALTH CENTER | ATTN: JENNIFER N. PHI, 2424 WEST PETERSON AVENUE, SUITE 1 | CHICAGO | IL | 60659-4128 | |
| AHS FAMILY HEALTH CENTER | ATTN: JENNIFER N. PHI, 8321 WEST GOLF ROAD | NILES | IL | 60714-1113 | |
| AHS FAMILY HEALTH CENTER | ATTN: KHUSHBU SHAH, 2501 WEST PETERSON AVENUE | CHICAGO | IL | 60659 | |
| AHS FAMILY HEALTH CENTER | ATTN: LEAH LARKIN, 8800 LOCKWOOD AVENUE | SKOKIE | IL | 60077-1500 | |
| AHS FAMILY HEALTH CENTER | ATTN: LISA M. BEAUDETTE NGUYEN, 2424 WEST PETERSON AVENUE | CHICAGO | IL | 60659-4128 | |
| AHS FAMILY HEALTH CENTER | ATTN: LISA M. BEAUDETTE NGUYEN, 8321 WEST GOLF ROAD | NILES | IL | 60714-1113 | |
| AHS FAMILY HEALTH CENTER | ATTN: LISA M. BEAUDETTE NGUYEN, 6301 NORTH WESTERN AVENUE | CHICAGO | IL | 60659 | |
| AHS FAMILY HEALTH CENTER | ATTN: MARY G. KIM, 8321 WEST GOLF ROAD | NILES | IL | 60714-1113 | |
| AHS FAMILY HEALTH CENTER | ATTN: RINJU E. JOHN, 8321 WEST GOLF ROAD | NILES | IL | 60714-1113 | |
| AHS FAMILY HEALTH CENTER | ATTN: SUZANNE KELLMAN, 8321 WEST GOLF ROAD | NILES | IL | 60714-1113 | |
| AIDEX CORPORATION | 58 EAST SOUTH STREET | ROSSVILLE | IN | 46065 | |
| AIDEX CORPORATION | PO BOX 388 | ROSSVILLE | IN | 46065 | |
| AIDEX CORPORATION WILLIAMS CROW INC. | AIDEX CORPORATION/TRINE UNIVERSITY, 58 E SOUTH STREET | ROSSVILLE | IN | 46065 | |
| AIDEX CORPORATION WILLIAMS CROW INC. | PO BOX 388 | ROSSVILLE | IN | 46065 | |
| AIDEX WILLIAMS CROW, INC. | 58 EAST SOUTH STREET | ROSSVILLE | IN | 46065 | |
| AIDITE DENTAL | 9810 PAINTER AVE, SUITE D | WHITTIER | CA | 90605 | |
| AIDRO HYDRAULICS AND 3D PRINTING | AIDRO HYDRAULICS AND 3D PRINTING, VIA PRATI BASSI 36 | TAINO | | 21020 | ITALY |
| AIELLO DENTAL EXCELLENCE | 927 SOUTH MANNHEIM ROAD | WESTCHESTER | IL | 60154 | |
| AIELLO DENTAL EXCELLENCE | ATTN: J. SCOTT AIELLO, 927 SOUTH MANNHEIM ROAD | WESTCHESTER | IL | 60154-2565 | |
| AIELLO, CAMERON | ADDRESS ON FILE | | | | |
| AILIPU TECHNOLOGY CO., LTD | ROOM 1312, BUILDING TIANLIAO, TIANLIAO INDUSTRIAL ZONE A, TAOYUAN STREET | SHENZHEN | | 518000 | CHINA |
| AIM DENTAL MARKETING | 747 BRIGHTON CIRCLE | PORT BARRINGTON | IL | 60010 | |
| AIM MRO HOLDINGS, LLC | 375 CENTER STREET #175 | MIAMIVILLE | OH | 45147 | |
| AIM MRO HOLDINGS, LLC | 8500 GLENDALE MILFORD ROAD | CAMP DENNISON | OH | 45111 | |
| AIR CAPITAL WIND | 3211 N. CROMWELL | WICHITA | KS | 67204 | |
| AIR CENTER, INC | 675 RAHWAY AVE, UNIT 2 | UNION | NJ | 07083 | |
| AIR COMFORT SERVICE, INC. | 11920 MISSOURI BOTTOM ROAD | ST. LOUIS | MO | 63042 | |
| AIR ENERGY GROUP, LLC | 6 NORFOLK AVE | SOUTH EASTON | MA | 02375 | |
| AIR EQUIPMENT SALES, INC. | P.O. BOX 802 | BETTENDORF | IA | 52722-0014 | |
| AIR FILTER ENGINEERS | 489 MISSION STREET | CAROL STREAM | IL | 60188 | |
| AIR FORCE CIVIL ENGINEER CENTER | 139 BARNES DR, STE 2 | TYNDALL AFB | FL | 32403-5325 | |
| AIR FORCE RESEARCH LAB, RQRC | 10 EAST SATURN BLVD | EDWARDS | CA | 93524 | |
| AIR IMPURITIES REMOVAL SYSTEMS INC. | 166 N 121ST STREET | WAUWATOSA | WI | 53226 | |
| AIR IMPURITIES REMOVAL SYSTEMS INC. | 166 NORTH 121ST ST | WAUWATOSA | WI | 53226 | |
| AIR INCORPORATED | 8 FORGE PARKWAY | FRANKLIN | MA | 02038 | |
| AIR INCORPORATED | PO BOX 88868 | CHICAGO | IL | 60695-1868 | |
| AIR LIFT PERFORMANCE | 2727 SNOW RD | LANSING | MI | 48917 | |
| AIR LIQUIDE BENELUX INDUSTRIES | ACHTSEWEG ZUID 151F, GEBOUW TQ5-5 | JC EINDHOVEN | | 05605 | NETHERLANDS |
| AIR MECHANIX LLC | P.O. BOX 864772 | PLANO | TX | 75086 | |
| AIR SYSTEMS TECHNOLOGIES | 33 WALES AVE, SUITE A | AVON | MA | 02322 | |
| AIR VEHICLE MODIFICATION AND INSTRUMENTATION (AVMI) | 47697 RANCH ROAD | PATUXENT RIVER | MD | 20670 | |
| AIRCRAFT PROTOTYPE SYSTEMS DIVISION | 47780 RANCH ROAD, BUILDING 1591 | PATUXENT RIVER, | MD | 20670 | |
| AIRGAS MID-AMERICA INC | PO BOX 802615 | CHICAGO | IL | 60680-2615 | |
| AIRGAS NORTH CENTRAL | P.O. BOX 802588 | CHICAGO | IL | 60680-2588 | |
| AIRGAS USA LLC | 1 PLANK ST | BILLERICA | MA | 01821 | |
| AIRGAS USA LLC | 1601 RANDAL CT | MURRYSVILLE | PA | 15632 | |
| AIRGAS USA LLC | PO BOX 734445 | CHICAGO | IL | 60673 | |
| AIRGAS USA, LLC | PO BOX 734445 | CHICAGO | IL | 60680-2576 | |
| AIRGAS USA, LLC | PO BOX 734672 | DALLAS | TX | 75373-4672 | |
| AIRHAAN/TAMARACK FAMILY DENTISTRY | 303 21ST ST #209 | NEWPORT | MN | 55055 | |
| AIRHAAN/TAMARACK FAMILY DENTISTRY | 5300 HYLAND GREENS DRIVE, SUITE 100 | MINNEAPOLIS | MN | 55437 | |
| AIRLINE HYDRAULICS | 2 STERLING RD, UNIT 2C | BILLERICA | MA | 01862 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| AIRLINE HYDRAULICS | PO BOX 536746 | PITTSBURGH | PA | 15253 | |
| AIRLOC | 42 HAYWARD ST | FRANKLIN | MA | 02038 | |
| AIRPOT | 35 LOIS ST | NORWALK | CT | 06851 | |
| AIRTEK INC | 76 CLAIR STREET | NORTH HUNTINGDON | PA | 15642 | |
| AIRWAY TECHNOLOGIES LLC | 4300 ALPHA RD. SUITE #115 | FARMERS BRANCH | TX | 75244 | |
| AKHAVAN, AZADEH | ADDRESS ON FILE | | | | |
| AKINAWU CO.,LTD. | NO. 20, LN. 267, SEC. 3, MINSHENG RD., DAYA DIST., | TIACHUNG CITY | | 428013 | TAIWAN |
| AKITA INNOVATIONS LLC | 267 BOSTON RD, SUITE 11 | NORTH BILLERICA | MA | 01862 | |
| AKITA INNOVATIONS LLC | LAWRENCE HANCOCK, 267 BOSTON RD SUITE 11 | NORTH BILLERICA | MA | 01862 | |
| AKRIDGE, DON E | ADDRESS ON FILE | | | | |
| AKRON RUBBER DEVELOPMENT | LABORATORY, INC, 75 ROBINSON AVENUE | BARBERTON | OH | 44203 | |
| ALAAMERI, LINA | ADDRESS ON FILE | | | | |
| ALABAMA STATE UNIVERSITY | P.O BOX 271, ACCOUNTS PAYABLE | MONTGOMERY | AL | 36104 | |
| ALAMEDA HEALTH SYSTEM | ATTN: CURTIS H. LE, 1411 EAST 31ST STREET, ATTN: DENTAL CLINIC - E2 | OAKLAND | CA | 94602 | |
| ALAMEDA HEALTH SYSTEM | ATTN: GILBERT S. YEE, 1411 EAST 31ST STREET, ATTN: DENTAL CLINIC - E2 | OAKLAND | CA | 94602 | |
| ALAMEDA HEALTH SYSTEM | ATTN: JIMIN SUH, 1411 EAST 31ST STREET, ATTN: DENTAL CLINIC - E2 | OAKLAND | CA | 94602 | |
| ALAMEDA HEALTH SYSTEM | ATTN: TIFFANY SUM, 1411 EAST 31ST STREET, ATTN: DENTAL CLINIC - E2 | OAKLAND | CA | 94602 | |
| ALAMO COLLEGES DISTRICT | 2222 N ALAMO ST | SAN ANTONIO | TX | 78215 | |
| A-LASER / A DIVISION OF FCT ASSEMBLY, INC | 7345 GREENDALE RD., UNIT | WINDSOR | CO | 80550 | |
| ALBA ORTHODONTICS | 116 CUMBERLAND PARKWAY | MECHANICSBURG | PA | 17055 | |
| ALBA ORTHODONTICS | 116 CUMBERLAND PKWY | MECHANICBURG | PA | 17055 | |
| ALBANY COUNTY FAMILY DENTISTRY | ATTN: BRIAN H. REYNOLDS, 1156 NORTH 22ND STREET, SUITE A | LARAMIE | WY | 82072-5403 | |
| ALBANY COUNTY FAMILY DENTISTRY | ATTN: BYRON KILLPACK, 1156 NORTH 22ND STREET, SUITE A | LARAMIE | WY | 82072-5403 | |
| ALBANY COUNTY FAMILY DENTISTRY | ATTN: CASEY J. JURCZEWSKY, 1156 NORTH 22ND STREET, SUITE A | LARAMIE | WY | 82072-5403 | |
| ALBANY DENTAL CARE | ATTN: MATTHEW T. MCCRADY, 996 WEST STATE STREET | ALBANY | IN | 47320 | |
| ALBANY DENTAL CARE | ATTN: TERRENCE B. ROBERTS, 996 WEST STATE STREET | ALBANY | IN | 47320 | |
| ALBANY TECHNICAL COLLEGE | EDRAIN MALLORY/SHIPPING & RECEIVING - PO# 58312 | ALBANY | GA | 31701 | |
| ALBENSI DENTAL LABORATORY INC | BANCO BUSINESS PARK, 1061 MAIN STREET | IRWIN | PA | 15642 | |
| ALBERTINI, WILLIAM | ADDRESS ON FILE | | | | |
| ALBERTO'S PAINTING | 1218 BUTLER AVE. | BLOOMINGTON | IL | 61701 | |
| ALBIK, MOHAMAD | ADDRESS ON FILE | | | | |
| ALBIN-WILSON, MARGARET S | ADDRESS ON FILE | | | | |
| ALBUQUERQUE AREA INDIAN HEALTH SERVICE | STE 225 DIVISION OF ACCTS PAY | ALBUQUERQUE | NM | 87110 | |
| ALCADYNE LLC | 105 S. SUNSET STREET, SUITE G | LONGMONT | CO | 80501 | |
| ALCON | 6201 SOUTH FWY | FORT WORTH | TX | 76134 | |
| ALCONA HEALTH CENTER - ALPENA DENTAL | ATTN: DONALD J. ZELAZNY, 3036 FRENCH ROAD | ALPENA | MI | 49707 | |
| ALCONA HEALTH CENTER - ALPENA DENTAL | ATTN: ELEANOR MANZINI, 3036 FRENCH ROAD | ALPENA | MI | 49707 | |
| ALCONA HEALTH CENTER - ALPENA DENTAL | ATTN: JENNIFER BROERS, 3036 FRENCH ROAD | ALPENA | MI | 49707 | |
| ALCOTEC WIRE CORP | 2750 AERO PARK DR | TRAVERSE CITY | MI | 49686 | |
| AL-DADAH, MONZER K | ADDRESS ON FILE | | | | |
| ALDINGER COMPANY | 1440 PRUDENTIAL DR | DALLAS | TX | 75235-4110 | |
| ALEC HICKS | 1008 IRIS ST. | LAKE CHARLES | LA | 70601 | |
| ALEDO FAMILY DENTISTRY | ATTN: CRYSTAL A. SIMPSON, 403 NORTHWEST 4TH STREET | ALEDO | IL | 61231-1209 | |
| ALEGRE DENTAL PETROGLYPHS | ATTN: GREGORY PISOTTI, 2116 VISTA OESTE NORTHWEST, SUITE 202 | ALBUQUERQUE | NM | 87120 | |
| ALEM, DR. KIANOUSH | ADDRESS ON FILE | | | | |
| ALEMAN DENTAL LAB | 663 E GRAND AVE | ESCONDIDO | CA | 92025 | |
| ALERT 360 | STE 4200 | TULSA | OK | 74137 | |
| ALEX R THIERSCH, P.C. | SUITE 3700, 180 N LASALLE STREET | CHICAGO | IL | 60601 | |
| ALEXANDER & MARTIN ORTHODONTICS | 2835 EASTERN AVE | SACRAMENTO | CA | 95821 | |
| ALEXANDER DENTAL | ATTN: ALEXANDER M. KASIRI, 3509 EAST PARK BOULEVARD, SUITE 190 | PLANO | TX | 75074-3199 | |
| ALEXANDER MARTIN ORTHODONTICS | 4021 WOODCREEK OAKS BLVD SUITE 100 | ROSEVILLE | CA | 95747 | |
| ALEXANDER, DORIS | ADDRESS ON FILE | | | | |
| ALEXIAN BROTHERS MEDICAL GROUP | 25466 NETWORK PLACE | CHICAGO | IL | 60673 | |
| ALEXOPOULOS, PETER S | ADDRESS ON FILE | | | | |
| ALEX'S CERAMIC STUDIO, INC. | 508 ZENITH DRIVE | GLENVIEW | IL | 60025 | |
| ALFA CHEMISTRY | 2200 SMITHTOWN AVENUE, ROOM 1 | RONKONKOMA | NY | 11779 | |
| ALFRED UNIVERSITY | 150 NORTH MAIN STREET, MOTOR POOL/RECEIVING | ALFRED | NY | 14802 | |
| ALFRED UNIVERSITY | ACCOUNTS PAYABLE, ONE SAXON DRIVE | ALFRED | NY | 14802 | |
| ALGER, BRIAN | ADDRESS ON FILE | | | | |
| ALGONQUIN SMILES | ATTN: AUDREY M. SIM, 785 SOUTH RANDALL ROAD | ALGONQUIN | IL | 60102-5914 | |
| ALGONQUIN SMILES | ATTN: IGOR LUBAEV, 785 SOUTH RANDALL ROAD | ALGONQUIN | IL | 60102-5914 | |
| ALGONQUIN SMILES | ATTN: STEVEN J. KEGLAR, 785 SOUTH RANDALL ROAD | ALGONQUIN | IL | 60102-5914 | |
| ALHUSSEINI, ZAYNA | ADDRESS ON FILE | | | | |
| ALIBAEV, SARDOR | ADDRESS ON FILE | | | | |
| ALICAT SCIENTIFIC, INC | 7641 N BUSINESS PARK DR | TUCSON | AZ | 85743 | |
| ALICAT SCIENTIFIC, INC | DEPT. 730039, P.O. BOX 660919 | DALLAS | TX | 75266 | |
| ALIGN TECHNOLOGY | 2249 FAIRWAY | HIGH RIDGE | MO | 63049 | |
| ALIGN TECHNOLOGY INC | 2820 ORCHARD PKWY | SAN JOSE | CA | 95134 | |
| ALIGN TECHNOLOGY SWITZERLAND GMBH | ATTN: IVONNE GALINDO, BVLD. NO. 1951, BLVR. INDEPENDENCIA | JUÁREZ | CH | 32575 | MEXICO |
| ALIGN TECHNOLOGY, INC | 410 N. SCOTTSDALE ROAD, SUITE 1300 | TEMPE | AZ | 85288 | |
| ALIGN TECHNOLOGY, INC. | 410 N. SCOTTSDALE RD., SUITE 1300 | TEMPE | AZ | 85288 | |
| ALIGN TECHNOLOGY, INC. | ATTN: SHARON GONGORA, P.O. BOX 742531 | LOS ANGELES | CA | 90074-2531 | |
| ALIGN TECHNOLOGY, INC. | P.O. BOX 742531 | LOS ANGELES | CA | 90074-2531 | |
| ALIGN TECHNOLOGY, INC-BDL | 2820 ORCHARD PARKWAY | SAN JOSE | CA | 95134 | |
| ALION SCIENCE AND TECHNOLOGY CORP. | 1750 TYSONS BOULEVARD, SUITE 1300 | TYSONS CORNER | VA | 22102 | |
| ALITA INDUSTRIES, INC | 13311 BROOKS DR, SUITE B | BALDWIN PARK | CA | 91706 | |
| ALIZADEH & SCHREINER ORTHODONTICS | 2997 CLARKSON RD STE 200 | CHESTERFIELD | MO | 63017 | |
| ALL 3DS/ALL DIGITAL DENTAL DESIGN STUDIO | 1309 PENNSYLVANIA 100 | BARTO | PA | 19504 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| ALL 3DS/ALL DIGITAL DENTAL DESIGN STUDIO | 1309 ROUTE 100 | BARTO | PA | 19504 | |
| ALL ABOUT YOU DENTAL CARE | ATTN: STEPHEN J. LAVRISA, 2631 WILLIAMSBURG AVENUE, SUITE 103 | GENEVA | IL | 60134-1108 | |
| ALL CARE HEALTH CENTER | ATTN: FIONNA GOV, 902 SOUTH 6TH STREET | COUNCIL BLUFFS | IA | 51501-6441 | |
| ALL CARE HEALTH CENTER | ATTN: JEFFREY M. CLARK, 902 SOUTH 6TH STREET | COUNCIL BLUFFS | IA | 51501-6441 | |
| ALL CARE HEALTH CENTER | ATTN: JENNIFER M. BLACK, 902 SOUTH 6TH STREET | COUNCIL BLUFFS | IA | 51501-6441 | |
| ALL CARE HEALTH CENTER | ATTN: LINDA T. HO, 902 SOUTH 6TH STREET | COUNCIL BLUFFS | IA | 51501-6441 | |
| ALL CLEAR DENTISTRY | ATTN: JAMES S. CLEARY, 8640 GUILFORD ROAD, SUITE 221A | COLUMBIA | MD | 21046-3161 | |
| ALL CLEAR DENTISTRY | ATTN: JENNA N. ALLOUSH, 8640 GUILFORD ROAD, SUITE 221A | COLUMBIA | MD | 21046-3161 | |
| ALL CREDIT LENDERS | PO BOX 250 | GILBERTS | IL | 60136 | |
| A-L-L EQUIPMENT | 204 - 39TH STREET, PO BOX 909 | MOLINE | IL | 61265 | |
| ALL FAMILY DENTAL & BRACES | ATTN: HANI ZENO, 1044 WEST RAND ROAD | ARLINGTON HEIGHTS | IL | 60004-2339 | |
| ALL FAMILY DENTAL & BRACES | ATTN: PREETI A. SHIVAKUMAR, 719 BARRON BOULEVARD | GRAYSLAKE | IL | 60030-3314 | |
| ALL FAMILY DENTAL & BRACES | ATTN: SARAH C. DEFRIES, 719 BARRON BOULEVARD | GRAYSLAKE | IL | 60030-3314 | |
| ALL FLEX FLEXIBLE CIRCUITS AND HEATERS | 1705 CANNON LN | NORTHFIELD | MN | 55057 | |
| ALL FLEX FLEXIBLE CIRCUITS AND HEATERS | PO BOX 1150, BMO 52 | MINNEAPOLIS | MN | 55480 | |
| ALL NATURAL DENTISTRY | 16516 BERNARDO CENTER DRIVESUITE 210 | SAN DIEGO | CA | 92128 | |
| ALL QUALITY & SERVICES, INC. | 47817 FREMONT BLVD. | FREMONT | CA | 94538 | |
| ALL SMILES DENTAL - DR. BRIELLE RENZ | 714 S 2ND ST | BISMARCK | ND | 58504 | |
| ALL SMILES DENTAL CARE | ATTN: RHONDA N. GREEN, 3003 GODFREY ROAD | GODFREY | IL | 62035-1808 | |
| ALL SMILES DENTAL CARE | ATTN: RONDA L. MCFADDEN, 1123 EAST KANSAS PLAZA | GARDEN CITY | KS | 67846 | |
| ALL SMILES FAMILY DENTISTRY | ATTN: AZURE R. PELBERG, 1620 SOUTH BROAD STREET | LANSDALE | PA | 19446-5422 | |
| ALLAN, BRIAN | ADDRESS ON FILE | | | | |
| ALLEE, STEVEN | ADDRESS ON FILE | | | | |
| ALLEGHENY EDUCATIONAL SYSTEMS, INC. | 104 J VINCENT SCIENCE CENTER | SLIPPERY ROCK | PA | 16057 | |
| ALLEGHENY EDUCATIONAL SYSTEMS, INC. | 126 WATER STREET C/O GUEST KYLE MULVEY | NEW YORK | NY | 10005 | |
| ALLEGHENY EDUCATIONAL SYSTEMS, INC. | 1513 RACE STREET | PHILADELPHIA | PA | 19102 | |
| ALLEGHENY EDUCATIONAL SYSTEMS, INC. | 200 PROSPECT STREET | EAST STROUDSBURG | PA | 18301 | |
| ALLEGHENY EDUCATIONAL SYSTEMS, INC. | 320 EAST 3RD AVE | TARENTUM | PA | 15084 | |
| ALLEGHENY EDUCATIONAL SYSTEMS, INC. | 345 CHAMBERS ST | NEW YORK | NY | 10282 | |
| ALLEGHENY EDUCATIONAL SYSTEMS, INC. | RECEIVING DEPARTMENT 1 HAWK DRIVE SCIENCE HALL 154 | NEW PALTZ | NY | 12561 | |
| ALLEGHENY EDUCATIONAL SYSTEMS, INC. | RECEIVING DEPT, SERVICE BLDG WAREHOUSE 1 | NEW PALTZ | NY | 12561 | |
| ALLEGHENY EDUCATIONAL SYSTEMS, INC. | RECEIVING DEPT, SERVICE BLDG WAREHOUSE 1 75 S MANHEIM BLVD | NEW PALTZ | NY | 12561 | |
| ALLEGIANCE DENTAL ASSOCIATES | ATTN: DANIEL J. HOCH, 2021 EMMORTON ROAD, SUITE 222A | BEL AIR | MD | 21015-6138 | |
| ALLEGRO DENTAL LAB | 4145 W PETERSON AVE, 2ND FL | CHICAGO | IL | 60646 | |
| ALLEN DENTAL LAB | 1405 EAST BERRY ST | FORT WAYNE | IN | 46803 | |
| ALLEN DENTAL LABORATORY | ATTN: TOM J. ALLEN, 562 WEST MAPLE AVENUE, SUITE 1 | ADRIAN | MI | 49221-1678 | |
| ALLEN FAMILY DENTISTRY | ATTN: MARY DISA R. ALLEN, 6232 PETERS CREEK ROAD | ROANOKE | VA | 24019-4026 | |
| ALLEN MACHINE PRODUCTS, INC | 120 RICEFIELD LANE | HAUPPAUGE | NY | 11788 | |
| ALLEN ORTHODONTICS | 1234 OGLETREE VILLAGE LANE | AUBURN | AL | 36830 | |
| ALLEN, CHARLES | ADDRESS ON FILE | | | | |
| ALLEN, EMILY | ADDRESS ON FILE | | | | |
| ALLEN, HAYLEY | ADDRESS ON FILE | | | | |
| ALLEN, MATT | ADDRESS ON FILE | | | | |
| ALLEN, SARAH | ADDRESS ON FILE | | | | |
| ALLEN, STEWART | ADDRESS ON FILE | | | | |
| ALLEN'S CONSTRUCTION LLC | 710 LEWISVILLE RD | WOODSFIELD | OH | 43793 | |
| ALLIANCE DENTAL | ATTN: SPASKA L. MALARIC, 1400 ROYAL PALM SQUARE BOULEVARD, SUITE 101 | FORT MYERS | FL | 33919-1074 | |
| ALLIANTGROUP, LP | 3009 POST OAK BLVD | HOUSTON | TX | 77056 | |
| ALLIED AIR CONDITIONING & HEATING CORP | 203 PETERSON ROAD | LIBERTYVILLE | IL | 60048 | |
| ALLIED BUSINESS INTELLIGENCE, INC. | 249 SOUTH ST | OYSTER BAY | NY | 11771 | |
| ALLIED DENTAL ASSOC OF CHOCTAW PLLC | ATTN: TRACY GASBARRA, P.O. BOX 265, 2401 N HENNEY RD | CHOCTAW | OK | 73020 | |
| ALLIED HIGH TECH PRODUCTS, INC | 16207 CARMENITA ROAD | CERRITOS | CA | 90703 | |
| ALLIED INSURANCE | PO BOX 10479 | DES MOINES | IA | 50306-0479 | |
| ALLIED WASTE SERVICES #352 | PO BOX 9001154 | LOUISVILLE | KY | 40290-1154 | |
| ALLIED WIRE AND CABLE | 101 KESTREL DR | COLLEGEVILLE | PA | 19426 | |
| ALLIED WORLD ASSURANCE COMPANY | 260 FRANKLIN STREET, SUITE 930 | BOSTON | MA | 02110 | |
| ALLIED WORLD INSURANCE COMPANY | 260 FRANKLIN STREET, SUITE 930 | BOSTON | MA | 02110 | |
| ALLISON, CRYSTAL | ADDRESS ON FILE | | | | |
| ALLNEX | PO BOX 742396 | ATLANTA | GA | 30374-2396 | |
| ALLOJU, P. SUZY | ADDRESS ON FILE | | | | |
| ALLPARTS MEDICAL | 400 BRICK CHURCH PARK DRIVE | NASHVILLE | TN | 37207 | |
| ALL-PHASE ELECTRIC | 1515 W AHTANUM ROAD | YAKIMA | WA | 98903 | |
| ALLPOINTS FOODSERVICE PARTS & SUPPLIES | 101 MT HOLLY BY-PASS | LUMBERTON | NJ | 08048 | |
| ALL-SAFE PEST & TERMITE | 1225 MUNICIPAL AVE | PLANO | TX | 75074 | |
| ALLSTATE BUILDING & OFFICE MAINTENANCE, INC. | 19720 VENTURA BLVD STE105 | WOODLAND HILLS | CA | 91364-6312 | |
| ALLSTATE IDENTITY PROTECTION | ALLSTATE IDENTITY PROTECTION, 7350 N DOBSON ROAD, SUITE 1010 | SCOTTSDALE | AZ | 85256 | |
| ALLSTATE IDENTITY PROTECTION | P.O. BOX 123189, DEPT. 3189 | DALLAS | TX | 75312 | |
| ALLSTATE SAWS & MACHINING | 1137 MITCHELL ROAD | AURORA | IL | 60505 | |
| ALLURE DENTAL | ATTN: AL-YAZEED YOUSEF, 558 WEST DIVERSY PARKWAY | CHICAGO | IL | 60614-1678 | |
| ALLURE DENTAL | ATTN: CHRISTIAN J. MAZUR, 821 TWYCKENHAM BOULEVARD | LAFAYETTE | IN | 47909-6760 | |
| ALLURE DENTAL | ATTN: TREVOR L. MURRAY, 821 TWYCKENHAM BOULEVARD | LAFAYETTE | IN | 47909-6760 | |
| ALLURE DENTAL LAKEVIEW | ATTN: RANEEM ALHAKIM, 1801 WEST IRVING PARK ROAD | CHICAGO | IL | 60613 | |
| ALLURE STRATEGIES INC. | 1040 TIERRA DEL REY, SUITE 211 | CHULA VISTA | CA | 91910 | |
| ALLWAYS COMMUNITY HEALTH CENTER - ATCHISON | ATTN: NATHAN LASKOWSKI, 3164 SOUTH EAST 6TH AVENUE | TOPEKA | KS | 66607 | |
| ALMA I MURPHY, MD PC | 490 N ALVERNON WAY, STE 4 | TUCSON | AZ | 85711 | |
| ALMIGHTY PLUMBING LLC | 1021 51ST STREET | MOLINE | IL | 61265 | |
| ALMORE INTERNATIONAL, INC. | P.O. BOX 25214 | PORTLAND | OR | 97298 | |
| ALMSTEAD, ERIK | ADDRESS ON FILE | | | | |
| ALONZO, ACADIA | ADDRESS ON FILE | | | | |
| ALOTECH LTD., LLC, | 8500 CLINTON RD UNIT 1104A | BROOKLYN | OH | 44144-1000 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| ALPEN DENTAL OFFICE | ATTN: BENJAMIN K. ALPEN, 3575 JERSEY RIDGE ROAD, SUITE 2 | DAVENPORT | IA | 52807-2292 | |
| ALPEN DENTAL OFFICE | ATTN: SCOTT A. ALPEN, 3575 JERSEY RIDGE ROAD, SUITE 2 | DAVENPORT | IA | 52807-2292 | |
| ALPENGLOW DENTAL | ATTN: ASHLEY L. SWECKER, 600 SOUTH RANDOLPH AVENUE | ELKINS | WV | 26241-3951 | |
| ALPER, CHERYL D | ADDRESS ON FILE | | | | |
| ALPHA 6 CREATIVE DENTAL ARTS / 360 DIGILABS | 1155 W. FRONT ST | MONROE | MI | 48161 | |
| ALPHA DENTAL LABORATORIES, INC. | 129 WELLS MILLS ROAD | WARETOWN | NJ | 08758 | |
| ALPHA FOUNDRY COMPANY | 60 COOPERATIVE WAY | WRIGHT CITY | MO | 63390 | |
| ALPHA IMAGING TECHNOLOGIES | 150 WESTERN AVE | LOWELL | MA | 01851 | |
| ALPHA PRECISION GROUP - APG | 2190 MONTMORENCI ROAD | RIDGWAY | PA | 15853 | |
| ALPHA PRECISION GROUP - APG | 95 MASON RUN ROAD | RIDGWAY | PA | 15853 | |
| ALPHA PRECISION GROUP - MIM/AM | 2190 MONTMORENCI ROAD | RIDGWAY | PA | 15853 | |
| ALPHA QUANTUM LOGISTICS | 501 SILVERSIDE ROAD, SUITE 153 | BELLEFONTE | DE | 19809 | |
| ALPHA RESOURCES LLC | 3090 JOHNSON RD | STEVENSVILLE | MI | 49127 | |
| ALPHA RESOURCES LLC | PO BOX 199, 3090 JOHNSON RD | STEVENSVILLE | MI | 49127 | |
| ALPHACAM GMBH | ERLENWIESEN 16 | SCHORNDORF | | D-73614 | GERMANY |
| ALPHA-OMEGA SHELVING, INC. | 800 HOPE HOLLOW RD | CARNEGIE | PA | 15106 | |
| ALPINE DENTAL | ATTN: CHRISTIAN J. NOLTEN, 428 NORTH RAND ROAD | NORTH BARRINGTON | IL | 60010-1496 | |
| ALPINE DENTAL | ATTN: DEBORA S. KNAUER KLEIN, 428 NORTH RAND ROAD | NORTH BARRINGTON | IL | 60010-1496 | |
| ALPINE DENTAL CLINIC | ATTN: MICHAEL R. KEIM, 1749 SOUTH BOXELDER STREET | CASPER | WY | 82604-3538 | |
| ALPINE DENTAL HEALTH | ATTN: KERRIE E. CUNNINGHAM, 1125 WEST DRAKE ROAD, SUITE | FORT COLLINS | CO | 80526-6031 | |
| ALPINE DENTAL HEALTH | ATTN: KERRIE E. CUNNINGHAM, 1136 EAST STUART STREET, SUITE 3140 | FORT COLLINS | CO | 80525-1196 | |
| ALPINE DENTAL HEALTH | ATTN: SETH L. COWDEN, 1125 WEST DRAKE ROAD, SUITE B2 | FORT COLLINS | CO | 80526-6031 | |
| ALPINE SMILES | ATTN: JOEDI PASUT, 1600 WEST UNIVERSITY AVENUE, SUITE 113 | FLAGSTAFF | AZ | 86001 | |
| ALPTEKIN, SELIM | ADDRESS ON FILE | | | | |
| ALRO STEEL CORPORATION | 24876 NETWORK PLACE | CHICAGO | IL | 60673 | |
| ALS ENVIRONMENTAL | 4388 GLENDALE MILFORD RD | CINCINNATI | OH | 45242 | |
| ALS GROUP USA, CORP | 10450 STANCLIFF ROAD, SUITE 210 | HOUSTON | TX | 77099 | |
| ALS GROUP USA, CORP | PO BOX 975444 | DALLAS | TX | 75397 | |
| AL-SALEH, HANI | ADDRESS ON FILE | | | | |
| ALSCO INC. | 315 LYNCH ST | SAINT LOUIS | MO | 63118 | |
| AL-SEBLANY, IBRAHIM | ADDRESS ON FILE | | | | |
| ALTA ENTERPRISES, INC. | 2600 E SAUCON VALLEY RD | CENTER VALLEY | PA | 18034 | |
| ALTA PACKAGING INC | 150 CHADDICK DR. | WHEELING | IL | 60090 | |
| ALTA PROEZA S.A. | WORLD TRADE CENTER MONTEVIDEO, AV. LUIS A. DE HERRERA 1248 - PISO 12 | MONTEVIDEO | | | URUGUAY |
| ALTA VIEW ORTHODONTICS | 10220 S 1300 E | SANDY | UT | 84094 | |
| ALTA VISTA DENTAL | ATTN: HEATHER M. BEATY, 196 LINCOLN WAY | AUBURN | CA | 95603 | |
| ALTAIR ENGINEERING, INC. | ATTN: ACCOUNTS PAYABLE, 1820 E. BIG BEAVER ROAD | TROY | MI | 48083 | |
| ALTAMONTE DENTAL | ATTN: FERNANDO L. OLIVER, 195 SOUTH WESTMONTE DRIVE, SUITE 1112 | ALTAMONTE SPRINGS | FL | 32714-4219 | |
| ALTASIM TECHNOLOGIES, LLC | 130 EAST WILSON BRIDGE RD, SUITE 140 | COLUMBUS | OH | 43085 | |
| ALTEC PLASTICS | 116 B STREET | SOUTH BOSTON | MA | 02127 | |
| ALTECH CO., LTD | SUMITOMO IRIFUNE BLDG 2F, 1-1 IRIFUNE 2-CHOME | CHUO-KU. TOKYO | | 104-0042 | JAPAN |
| ALTINGER, EVELYN C | ADDRESS ON FILE | | | | |
| ALTITUDE INTERNATIONAL CONSULTING PTE. LTD | #03-36, 261 WATERLOO STREET | SINGAPORE | | 180261 | SINGAPORE |
| ALTIUM INC. | 4225 EXECUTIVE SQUARE, SUITE 800 | LA JOLLA | CA | 92037 | |
| ALTIUM INC. | PO BOX 740976 | LOS ANGELES | CA | 90074 | |
| ALTORFER RENTS | P.O. BOX 1347 | CEDAR RAPIDS | IA | 52406-1347 | |
| ALTUS RECEIVABLES MANANGEMENT, INC | 2121 AIRLINE DRIVE SUITE 520 | METAIRIE | LA | 70001 | |
| ALVARADO, EDGAR | ADDRESS ON FILE | | | | |
| ALVARADO, NAYAR | ADDRESS ON FILE | | | | |
| ALVAREZ, DR FERNANDO | ADDRESS ON FILE | | | | |
| ALWAN & SONS MEAT CO. | 703 E. WAR MEMORIAL DR. | PEORIA HEIGHTS | IL | 61616-7547 | |
| ALWAYS CARE BENEFITS, INC. | PO BOX 2153 | BIRMINGHAM | AL | 35287 | |
| ALWAYS THERE DENTAL CARE | ATTN: SCOTT W. STIFFLE, 2758 NORTH RACINE AVENUE | CHICAGO | IL | 60614 | |
| AM AERO INC. | 445 S DOUGLAS ST., STE 200 | EL SEGUNDO | CA | 90245 | |
| AM PIONEERS GMBH | SCHLOSSGASSE 3, 6850 DORNBIRN | OSTERREIGH | | 06850 | AUSTRIA |
| AMACOIL, INC | 2100 BRIDGEWATER RD | ASTON | PA | 19014 | |
| AMACOIL, INC | PO BOX 2228, 2100 BRIDGEWATER ROAD | ASTON | PA | 19014 | |
| AMADOR FAMILY DENTISTRY | ATTN: MARIA E. AMADOR, 240 MCLAWS CIRCLE, SUITE 153 | WILLIAMSBURG | VA | 23185-5678 | |
| AMALFITANO CENTER | 8865 PROFESSIONAL DR | CADILLAC | MI | 49601 | |
| AMANING, JAMES | ADDRESS ON FILE | | | | |
| AMANN GIRRBACH NORTH AMERICA, LP | 13900 SOUTH LAKE DRIVE SUITE D | CHARLOTTE | NC | 28273 | |
| AMANTE DENTAL CENTER | ATTN: GLENN V. AMANTE, 185 NORTH BARRINGTON ROAD | SCHAUMBURG | IL | 60194-4800 | |
| AMAZING SMILES DENTAL | 8571 MASON MONTGOMERY ROAD #300 | MASON | OH | 45040 | |
| AMAZING SMILES DENTAL IMPLANT CENTER | 26699 W 12 MILE RD, STE 200 | SOUTHFIELD | MI | 48034 | |
| AMAZING SMILES DENTAL IMPLANT CENTER | 26699 WEST 12 MILE ROADSUITE 200 | SOUTHFIELD | MI | 48034 | |
| AMAZON | 1100 ENTERPRISE WAY | SUNNYVALE | CA | 94089 | |
| AMAZON | 2127 7TH AVENUE | SEATTLE | WA | 98121 | |
| AMAZON CAPITAL SERVICES | PO BOX 035184 | SEATTLE | WA | 98124 | |
| AMAZON ROBOTICS | 50 OTIS ST | WESTBOROUGH | MA | 01581 | |
| AMAZON.COM SERVICES LLC | 1100 ENTERPRISE WAY, LOCATION CODE: 98079402 | SUNNYVALE | CA | 94089 | |
| AMAZON.COM SERVICES LLC | 410 TERRY AVENUE NORTH | SEATTLE | WA | 98109 | |
| AMB ROOFING | 45 NIPPERSINK BLVD | FOX LAKE | IL | 60020 | |
| AMBIUS, LLC | P.O. BOX 14086 | READING | PA | 96212 | |
| AMBOY DENTAL GROUP | ATTN: JOEL P. HOCHSTATTER, 305 JOE DRIVE EAST, SUITE 120 | AMBOY | IL | 61310-9001 | |
| AMC BRIDGE, INC. | 303 WYMAN ST, SUITE 300 | WALTHAM | MA | 02451 | |
| AMCAD | 28 W SOMERSET ST | RARITAN | NJ | 08869 | |
| AMEDEO & COLONNA | ATTN: BERNARD D. COLONNA, 2 WEST TALCOTT ROAD, SUITE 17 | PARK RIDGE | IL | 60068-5558 | |
| AMEDEO & COLONNA | ATTN: DAVID M. AMEDEO, 2 WEST TALCOTT ROAD, SUITE 17 | PARK RIDGE | IL | 60068-5558 | |
| AMENTUM | 6180 GUARDIAN GATEWAY SUITE 118 | ABERDEEN PROVING GROUND | MD | 21005 | |
| AMENTUM | 6630 RARITAN AVENUE BUILDING 3200 GATE B | ABERDEEN PROVING GROUND | MD | 21005 | |
| AMENTUM | ATTN MATTHEW HEALEY, 6630 RARITAN AVE, GATE B | ABERDEEN PROVING GROUND | MD | 21005 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| AMEREN ILLINOIS | P.O. BOX 88034 | CHICAGO | IL | 60680-1034 | |
| AMEREN MISSOURI | P.O. BOX 66529 | SAINT LOUIS | MO | 63166-6529 | |
| AMEREN MISSOURI | PO BOX 88068 | CHICAGO | IL | 60680-1068 | |
| AMERENIP | P.O. BOX 2522 | DECATUR | IL | 62525-2522 | |
| AMERICA SMILES | 70 TOWNCENTER DR | UNIVERSITY PARK | IL | 60484-2800 | |
| AMERICA SMILES | 80 TOWNCENTER DR | UNIVERSITY PARK | IL | 60484 | |
| AMERICAD TECHNOLOGY CORP | 700 PLEASANT STREET | NORWOOD | MA | 02062 | |
| AMERICAD TECHNOLOGY CORP | P.O.BOX: 314 | NORWOOD | MA | 02062 | |
| AMERICALL COMMUNICATIONS INC | 441-B NORTH WALNUT STREET | SPRINGFIELD | IL | 62702 | |
| AMERICAN ACADEMY OF DENTAL SLEEP MEDICINE (AADSM) | 1001 WARRENVILLE ROAD, SUITE 175 | LISLE | IL | 60532 | |
| AMERICAN ALUMINUM CO | 230 SHEFFIELD ST | MOUNTAINSIDE | NJ | 07092 | |
| AMERICAN ARBITRATION ASSOCIATION INC | 120 BROADWAY, 21ST FLOOR | NEW YORK | NY | 10271 | |
| AMERICAN ASSOCIATION OF ORTHODONTISTS | 401 NORTH LINDBERGH BOULEVARD | ST LOUIS | MO | 63141 | |
| AMERICAN ASSOCIATION OF ORTHODONTISTS | ATTN: ACCOUNTS RECEIVABLE, 401 N. LINDBERGH BLVD. | ST. LOUIS | MO | 63141 | |
| AMERICAN AXLE & MANUFACTURING | 197 W CREEK ROAD | SAINT MARYS | PA | 15857 | |
| AMERICAN BANKNOTE CORP DBA ABCORP NA, INC | 225 RIVERMOOR STREET | BOSTON | MA | 02132 | |
| AMERICAN BANKNOTE CORP DBA ABCORP NA, INC | PO BOX 536653 | PITTSBURGH | PA | 15253 | |
| AMERICAN BANKNOTE CORPORATION | 225 RIVERMOOR STREET | BOSTON | MA | 02132 | |
| AMERICAN CAST IRON PIPE CO. | PO BOX 2727, ACCOUNTS PAYABLE | BIRMINGHAM | AL | 35202 | |
| AMERICAN CASTINGS LLC | 5265 HUNT STREET | PRYOR | OK | 74361 | |
| AMERICAN COLLEGE OF PROSTHODONTISTS | 211 E. CHICAGO AVE., SUITE 1000 | CHICAGO | IL | 60611 | |
| AMERICAN COLLEGE OF PROSTHODONTISTS | 5198 EAGLE WAY | CHICAGO | IL | 60678 | |
| AMERICAN CONCRETE COMPANY | 146 EVERGREEN AVE | MORTON | IL | 61550 | |
| AMERICAN CUTTING EDGE | 4455 INFIRMARY ROAD | MIAMISBURG | OH | 45342 | |
| AMERICAN DENTAL ACCESSORIES, INC | 7310 OXFORD STREET | MINNEAPOLIS | MN | 55426 | |
| AMERICAN DENTAL ARTS INC. | 3015 NORTH ST. CLAIR | WICHITA | KS | 67204 | |
| AMERICAN DENTAL ASSOCIATION | 75 REMITTANCE DRIVE, SUITE 2344 | CHICAGO | IL | 60675-2344 | |
| AMERICAN DENTAL CLINIC OF SAN DIEGO | 5382 CLAIREMONT MESA BLVD. | SAN DIEGO | CA | 92117 | |
| AMERICAN DENTAL EXCELLENCE | 292 WEST RIDGE PIKE BUILDING A | LIMERICK | PA | 19468 | |
| AMERICAN DENTAL IMPLANT CORPORATION | 2415 WILMINGTON ROAD | NEW CASTLE | PA | 16105 | |
| AMERICAN DIVERSIFIED DENTAL SYSTEMS | 23352 PERALTA DRIVE UNIT 4 | LAGUNA HILLS | CA | 92653-1314 | |
| AMERICAN ELECTRIC POWER CO | PO BOX 24404 | CANTON | OH | 44701-4404 | |
| AMERICAN ENGINEERING AND METALWORKING, INC | 8990 PLEASANTWOOD AVE NE | NORTH CANTON | OH | 44720 | |
| AMERICAN EQUILIBRATION SOCIETY | 207 EAST OHIO STREET, STE 399 | CHICAGO | IL | 60611 | |
| AMERICAN EXPRESS | ATTN: GENERAL COUNSEL, DEPT. LA 23409 | PASADENA | CA | 91185-3409 | |
| AMERICAN EXPRESS | P.O. BOX 650448 | DALLAS | TX | 75265-0448 | |
| AMERICAN EXPRESS | PO BOX 0001 | LOS ANGELES | CA | 90096-8000 | |
| AMERICAN EXPRESS | PO BOX 360001 | FT LAUDERDALE | FL | 33336-0001 | |
| AMERICAN EXPRESS | PO BOX 6031 | CAROL STREAM | IL | 60197 | |
| AMERICAN FAMILY DENTAL GROUP | SUITE 100, 12802 TOWNEPARK WAY | LOUISVILLE | KY | 40243 | |
| AMERICAN FOUNDRY SOCIETY INC | 1695 N PENNY LANE | SCHAUMBURG | IL | 60173 | |
| AMERICAN GAS PRODUCT | 24 VINE STREET | EVERETT | MA | 02149 | |
| AMERICAN GEOSCIENCES INC | 3925 REED BLVD, STE 400 | MURRYSVILLE | PA | 15668-1848 | |
| AMERICAN HIGH PERFORMANCE SEALS, INC | PGH INTERNATIONAL IND PARK, 408 HIGH TECH DR | OAKDALE | PA | 15071 | |
| AMERICAN INSTRUMENT EXCHANGE | 1023 WESTERN AVE | HAVERHILL | MA | 01832 | |
| AMERICAN INTERNATIONAL CON | 3 MARS CT, UNIT 4 | MERIDEN | NJ | 07005 | |
| AMERICAN MACHINE CO | 58 HOPKINTON RD | WESTBORO | MA | 01581 | |
| AMERICAN MACHINE CO | PO BOX 253, 58 HOPKINTON RD | WESTBORO | MA | 01581 | |
| AMERICAN ORTHO LAB | 4571 MAYFIELD RD | CLEVELAND | OH | 44121 | |
| AMERICAN PATTERN | 5501 NORDIC DRIVE | CEDAR FALLS | IA | 50613 | |
| AMERICAN PATTERN | 5540 WESTMINSTER DRIVE | CEDAR FALLS | IA | 50613 | |
| AMERICAN PEST CONTROL, INC. | 14003 W FARMINGTON ROAD | HANNA CITY | IL | 61536 | |
| AMERICAN POLYFILM, INC. | 15 BALDWIN DRIVE | BRANFORD | CT | 06405 | |
| AMERICAN RECOVERY | 466 MAIN STREET | NEW ROCHELLE | NY | 10801 | |
| AMERICAN RECOVERY | 466 MAIN STREET SUITE 50 | NEW ROCHELLE | NY | 10801 | |
| AMERICAN RED CROSS | 25688 NETWORK PLACE | CHICAGO | IL | 60673-1256 | |
| AMERICAN RENTAL CENTER | 5040 N BIG HOLLOW ROAD | PEORIA | IL | 61615 | |
| AMERICAN ROTARY TOOLS CO | 250 WEST DUARTE RD, #E | MONROVIA | CA | 91016-7464 | |
| AMERICAN RUBBER CORP | 9783 E 116TH STREET | FISHERS | IN | 46037 | |
| AMERICAN SHIELD PRIVATE SECURITY, INC. | 11602 KNOTT ST SUITE 2 AND 3 | GARDEN GROVE | CA | 92841 | |
| AMERICAN SHIELD PRIVATE SECURITY, INC. | P.O. BOX 3279 | ANAHEIM | CA | 92803 | |
| AMERICAN SOCIETY FOR ENGINEERING EDUCATION | P.O. BOX 222822 | CHANTILLY | VA | 20153 | |
| AMERICAN SOCIETY FOR TESTING & MATERIAL - ASTM INTERNATIONAL | 100 BARR HARBOR DRIVE | WEST CONSHOHOCKEN | PA | 19428 | |
| AMERICAN SOCIETY FOR TESTING & MATERIAL - ASTM INTERNATIONAL | ATTN: TERI LENAR, 100 BARR HARBOR DRIVE | WEST CONSHOHOCKEN | PA | 19428 | |
| AMERICAN SOLUTIONS FOR BUSINESS | PO BOX 218, 31 E MINNESOTA AVE | GLENWOOD | MN | 56334 | |
| AMERICAN SPEC METALS CORP | 2831 N.W. 22ND TERRACE | POMPANO BEACH | FL | 33069 | |
| AMERICAN TACTICAL | 231 DEMING WAY | SUMMERVILLE | SC | 29483 | |
| AMERICAN THERMAL INSTRUMENTS | 2400 EAST RIVER RD | DAYTON | OH | 45439 | |
| AMERICAN TOOTH INDUSTRIES | 1200 STELLAR DRIVE | OXNARD | CA | 93033-2404 | |
| AMERICAN TOOTH INDUSTRIES | 1200 STELLAR DRIVE | OXNARD | CA | 93003 | |
| AMERICAN WAREHOUSE EQUIPMENT EAST LLC | 6 INDUSTRIAL RD | WALPOLE | MA | 02081 | |
| AMERICAN WOOD FIBERS | 9740 PATUXENT WOODS DR, SUITE 500 | COLUMBIA | MD | 21046 | |
| AMERICAN WOOD FIBERS | P.O. BOX 69500 | BALTIMORE | MD | 21264 | |
| AMERICANA DENTAL | ATTN: PEDRO FERNANDEZ, 6015 BENJAMIN ROAD, SUITE 310 | TAMPA | FL | 33634-5179 | |
| AMERICANA DENTAL INC | 6036 JETPORT INDUSTRIAL BLVD | TAMPA | FL | 33634 | |
| AMERICANA OUTDOORS | 2 INDUSTRIAL DRIVE | SALEM | IL | 62881 | |
| AMERICASH LOANS | P.O. BOX 1728 | DES PLAINES | IL | 60017 | |
| AMERICRAFT MANUFACTURING CO, INC. C/O MASSFLOW AIR PRODUCTS | 7937 SCHOOL RD | CINCINNATI | OH | 45249 | |
| AMERIFLEX | AMERIFLEX, PO BOX 871655 | KANSAS CITY | MO | 64187 | |
| AMERIGAS PROPANE | PO BOX 7155 | PASADENA | CA | 91109-7155 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| AMERITAS GROUP | PO BOX 81889 | LINCOLN | NE | 68501-1889 | |
| AMERITI MANUFACTURING COMPANY | 19300 FILER AVENUE | DETROIT | MI | 48234 | |
| AMETEK | SHARED SERVICES CENTER, 215 KEITH VALLEY ROAD | HORSHAM | PA | 19044 | |
| AMETEK BROOKFIELD | 11 COMMERCE BLVD | MIDDLEBORO | MA | 02346 | |
| AMETEK BROOKFIELD | 11 COMMERCE BOULEVARD | MIDDLEBORO | MA | 02346-1031 | |
| AMETEK C/O SHARED SERVICES CENTER | 215 KEITH VALLEY ROAD | HORSHAM | PA | 19044 | |
| AMETEK TECH & INDUST PROD | INDUSTRIAL PRODUCTS (PITTMAN), 343 GODSHALL DRIVE | HARLEYSVILLE | PA | 19438 | |
| AMEWAS | 44427 AIRPORT ROAD, SUITE 200 | CALIFORNIA | MD | 20619 | |
| AMEWAS INC. | 47697 RANCH ROAD | PATUXENT RIVER | MD | 20670 | |
| AMFG LABS | 130 E SOUTH STREET | BARNESVILLE | OH | 43713 | |
| AMFG LABS | 130 EAST SOUTH STREET | BARNESVILLE | OH | 43713 | |
| AMHERST VILLAGE DENTAL | 1 LIMBO LANE | AMHERST | NH | 03031 | |
| AMILIAN, RICHARD S | ADDRESS ON FILE | | | | |
| AMISON DENTAL GROUP | ATTN: BRUCE E. TREIBER, 3684 DRESSLER ROAD NORTHWEST, SUITE A | CANTON | OH | 44718 | |
| AMMONS DENTAL BY DESIGN | ATTN: ANDREW CLANNEY, 14 LOCKWOOD DRIVE | CHARLESTON | SC | 29401-1126 | |
| AMMONS DENTAL BY DESIGN | ATTN: MICHAEL W. AMMONS, 1710 TROLLEY ROAD, SUITE B | SUMMERVILLE | SC | 29485-8281 | |
| AMO LABORATORIES | 526 N. SPRINGDALE RD | WESTMINSTER | MD | 21158 | |
| AMOS TUCK SCHOOL OF BUSINESS ADMINISTRATION AT DARTMOUTH COLLEGE | 10 TUCK HALL | HANOVER | NH | 03755 | |
| AMPAL, INC | 2115 LITTLE GAP RD | PALMERTON | PA | 18071 | |
| AMPAL, INC | PO BOX 828963 | PHILADELPHIA | PA | 19182 | |
| AMPD LABS INC. | 1718A W 23RD ST | HOUSTON | TX | 77008 | |
| AMPD LABS INC. | 2500 CENTRAL PARKWAY, SUITE R | HOUSTON | TX | 77092 | |
| AMPD LABS LLC. | 1718A W 23RD ST | HOUSTON | TX | 77008 | |
| AMPD LABS LLC. | 2500 CENTRAL PARKWAY SUITE R | HOUSTON | TX | 77092 | |
| AMPHENOL THERMOMETRICS INC | 967 WINDFALL RD, ATTN: SHANE SCHNEIDER | SAINT MARYS | PA | 15857 | |
| AMPLE BUSINESS SOLUTIONS INC | 501 SILVERSIDE ROAD, SUITE 105 | WILMINGTON | DE | 19809 | |
| AMPLE INC | 100 HOOPER STREET, SUITE 25 | SAN FRANCISCO | CA | 94107 | |
| AMPLIFIED DIGITAL | LEE ADVERTISING, PO BOX 4690 | CAROL STREAM | IL | 60197 | |
| AMPLIFIED INSURANCE PARTNERS | 30 SOUTHWEST PARK | WESTWOOD | MA | 02090 | |
| AMRAM, JACK C | ADDRESS ON FILE | | | | |
| AMS ADVANCED MACHINE SYSTEMS S.A. | AV. DE LOS CONSTITUYENTES 4537, (C1431EZG) CABA | BUENOS AIRES | | C1431EZG | ARGENTINA |
| AMS DENTAL TECHNOLOGIES INC. | 80 TOWNCENTER DRIVE | UNIVERSITY PARK | IL | 60484 | |
| AMSAN LLC | 13924 COLLECTION CENTER DR | CHICAGO | IL | 60693 | |
| AMSTAT INDUSTRIES, INC. | 1192 HEATHER DR | LAKE ZURICH | IL | 60047 | |
| AMSTED RAIL COMPANY, INC. | 1860 MISSOURI AVENUE, GATE 4 | GRANITE CITY | IL | 62040 | |
| AMSTED RAIL COMPANY, INC. | ASF-K GRANITE CITY, IL, 1860 MISSOURI AVENUE, GATE 4 | GRANITE CITY | IL | 62040 | |
| AMSTED RAIL COMPANY, INC. | ATTN: ACCOUNTS PAYABLE, 1700 WALNUT STREET | GRANITE CITY | IL | 62040 | |
| AMT/IMTS | 7901 JONES BRANCH DRIVE, SUITE 900 | MCLEAN | VA | 22102 | |
| AMTC | (ADDITIVE MANUFACTURING TECHNOLOGY CONSU, PLOT 313 CERES ROAD, ZWAVELPOORT | GAUTENG | | 09981 | SOUTH AFRICA |
| AMTC | (ADDITIVE MANUFACTURING TECHNOLOGY CONSULT INC.), PLOT 313 CERES ROAD, ZWAVELPOORT | GAUTENG | | 00081 | SOUTH AFRICA |
| AMTEK COMPANY | 1 HAYDEN DRIVE | PETERSBURG | VA | 23806 | |
| AMTEK COMPANY | 100 EMANCIPATION DR WAREHOUSE, BUILDING 27, REF CUST. NO. VA246-17-P-870 | HAMPTON | VA | 23667 | |
| AMTEK COMPANY | 1210 W. 45TH STREET 1105C ENGINEERING SYSTEMS BLDG | NORFOLK | VA | 23529 | |
| AMTEK COMPANY | 12401 WILLOWBROOK ROAD, SE | CUMBERLAND | MD | 21502-2596 | |
| AMTEK COMPANY | 1244 RITCHIE HIGHWAY SUITE 10 | ARNOLD | MD | 21012 | |
| AMTEK COMPANY | 242 KAUFMAN HALL | NORFOLK | VA | 23529 | |
| AMTEK COMPANY | 907 FLOYD AVE | RICHMOND | VA | 23284 | |
| AMTEK COMPANY, INC. | 1244 RITCHIE HWY, SUITE 10 | ARNOLD | MD | 21012 | |
| AMTOOL | 5431 CENTER POINT RD, N.E. | CEDAR RAPIDS | IA | 52402 | |
| AMY | ADDRESS ON FILE | | | | |
| AMY B. FARNSWORTH, DMD | ADDRESS ON FILE | | | | |
| ANABLE, DAVID | ADDRESS ON FILE | | | | |
| ANACAPA ORTHODONTICS | 2807 LOMA VISTA RD, #102 | VENTURA | CA | 93003 | |
| ANADARKO DENTURE CLINIC | ATTN: JOE HARDISON, 2101 BIRCH CREEK AVENUE | YUKON | OK | 73099 | |
| ANAHEIM AUTOMATION INC. | 4985 E. LANDON DR. | ANAHEIM | CA | 92807 | |
| ANALOGIC INC | 8 CENTENNIAL DRIVE | PEABODY | MA | 1960 | |
| ANALYTICAL ANSWERS, INC, | 4 ARROW DRIVE | WOBURN | MA | 01801 | |
| ANALYTIX BUSINESS SOLUTIONS, LLC | 800 W. CUMMINGS PARK, SUITE 2000 | WOBURN | MA | 01801 | |
| ANAQUA INC. | 31 ST. JAMES AVE. SUITE #1100 | BOSTON | MA | 02116 | |
| ANAX USA | 402 I ST. NW | ARDMORE | OK | 73401 | |
| ANAX USA | 406 I ST NW | ARDMORE | OK | 73401 | |
| ANCER DENTAL LABORATORY, INC. | 928 PLEASANT AVE. | HIGHLAND PARK | IL | 60035 | |
| ANCER, VICTOR | ADDRESS ON FILE | | | | |
| ANCHOR MEDIA STUDIO, LLC | 2404 W ROANOKE ST | BROKEN ARROW | OK | 74011 | |
| ANDERSEN | 2045 STANLEY, 10TH FLOOR | MONTREAL | QC | H3A 2V4 | CANADA |
| ANDERSEN CORPORATION | 100 4TH AVENUE | BAYPORT | MI | 55003 | |
| ANDERSEN STERILIZERS | 3202 CAROLINE DR | HAW RIVER | NC | 27258 | |
| ANDERSEN TAX LLC | PO BOX 200988 | PITTSBURGH | PA | 15251 | |
| ANDERSON DENTAL | ATTN: CESAR R. ALBUREZ-SOSA, 2535 GALEN DRIVE | CHAMPAIGN | IL | 61821-7005 | |
| ANDERSON DENTAL | ATTN: JOHN S. ANDERSON, 2535 GALEN DRIVE | CHAMPAIGN | IL | 61821-7005 | |
| ANDERSON DENTAL | ATTN: JOSHUA KOERNER, 2535 GALEN DRIVE | CHAMPAIGN | IL | 61821-7005 | |
| ANDERSON DENTAL | ATTN: MATTHEW B. ANDERSON, 141 EAST 46TH STREET | DAVENPORT | IA | 52806-4054 | |
| ANDERSON DENTAL | ATTN: SCOTT F. ANDERSON, 2535 GALEN DRIVE | CHAMPAIGN | IL | 61821-7005 | |
| ANDERSON DENTAL AZ | 2525 W CAREFREE HWY, BLD 2, SUITE 108 | PHOENIX | AZ | 85085 | |
| ANDERSON DENTAL GROUP | ATTN: L. ERIC ANDERSON, 2501 WESTOWN PARKWAY, SUITE 1204 | WEST DES MOINES | IA | 50266-1438 | |
| ANDERSON DENTAL GROUP | ATTN: NICOLE R. KROIS, 2501 WESTOWN PARKWAY, SUITE 1204 | WEST DES MOINES | IA | 50266-1438 | |
| ANDERSON DENTAL GROUP | ATTN: RACHEL M. REIS, 2501 WESTOWN PARKWAY, SUITE 1204 | WEST DES MOINES | IA | 50266-1438 | |
| ANDERSON DENTAL LABORATORY | ATTN: CHARLES ANDERSON, 1501 WILLIAMS PARKWAY | EATON | OH | 45320-1245 | |
| ANDERSON FAMILY & COSMETIC DENTISTRY | ATTN: JACQUELINE J. ANDERSON, 453 136TH AVENUE | HOLLAND | MI | 49424-1829 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| ANDERSON FAMILY & COSMETIC DENTISTRY | ATTN: THOMAS E. ANDERSON, 453 136TH AVENUE | HOLLAND | MI | 49424-1829 | |
| ANDERSON FAMILY DENTAL | ATTN: KARL ANDERSON, 1219 SAINT JOSEPH STREET | RAPID CITY | SD | 57701-2992 | |
| ANDERSON FAMILY DENTISTRY | ATTN: KENNETH R. ANDERSON JR., 810 SOUTH WAUKEGAN ROAD, SUITE 106 | LAKE FOREST | IL | 60045-2672 | |
| ANDERSON GENERAL & IMPLANT DENTISTRY | 10701 W LINCOLN AVE | WEST ALLIS | WI | 53227 | |
| ANDERSON GLOBAL | 500 W. SHERMAN BLVD. | MUSKEGON | MI | 49444 | |
| ANDERSON MORI & TOMOTSUNE LEGAL PROFESSIONAL CORPORATION | OTEMACHI PARK BUILDING, 1-1-1 OTEMACHI, CHYODA-KU | TOKYO | | 100-8136 | JAPAN |
| ANDERSON PERRY DENTAL | ATTN: DARREN M. PERRY, 4911 SOUTH ARROWHEAD DRIVE, SUITE 300 | INDEPENDENCE | MO | 64055 | |
| ANDERSON STRICKLAND DENTAL | ATTN: MICHAEL J. ANDERSON, 610 NORTH RANGE AVENUE | DENHAM SPRINGS | LA | 70726-2934 | |
| ANDERSON, GAGE | ADDRESS ON FILE | | | | |
| ANDERSON, JAMES | ADDRESS ON FILE | | | | |
| ANDERSON, KATHARINE GRAY | ADDRESS ON FILE | | | | |
| ANDERSON, SCOTT W | ADDRESS ON FILE | | | | |
| ANDERSON, TROY | ADDRESS ON FILE | | | | |
| ANDRADE, TESLA | ADDRESS ON FILE | | | | |
| ANDRES, LEILANI | ADDRESS ON FILE | | | | |
| ANDREWS & STAFF FORCE, INC. | 1111 N PLAZA DRIVE, SUITE 102 | SCHAUMBURG | IL | 60173 | |
| ANDREWS AND ROGERS ORTHODONTICS | 3545 WHEELER RD | AUGUSTA | GA | 30909 | |
| ANDREWS BRACES | 2125 GREEN VISTA DR, #104, | SPARKS | NV | 89431 | |
| ANDREWS, CHANEIA | ADDRESS ON FILE | | | | |
| ANDRIS FAMILY DENTAL | ATTN: RYAN W. ANDRIS, 636 WEST JEFFERSON STREET, SUITE 8 | MORTON | IL | 61550-1580 | |
| ANDRIS, DR. RYAN | ADDRESS ON FILE | | | | |
| ANDROS ORTHODONTICS | 5701 BEDFORD ST. | PASCO | WA | 99301 | |
| ANDURIL INDUSTRIES, INC. | 1400 ANDURIL | COSTA MESA | CA | 92626 | |
| ANDURIL INDUSTRIES, INC. | 2722 MICHELSON DR | IRVINE | CA | 92612 | |
| ANFENSON, PAUL M | ADDRESS ON FILE | | | | |
| ANGELINA COLLEGE DIST. | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, ATTN: JAMES GUEST, 1316 SOUTH JOHN REDDITT DR. (75904), PO BOX 151794 | LUFKIN | TX | 75915-1704 | |
| ANGELINA COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, ATTN: JAMES GUEST, 1316 SOUTH JOHN REDDITT DR. (75904), PO BOX 151794 | LUFKIN | TX | 75915-1704 | |
| ANGELOPOULOS, DR PATRICIA | ADDRESS ON FILE | | | | |
| ANGEL'S LAWN MAINTENANCE INC | PO BOX 493 | LANSING | IL | 60438 | |
| ANGERAME DENTAL ASSOCIATES | ATTN: HUNTER DOWNING, 124 EAST PALATINE ROAD | PALATINE | IL | 60067-5110 | |
| ANGERAME DENTAL ASSOCIATES | ATTN: MICHAEL B. COSMOS, 124 EAST PALATINE ROAD | PALATINE | IL | 60067-5110 | |
| ANGERAME DENTAL ASSOCIATES | ATTN: THOMAS J. ANGERAME, 124 EAST PALATINE ROAD | PALATINE | IL | 60067-5110 | |
| ANGST + PFISTER | 10391 BRECKSVILLE RD. | BRECKSVILLE | OH | 44141 | |
| ANH MINH NGUYEN, NGOC | ADDRESS ON FILE | | | | |
| ANIXTER | 275 WILDWOOD AVE | WOBURN | MA | 01801 | |
| ANIXTER | ILLINOIS TOOL WORKS, INC, 39392 TREASURY CENTER | CHICAGO | IL | 60694 | |
| ANIXTER | PO BOX 3966 | BOSTON | MA | 02241 | |
| ANJACK JEWELRY | 5 S WABASH SUITE 803 | CHICAGO | IL | 60603 | |
| ANJACK JEWELRY | 67 E MADISON SUITE 803 | CHICAGO | IL | 60603 | |
| ANJAY CORP | 3030 NORTHERN BLVD 5TH FL | LONG ISLAND CITY | NY | 11101 | |
| ANKENBRANDT, SHANNON | ADDRESS ON FILE | | | | |
| ANKENY DENTAL ASSOCIATES | ATTN: ZACKARY K. DOW, 401 NORTHWEST 18TH STREET | ANKENY | IA | 50023-4201 | |
| ANKENY DENTAL ASSOCIATES, P.C. | 401 NW 18THS ST | ANKENY | IA | 50023 | |
| ANLIN WINDOWS AND DOORS | 1665 TOLLHOUSE ROAD | CLOVIS | CA | 93611 | |
| ANN & ROBERT H. LURIE CHILDREN'S HOSPITAL OF CHICAGO | 225 E CHICAGO AVE, BOX 26 | CHICAGO | IL | 60611 | |
| ANN & ROBERT H. LURIE CHILDREN'S HOSPITAL OF CHICAGO | 302 E HURON ST, SUITE 4-400 ATTN: LARONDA LAB | CHICAGO | IL | 60611 | |
| ANN AND ROBERT H. LURIE CHILDREN'S HOSPITAL OF CHICAGO | 225 E CHICAGO AVE BOX 26 | FORT DEARBORN | IL | 60611 | |
| ANNIE'S JEWELRY | 1249 E TAFT AVE, SUSAN ROSTAMI | SAPULPA | OK | 74066 | |
| ANOSKEY, DR JOHN D | ADDRESS ON FILE | | | | |
| ANSELMO, ANDREW | ADDRESS ON FILE | | | | |
| ANSEN | 100 CHIMNEY POINT DR | OGDENSBURG | NY | 13669 | |
| ANSEN | 750 TRUMBULL DRIVE | PITTSBURGH | PA | 15205 | |
| ANSEN CORPORATION | 100 CHIMNEY POINT DRIVE | OGDENSBURG | NY | 13669 | |
| ANSYS, INC | 114 HALL STREET | CONCORD | NH | 03301 | |
| ANSYS, INC | 2600 ANSYS DR | CANONSBURG | PA | 15317 | |
| ANSYS, INC | PO BOX 645918 | PITTSBURGH | PA | 15264 | |
| ANTELOPE VALLEY COLLEGE | 3041 WEST AVENUE K | LANCASTER | CA | 93536 | |
| ANTESBERGER, JASON | ADDRESS ON FILE | | | | |
| ANTHEM BLUE CROSS BLUE SHIELD | PO BOX 105113 | ATLANTA | GA | 30348-5113 | |
| ANTHEM PEDIATRIC DENTISTRY & ORTHODONTICS | ATTN: JEFFREY A. COX, 10400 SOUTH EASTERN AVENUE | HENDERSON | NV | 89052 | |
| ANTHONY, CALEB | ADDRESS ON FILE | | | | |
| ANTHONY, STEEN | ADDRESS ON FILE | | | | |
| ANTIOCH ADVANCED DENTISTRY | ATTN: NATHALEE SOTO-GONZALEZ, 417 EAST STATE ROUTE 173, SUITE 113 | ANTIOCH | IL | 60002-9407 | |
| ANTOINE DENTAL CENTER | 701 E BURRESS ST | HOUSTON | TX | 77022 | |
| ANTOINE, DR RONALD W | ADDRESS ON FILE | | | | |
| ANTON PAAR USA INC | 10215 TIMBER RIDGE DR | ASHLAND | VA | 23005 | |
| ANTONIO DENTAL CORP | ATTN: GENESIS P. ANTONIO, 650 EMPIRE STREET, SUITE B | FAIRFIELD | CA | 94533 | |
| ANTONOPOULOS, NICK | ADDRESS ON FILE | | | | |
| ANTON'S AIR CONDITIONING AND HEATING | 950 BOLGER COURT | FENTON | MO | 63026 | |
| ANVER CORPORATION | 36 PARMENTER ROAD | HUDSON | MA | 01749 | |
| ANVIL INTERNATIONAL - COLUMBIA PLANT | RECEIVING DEPT. 1411 LANCASTER AVENUE | COLUMBIA | PA | 17512 | |
| ANVIL INTERNATIONAL-ACCOUNTS PAYABLE | 1411 LANCASTER AVENUE | COLUMBIA | PA | 17512 | |
| ANYE JEWELRY | 608 SOUTH HILL STREET, STE 400 | LOS ANGELES | CA | 90014 | |
| ANZILOTTI FAMILY DENTISTRY | ATTN: CHAD G. ANZILOTTI, 275 NORTH LINDBERGH BOULEVARD, SUITE 14 | CREVE COEUR | MO | 63141-7832 | |
| AOMS | 5188 WINTON ROAD | FAIRFIELD | OH | 45014 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| AON CONSULTING, INC | PO BOX 100137 | PASADENA | CA | 91189 | |
| AOS ENGINEERING | 5020 TENNYSON PARKWAY | PLANO | TX | 75024 | |
| AOTCO METAL AND FINISHING CO., INC | 11 SUBURBAN PARK DRIVE | BILLERICA | MA | 01821 | |
| AOUN, HUSSEIN | ADDRESS ON FILE | | | | |
| AP DENTAL CENTER | ATTN: BARRY T. COHEN, 113 REVERE STREET, SUITE 1 | WINTHROP | MA | 02152-1137 | |
| AP DENTAL LAB | 36931 NICHOLS AVE | FREMONT | CA | 94536 | |
| AP INTEGO INSURANCE GROUP | 1601 TRAPELO RD, SUITE 280 | WALTHAM | MA | 02451 | |
| AP&C ADVANCED POWDERS AND COATINGS INC. | 3765, LA VERENDRYE, SUITE 110 | BOISBRIAND | QC | J7H 1R8 | CANADA |
| APACHE STAINLESS EQUIPMENT CORP | 200 W INDUSTRIAL DR | BEAVER DAM | WI | 53916 | |
| APAHOUSER, INC | 40 HAYES MEMORIAL DR | MARLBOROUGH | MA | 01752 | |
| APCT, INC | 3495 DE LA CRUZ BLVD | SANTA CLARA | CA | 95054 | |
| APEL INTERNATIONAL INC | 11201 AMPERE COURT | LOUISVILLE | KY | 40299 | |
| APERTURE OPTICAL SCIENCES INC. | 170 POND VIEW DRIVE | MERIDEN | CT | 06450 | |
| APEX DENTAL LABORATORY GROUP | 303 N BARSTOW ST | EAU CLAIRE | WI | 54703 | |
| APEX DENTAL MILLING | 3110 W LIBERTY RD | ANN ARBOR | MI | 48103 | |
| APEX DENTAL STUDIO | 21000 NORTH TX-130, SUITE 100 | HUTTO | TX | 78634 | |
| APEX DENTURE STUDIO | ATTN: JASON L. ALSBURY, 3909 CREEKSIDE LOOP, SUITE 110 | YAKIMA | WA | 98902-4880 | |
| APEX DENTURE WORKS | ATTN: STEVEN SHETZLINE, 12122 MURPHY ROAD, SUITE C | STAFFORD | TX | 77477-2414 | |
| APEX FIRE SPRINKLER COMPANY | 1027 JUNCTION CIR | SPRINGFIELD | IL | 62704 | |
| APEX LOGISTICS INTERNATIONAL (LAX), INC | 18554 S. SUSANNA RD | RANCHO DOMINGUEZ | CA | 90221 | |
| APEXX ENTERPRISES LLC | 6654 E US HIGHWAY 50 | MONTGOMERY | IN | 47558-5316 | |
| APG - METAL INJECTION MOLDING | 2190 MONTMORENCI ROAD | RIDGEWAY | PA | 15853 | |
| APG - METAL INJECTION MOLDING | 2190 MONTMORENCI ROAD | RIDGWAY | PA | 15853 | |
| APG - METAL INJECTION MOLDING | 2190 MONTMORENCI ROAD REF PO: PU100000318 | RIDGWAY | PA | 15853 | |
| APG - METAL INJECTION MOLDING | 286 PIPER RD | SAINT MARYS | PA | 15857 | |
| APG - METAL INJECTION MOLDING | 95 MASON RUN ROAD | RIDGWAY | PA | 15853 | |
| APIHUB, INC DBA CLEARBIT | 90 SHERIDAN ST | SAN FRANCISCO | CA | 94103 | |
| APOLLO MANUFACTURING | 555 5TH AVE, FLOOR 6, SUITE#601 | NEW YORK | NY | 10017 | |
| APOLLO MANUFACTURING | 555 5TH AVENUE | NEW YORK | NY | 10017 | |
| APOLLONIA DENTAL LABORATORY | ATTN: ROB LUNDHOLM, 500 SOUTH STEPHENSON AVENUE, SUITE 300 | IRON MOUNTAIN | MI | 49801-3420 | |
| APOSHEALTH | APOSHEALTH® US OFFICE 300 C/O STUDIO FL 2 | NEW YORK CITY | NY | 10022 | |
| APP LLC | 23 GOULD STREET | COLEBROOK | NH | 3576 | |
| APPALACHIAN MOUNTAIN ORTHODONTICS INC | 526 N SPRINGDALE RD | WESTMINSTER | MD | 21158 | |
| APPCOLL, INC. | 325 SHARON PARK DRIVE, SUITE 625 | MENLO PARK | CA | 94025 | |
| APPEL JR, DR DANIEL M | ADDRESS ON FILE | | | | |
| APPELL DENTAL GROUP | ATTN: AARON M. APPELL, 4194 IL ROUTE 83, SUITE C | LONG GROVE | IL | 60047-9563 | |
| APPELL DENTAL GROUP | ATTN: JOEL M. APPELL, 4194 IL ROUTE 83, UNIT C | LONG GROVE | IL | 60047-9563 | |
| APPELL DENTAL GROUP | ATTN: LESTER H. APPELL, 4194 IL ROUTE 83, UNIT C | LONG GROVE | IL | 60047-9563 | |
| APPEXTREMES, LLC | 13699 VIA VARRA | BROOMFIELD | CO | 80020 | |
| APPKNIT, INC. | 3875 HOPYARD RD STE 180 | PLEASANTON | CA | 94588 | |
| APPLAUSE DENTISTS | ATTN: SYED A. HASAN, 13415 WOODFOREST BOULEVARD, SUITE A | HOUSTON | TX | 77015-2922 | |
| APPLE | 123 URANIUM DR | SUNNYVALE | CA | 94086 | |
| APPLE | 1651 FAIRORCHARD AVE | SAN JOSE | CA | 95125 | |
| APPLE | 2200 MARTIN AVE, MS 994-1PRL | SANTA CLARA | CA | 95050 | |
| APPLE | ONE APPLE PARK WAY | CUPERTINO | CA | 95014 | |
| APPLE BEATS (PART OF APPLE INC.) | 8600 HAYDEN PLACE | LOS ANGELES | CA | 90232 | |
| APPLE BEATS (PART OF APPLE INC.) | P.O. BOX 149114, MS: 580-AP | AUSTIN | TX | 78714 | |
| APPLE DENTAL | ATTN: ANTHONY C. CLARK, 830 MERAMEC STATION ROAD | TWIN OAKS | MO | 63088-4555 | |
| APPLE DENTISTRY | ATTN: JACK C. FISHER, 2457 RIDGE ROAD | LANSING | IL | 60438-2711 | |
| APPLE DENTISTRY | ATTN: MARIA OSAN-TOPALA, 2457 RIDGE ROAD | LANSING | IL | 60438-2711 | |
| APPLE DENTISTRY | ATTN: NASER ABDELSALAM, 2457 RIDGE ROAD | LANSING | IL | 60438-2711 | |
| APPLE ELECTRIC | PO BOX 85-1691 | MESQUITE | TX | 75185 | |
| APPLE INC. | 1651 FAIRORCHARD AVE | SAN JOSE | CA | 95125 | |
| APPLE INC. | 2200 MARTIN AVENUE | SANTA CLARA | CA | 95050 | |
| APPLE INC. | 302-1ID ONE APPLE PARK WAY 26-AE, 925-4 DES | CUPERTINO | CA | 95014 | |
| APPLE INC. | 302-1IDONE APPLE PARK WAY26-AE | CUPERTINO | CA | 95014-2083 | |
| APPLE INC. | ONE APPLE PARK WAY, MAILSTOP:951-DEF | CUPERTINO | CA | 95014 | |
| APPLE INC. | ONE APPLE PARK WAY | CUPERTINO | CA | 95014 | |
| APPLE INC. (CA) | ONE APPLE PARK WAY | CUPERTINO | CA | 95014 | |
| APPLE INC. C/O TRANSPACK | 212 RAILROAD AVENUE | MILPITAS | CA | 95035 | |
| APPLE TREE DENTAL | ATTN: ALEXI A. WENZEL, 2442 MOUNDS VIEW BOULEVARD | MOUNDS VIEW | MN | 55112 | |
| APPLE TREE DENTAL | ATTN: KHUSHBOO ARORA, 2442 MOUNDS VIEW BOULEVARD | MOUNDS VIEW | MN | 55112 | |
| APPLE VALLEY DENTAL GROUP | ATTN: HARRY M. SARTELLE, 869 JOHN MARSHALL HIGHWAY, SUITE A | FRONT ROYAL | VA | 22630-4578 | |
| APPLE, INC | 12545 RIATA VISTA CIR | AUSTIN | TX | 78727 | |
| APPLE, INC | PO BOX 281877 | ATLANTA | GA | 30384 | |
| APPLE, INC. | 3710 ROBERTSON BLVD, ATTN CARLOS SANTANA | CULVER CITY | CA | 90232 | |
| APPLEWOOD CONTROLS INC | 13 GROTON-HARVARD RD | AYER | MA | 01432 | |
| APPLEWOOD CONTROLS INC | PO BOX 37 | LITTLETON | MA | 01460 | |
| APPLICAD PUBLIC CO., LTD. | 69 SOI SUKHUMVIT 68, SUKHUMVIT ROAD, BANGNA-NUEA, BANGNA | BANGKOK | | 10260 | THAILAND |
| APPLICATION INSIGHT, LLC SOLD PRINTER SECONDHAND | 2519 WILSON AVE | LANSING | MI | 48906 | |
| APPLICATION INSIGHT, LLC SOLD PRINTER SECONDHAND | 400 BUSINESS CENTRE DR. SUITE 11 | LANSING | MI | 48917 | |
| APPLIED COMPOSITE TECH AEROSPACE | DBA ACT AEROSPACE, 425 E 400 N | GUNNISON | UT | 84634 | |
| APPLIED COMPOSITES ENGINEERING, INC | 705 S. GIRLS SCHOOL RD. | INDIANAPOLIS | IN | 46231 | |
| APPLIED INDUSTRIAL TECHNOLOGIES | 22510 NETWORK PLACE | CHICAGO | IL | 60673 | |
| APPLIED INDUSTRIAL TECHNOLOGIES | 240 BALLARDVALE ST | WILMINGTON | MA | 01887 | |
| APPLIED MACHINE SOLUTIONS | 20 HARMONY CT | JASPER | GA | 30143 | |
| APPLIED MACHINE SOLUTIONS, INC. | 20 HARMONY CT. | JASPER | GA | 30143 | |
| APPLIED MACHINE SOLUTIONS, INC. | UT BATTELLE, LLC FOR THE DEPT OF ENERGY, 1 BETHEL ROAD, BLDG 7120 | OAK RIDGE | TN | 37830 | |
| APPLIED MATERIALS | 45 REAR BLACKBURN CENTER | GLOUCESTER | MA | 01930 | |
| APPLIED MATERIALS VSE | 45R BLACKBURN CENTER | GLOUCESTER | MA | 01930 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| APPLIED MATERIALS, INC. | 35 DORY ROAD | GLOUCESTER | MA | 01930 | |
| APPLIED MATERIALS, INC. | C/O DESKTOP METAL, 63 THIRD AVENUE | BURLINGTON | MA | 01803 | |
| APPLIED MATERIALS, INC. | P.O. BOX 210067 | DALLAS | TX | 75211 | |
| APPLIED MEASUREMENT SOLUTIONS LLC | 46 CHERRY HILL DRIVE | BRISTON | CT | 06010 | |
| APPLIED MOLECULES | 7275 W JOY RD STE D,, ATTENTION : SCOTT STAEBLER | DEXTER | MI | 48130 | |
| APPLIED SEPARATIONS INC | 930 HAMILTON STREET | ALLENTOWN | PA | 18101 | |
| APPLIED SURFACE TECHNOLOGIES | 15 HAWTHORNE DR | NEW PROVIDENCE | NJ | 07974 | |
| APPLIED TECHNICAL SERVICES | 1049 TRIAD COURT | MARIETTA | GA | 30062 | |
| APPRIVER, LLC | 1101 GULF BREEZE PARKWAY | GULF BREEZE | FL | 32561 | |
| APPROVED SHEET METAL, LLC | 7 SECURITY DRIVE | HUDSON | NH | 03051 | |
| APPS ASSOCIATES | 289 GREAT RD, SUITE 308 | ACTON | MA | 01720 | |
| APPTRIX, LLC | 1717 ST. JAMES PLACE, SUITE 240 | HOUSTON | TX | 77056 | |
| APPTRIX, LLC | PO BOX 669546 | DALLAS | TX | 75266 | |
| APR CONTRACTING, LLC | 6351 W. MONTROSE AVE., SUITE #211 | CHICAGO | IL | 60634 | |
| APS FIRE CO | PO BOX 1939 | LOWELL | AR | 72745 | |
| AQUA COOLERS | DIV. OF JMS GROUP, INC., 5844 W HIGGINS AVENUE | CHICAGO | IL | 60630-2036 | |
| AQUA CUT MACHINE AND ENGINEERING INC | 38 PROVIDENCE RD | SUTTON | MA | 01590 | |
| AQUARIUM ADVENTURE | 11 GOLF CENTER | HOFFMAN ESTATES | IL | 60169 | |
| AQUARO HISTOLOGY, INC. | 600 S. WAGNER RD. | ANN ARBOR | MI | 48103 | |
| AQUILINA, EDWARD | ADDRESS ON FILE | | | | |
| AQUIPT HOLDING LLC | 201 KING MANOR DRIVE, SUITE F | KING OF PRUSSIA | PA | 19406 | |
| AQUIPT HOLDING LLC | PO BOX 737650 | DALLAS | TX | 75373 | |
| AR & AR JEWELERY | 31 W 47TH ST FL 15, ATTN: SAVAS OZKAN | NEW YORK | NY | 10036 | |
| ARA JEWELERS | 387 WASHINGTON ST STE 501 | BOSTON | MA | 2108 | |
| ARAMARK | 26792 NETWORK PLACE | CHICAGO | IL | 60673-1792 | |
| ARAMARK REFRESHMENT SERVICES | 1851 HOWARD STREET, SUITE F | ELK GROVE VILLAGE | IL | 60007 | |
| ARAMARK REFRESHMENT SERVICES, LLC | PO BOX 21971 | NEW YORK | NY | 10087 | |
| ARAMARK UNIFORM SERVICES | AUCA CHICAGO, MARKET CENTER LOCKBOX, 25259 NETWORK PLACE | CHICAGO | IL | 60673-1252 | |
| ARANDO, RAFF | ADDRESS ON FILE | | | | |
| ARAS JEWELRY | 1522 ROCKVILLE PIKE | ROCKVILLE | MD | 20852 | |
| ARBEITER, LAUREN | ADDRESS ON FILE | | | | |
| ARBEITER, LAUREN | ADDRESS ON FILE | | | | |
| ARBOR ADVANCED & FAMILY DENTISTRY | ATTN: NEAL H. ACHARYA, 150 WEST HALF DAY ROAD, SUITE 203 | BUFFALO GROVE | IL | 60089-6591 | |
| ARBOR DENTAL | ATTN: ASHLEY N. RECKER, 2 WALTER SCHOLER DRIVE, SUITE A | LAFAYETTE | IN | 47909-6382 | |
| ARBOR DENTAL | ATTN: JERRY PREUSS, 2 WALTER SCHOLER DRIVE, SUITE A | LAFAYETTE | IN | 47909-6382 | |
| ARBOR DENTAL | ATTN: TODD J. HARDIN, 2 WALTER SCHOLER DRIVE, SUITE A | LAFAYETTE | IN | 47909-6382 | |
| ARBOR DENTAL ASSOCIATES | ATTN: CHRISTOPHER J. PAULSON, 44170 WEST 12 MILE ROAD, SUITE 200 | NOVI | MI | 48377-2614 | |
| ARBOR ENVIRONMENTAL LLC | 955 DEEP VALLEY DR, #3534 | PALOS VERDES PENINSULA | CA | 90274 | |
| ARBOR HILLS DENTAL CARE | ATTN: SAMANTHA L. D. CHO, 175 NORTH MILWAUKEE AVENUE, SUITE 200 | VERNON HILLS | IL | 60061-4302 | |
| ARBOR HILLS DENTAL CARE | ATTN: THEODORE C. CHO, 175 NORTH MILWAUKEE AVENUE, SUITE 200 | VERNON HILLS | IL | 60061-4302 | |
| ARBORITE | 819 5TH STREET | DEWITT | IA | 52742 | |
| ARC LIGHT PRODUCTIONS | P.O. BOX 292 | GLASFORD | IL | 61533 | |
| ARCARI DENTAL (INACTIVE) | 20 DEL CARMINE ST # A | WAKEFIELD | MA | 01880 | |
| ARCBEST II, INC | PO BOX 10048 | FORTH SMITH | AR | 72917-0048 | |
| ARCH DENTAL CARE | ATTN: SURENDRA R. MANDAPATI, 12 CENTER STREET | NORTHAMPTON | MA | 01060-3005 | |
| ARCH REMOVABLE DENTAL LABORATORY | ATTN: RICK GIBSON, 401 WEST BROADWAY | HOPEWELL | VA | 23860-2549 | |
| ARCHFORM INC. | 740 KIFER RD, SUITE 100 | SUNNYVALE | CA | 94086 | |
| ARCHFORM INC. | 966 MESA OAK CT. | SUNNYVALE | CA | 94086 | |
| ARCHITECHTURE SOLUTIONS, LLC (FOR VETERAN'S ADMINISTRATION) | 11325 RANDOM HILLS RD STE 360 | FAIRFAX | VA | 22030 | |
| ARCHPOINT IMPLANT DENTISTRY | 8070 PARK LN STE 100 | DALLAS | TX | 75231 | |
| ARCHSTONE DENTAL & ORTHODONTICS | ATTN: CAT-NHAN H. DO, 325 ADAMS DRIVE, SUITE 335 | WEATHERFORD | TX | 76086-6742 | |
| ARCHWORKS DENTAL LAB | 21580 WILLAMETTE DR | WEST LINN | OR | 97068 | |
| ARCTOS (C/O ARFL/RQTI) | 2066 5TH STREET, BLDG 252, AREA B | WRIGHT PATTERSON AFB | OH | 45433 | |
| ARCTOS TECHNOLOGY SOLUTIONS | 1270 N FAIRFIELD ROAD | DAYTON | OH | 45432-2600 | |
| ARCTOS TECHNOLOGY SOLUTIONS | 2601 MISSION POINT BLVD, SUITE 300 | BEAVERCREEK | OH | 45431 | |
| ARCWOOD ENVIRONMENTAL, INC | 6510 TELECOM DRIVE, SUITE 400 | INDIANAPOLIS | IN | 46278 | |
| ARDEN DENTAL CENTER | ATTN: WEN Y. LU, 303 EAST ARMY TRAIL ROAD, SUITE 421 | BLOOMINGDALE | IL | 60108-2155 | |
| ARDEN DENTAL CENTER | ATTN: WEN Y. LU, 531 EAST ROOSEVELT ROAD, SUITE 100 | WHEATON | IL | 60187 | |
| ARDENTE DENTAL | ATTN: JILL M. SNYDER, 1009 SOUTH JACKSON STREET | FRANKFORT | IN | 46041-3037 | |
| ARE YOU NUMB YET? | 3250 ANDERSON HIGHWAY | POWHATAN | VA | 23139 | |
| AREA 1 SECURITY, INC | 15 N ELLSWORTH AVE, SUITE 102 | SAN MATEO | CA | 94401 | |
| AREBALO, MARSHALL | ADDRESS ON FILE | | | | |
| ARELI DESIGN | 861 6TH AVE, SUITE 827 | SAN DIEGO | CA | 92101 | |
| AREMCO PRODUCTS, INC | 707-B EXECUTIVE BLVD, PO BOX 517 | VALLEY COTTAGE | NY | 10989 | |
| AREVALO, HEINERY | ADDRESS ON FILE | | | | |
| ARFONA | 437 MOTHER GASTON BLVD | BROOKLYN | NY | 11212 | |
| ARGANT, DR. RICHARD | ADDRESS ON FILE | | | | |
| ARGEN CORPORATION | 8515 MIRALANI DRIVE | SAN DIEGO | CA | 92126 | |
| ARGEN CORPORATION | ATTN: ACCOUNTS PAYABLE, 8515 MIRALANI DRIVE | SAN DIEGO | CA | 92126-4352 | |
| ARGEN PRECIOUS METALS, INC. | ATTN: SCOTT ELDERS, DEPT. LA 23409 | PASADENA | CA | 91185-3409 | |
| ARGEN PRECIOUS METALS, INC. | DEPT. LA 23409 | PASADENA | CA | 91185-3409 | |
| ARGEN-BDL | P.O. BOX 843881 | LOS ANGELES | CA | 90084 | |
| ARGEN-MDA | P.O. BOX 843881 | LOS ANGELES | CA | 90084 | |
| ARGON DENTAL USA, LLC | 1000 CORPORATE DRIVE, P.O. BOX 770 | MARSHFIELD | WI | 54449 | |
| ARGONNE NATIONAL LABORATORY | 9700 CASS AVENUE | LEMONT | IL | 60439 | |
| ARGONNE NATIONAL LABORATORY | 9700 S. CASE AVENUE, BLDG. 46 | LEMONT | IL | 60439 | |
| ARGONNE NATIONAL LABORATORY | 9700 S. CASS AVENUE, BLDG. 46 | LEMONT | IL | 60439 | |
| ARGONNE NATIONAL LABORATORY | 9700 S. CASS AVENUE | LEMONT | IL | 60439 | |
| ARGONNE NATIONAL LABORATORY | 9700 S. CASS AVENUE, BUILDING 46 | LEMONT | IL | 60439 | |
| ARIAS, KAYLA | ADDRESS ON FILE | | | | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| ARIBA, INC. | 3420 HILLVIEW AVE, BUILDING 3 | PALO ALTO | CA | 94304 | |
| ARIBA, INC. | P.O. BOX 734605 | CHICAGO | IL | 60673-465 | |
| ARIEL CORPORATION | 35 BLACKJACK ROAD | MOUNT VERNON | OH | 43050 | |
| ARIENO DENTAL LAB | 2800 SPENCERPORT RD.SUITE A1 | SPENCERPORT | NY | 14559 | |
| ARIES GROUP, INC. | PO BOX 823473 | PHILADELPHIA | PA | 19182 | |
| ARISTOCAST INC. | 7400 RESEARCH DRIVE | ALMONT | MI | 48003 | |
| ARIZONA COMMUNITY SURGEONS PC | PO BOX 13627 | TUCSON | AZ | 85732-3627 | |
| ARIZONA DENTURES PLUS | 5225 S MCCLINTOCK DR STE A | TEMPE | AZ | 85283 | |
| ARIZONA HYDROGEN MANUFACTURING | 4225 E MADISON ST | PHOENIX | AZ | 85034 | |
| ARIZONA SIMULATION TECHNOLOGY/CHRISTINA PARTICA | 1670 E DRACHMAN ST, HSIB, ROUTE CODE TC, ROOM #700 | TUCSON | AZ | 85719 | |
| ARIZONA STATE UNIVERSITY | 1001 S MCALLISTER AVE | TEMPE | AZ | 85281 | |
| ARIZONA STATE UNIVERSITY | 1711 S RURAL RD, MATERIAL SERVICES BLDG/ ROOM # ECG_G301/ MC-6106 | TEMPE | AZ | 85281 | |
| ARIZONA STATE UNIVERSITY | 6075 INNOVATION WAY W | MESA | AZ | 85212 | |
| ARIZONA STATE UNIVERSITY | 6075 INNOVATION WAY WEST | MESA | AZ | 85212 | |
| ARIZONA STATE UNIVERSITY | 7004-9 E UNION AVE, MC6480 TASK 980 | MESA | AZ | 85212 | |
| ARKANSAS DENTAL HEALTH ASSOCIATES | ATTN: DANIEL J. BEAVERS, 105 WEST PARK STREET | LINCOLN | AR | 72744-8013 | |
| ARKANSAS STATE UNIVERSITY | 201 OLYMPIC DRIVE | JONESBORO | AR | 72467 | |
| ARKEMA INC | 900 FIRST AVE | KING OF PRUSSIA | PA | 19406 | |
| ARKEMA INC | ARKEMA EXTON CORP HQ & TECH CENTER SARTOMER BU, 502 THOMAS JONES WAY | EXTON | PA | 19341 | |
| ARKEMA INC. | P.O. BOX 736380 | DALLAS | TX | 75373 | |
| ARKPHIRE IRELAND LIMITED | UNIT 1, SANDYFORD BUSINESS CENTRE, SANDYFORD | DUBLIN 18 | | D18 RX65 | IRELAND |
| ARKWIN INDUSTRIES | 201 GRUMMAN ROAD W | BETHPAGE | NY | 11714 | |
| ARKWIN INDUSTRIES | 648 MAIN STREET | WESTBURY | NY | 11590 | |
| ARKWIN INDUSTRIES | 686 MAIN STREET | WESTBURY | NY | 11590 | |
| ARLINGTON ADULT DENTISTRY | ATTN: RYAN R. SPRINGER, 1845 EAST RAND ROAD, SUITE 200 | ARLINGTON HEIGHTS | IL | 60004-4359 | |
| ARLINGTON ADULT DENTISTRY | ATTN: SERGIO RUBINSTEIN, 1845 EAST RAND ROAD, SUITE 200 | ARLINGTON HEIGHTS | IL | 60004-4359 | |
| ARLINGTON DENTAL ARTS | ATTN: ANTHONY D. VARCHETTO, 1655 NORTH ARLINGTON HEIGHTS ROAD, SUITE 200E | ARLINGTON HEIGHTS | IL | 60004-3958 | |
| ARLINGTON DENTAL ASSOCIATES | ATTN: BEENA SKARIA, 15 NORTH ARLINGTON HEIGHTS ROAD | ARLINGTON HEIGHTS | IL | 60004-6067 | |
| ARLINGTON DENTAL ASSOCIATES | ATTN: BRIAN P. ZULAWINSKI, 15 NORTH ARLINGTON HEIGHTS ROAD | ARLINGTON HEIGHTS | IL | 60004-6067 | |
| ARLINGTON DENTAL ASSOCIATES | ATTN: GINA BAE, 15 NORTH ARLINGTON HEIGHTS ROAD | ARLINGTON HEIGHTS | IL | 60004-6067 | |
| ARLINGTON DENTAL ASSOCIATES | ATTN: MICHAEL A. BARTH, 15 NORTH ARLINGTON HEIGHTS ROAD | ARLINGTON HEIGHTS | IL | 60004-6067 | |
| ARM CENTERLESS GRINDING | 36 JACKMAN ST, UNIT 2 | GEORGETOWN | MA | 01833 | |
| ARMADA RUBBER | 24586 ARMADA RIDGE ROAD | ARMADA | MI | 48005 | |
| ARMANDO ISAIS-GARCIA | 1818 EAST END CT NW | OLYMPIA | WA | 98502 | |
| ARMANINO LLP | 44 MONTGOMERY, SUITE 900 | SAN FRANCISCO | CA | 94104 | |
| ARMANINO LLP | PO BOX 206700 | DALLAS | TX | 75320 | |
| ARMATURE MOTOR & PUMP COMPANY INC. | 3011 N. MAIN STREET | EAST PEORIA | IL | 61611 | |
| ARMENTA | 10601 S SAM HOUSTON PKWY W. | HOUSTON | TX | 77071 | |
| ARMOR SYSTEMS CORPORATION | 1700 KIEFER DRIVE, SUITE 1 | ZION | IL | 60099 | |
| ARMSTRONG DENTAL STUDIO | ATTN: SUNG WOO CHO, 30 EAST 60TH STREET, SUITE 2001 | NEW YORK | NY | 10022-1008 | |
| ARMSTRONG LAB SERVICES, INC. | 44 WEST CENTRAL AVENUE | LAKE WALES | FL | 33853 | |
| ARMSTRONG, MARK | ADDRESS ON FILE | | | | |
| ARMY CONTRACTING COMMAND - ROCK ISLAND | TRANSPORTATION OFFICER, W52H1B, BLDG 299, BECK AND GILESPIE EAST END, RECG DOOR 16A | ROCK ISLAND | IL | 61299 | |
| ARNAU APARICIO DDS | 9400 WESTHEIMER ROAD, #3 | HOUSTON | TX | 77063 | |
| ARNOLD, LESA | ADDRESS ON FILE | | | | |
| ARNOLD, ROBERT D | ADDRESS ON FILE | | | | |
| AROCHA AND JAQUEZ | ATTN: MAX AROCHA, 1125 SOUTH UNIVERSITY DRIVE | PLANTATION | FL | 33324-3322 | |
| AROCHA AND JAQUEZ | ATTN: MIGUELINA AROCHA, 1125 SOUTH UNIVERSITY DRIVE | PLANTATION | FL | 33324-3322 | |
| AROCHA AND JAQUEZ DMD PA | ATTN: KARLA S. JAQUEZ, 1125 SOUTH UNIVERSITY DRIVE | PLANTATION | FL | 33324-3322 | |
| AROCHA, MAX | ADDRESS ON FILE | | | | |
| ARONOWITZ, DR. DAVID | ADDRESS ON FILE | | | | |
| ARONZON, PAUL | ADDRESS ON FILE | | | | |
| ARO-TEK ENGINEERING | 4024 113TH AVE. S.W. | OLYMPIA | WA | 98512 | |
| ARREGUIN, DANIEL | ADDRESS ON FILE | | | | |
| ARRINGTON, TIMOTHY J | ADDRESS ON FILE | | | | |
| ARRINGTON, TIMOTHY J | ADDRESS ON FILE | | | | |
| ARROW ELECTRONICS | 9201 EAST DRY CREEK RD | CENTENNIAL | CO | 80112 | |
| ARROW ELECTRONICS INC | 7459 SOUTH LIMA ST | ENGLEWOOD | CO | 80112 | |
| ARROW ELECTRONICS INC | PO BOX 350090 | BOSTON | MA | 02241 | |
| ARROW ELECTRONICS INC ARROW ADVANTAGE | 155 CILMAIN LAKE DR, SUITE 27 | HAIFAX | NS | 3B5 1B3 | CANADA |
| ARROW ELECTRONICS INC ARROW ADVANTAGE | PO BOX 350090 | BOSTON | MA | 02241 | |
| ARS / RESCUE ROOTER | 10403 BAUR BLVD. STE. E | OLIVETTE | MO | 63132 | |
| ARSMILES FAMILY & COSMETIC DENTISTRY | ATTN: SIMA CHEGINI, 2640 WEST MARKET STREET, SUITE 302 | FAIRLAWN | OH | 44333-4202 | |
| ARSMILES FAMILY & COSMETIC DENTISTRY | ATTN: SOLOMON ISAKOV, 2640 WEST MARKET STREET, SUITE 302 | FAIRLAWN | OH | 44333 | |
| ART & COSMETIC DENTAL LAB | 3122 SHAWNEE DR | SUGAR LAND | TX | 77479 | |
| ART & GEMS JEWELERS | 20821 S CICERO AVE | MATTESON | IL | 60443 | |
| ART & GEMS JEWELERS | 8 S MICHIGAN AVE, SUITE 2203 | CHICAGO | IL | 60603 | |
| ART DENTAL STUDIO | ATTN: KONSTANTIN TODOROV, 1305 BRISTOL LANE | BUFFALO GROVE | IL | 60089-1210 | |
| ART ORTHODONTIC LABORATORY | ATTN: JEFF EDMONDSON, 4112 GEORGE WASHINGTON MEMORIAL HIGHWAY, SUITE 6 | YORKTOWN | VA | 23692-2618 | |
| ARTCRAFT WELDING SPECIALTY INC | 781 EAST MCGLINCY LANE, STE D | CAMPBELL | CA | 95008 | |
| ARTEAGA, ABELINO | ADDRESS ON FILE | | | | |
| ARTHREX INC | 1360 CREEKSIDE BLVD | NAPLES | FL | 34108 | |
| ARTHREX MANUFACTURING INC. | 1250 CREEKSIDE PARKWAY | NAPLES | FL | 34108 | |
| ARTHREX MANUFACTURING INC. | 1250 CREEKSIDE PKWY | NAPLES | FL | 34108-1939 | |
| ARTHREX MANUFACTURING INC. | 1336 INNOVATIONS BLVD. | NAPLES | FL | 34108 | |
| ARTHREX MANUFACTURING INC. | 1370 CREEKSIDE BLVD | NAPLES | FL | 34108 | |
| ARTHREX MANUFACTURING INC. | 6875 ARTHREX COMMERCE DRIVE | AVE MARIA | FL | 34142 | |
| ARTHUR GREYF | 425 ESSEX ST. | MILLBURN | NJ | 07041 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| ARTHUR J GALLAGHER RISK MANAGEMENT SERVICES, INC | P.O. BOX 39735 | CHICAGO | IL | 60694-9700 | |
| ARTHUR J GALLAGHER RISK MANAGEMENT SERVICES, INC. | 470 ATLANTIC AVENUE | BOSTON | MA | 02210 | |
| ARTHUR J GALLAGHER RISK MANAGEMENT SERVICES, INC. | PO BOX 71164 | CHICAGO | IL | 60694 | |
| ARTHUR J. GALLAGHER & CO. | 115 FEDERAL ST, SUITE 800 | BOSTON | MA | 02110 | |
| ARTICON DENTAL | 1 TECHNOLOGY DRIVE, SUITE F209 | IRVINE | CA | 92618 | |
| ARTIFEX PROTOTYPING | 7322 SOUTHWEST FWY STE 1810B | HOUSTON | TX | 77074 | |
| ARTIFLEX MFG | 731 BROADWAY AVENUE NORTHWEST | GRAND RAPIDS | MI | 49504 | |
| ARTISAN DENTAL LAB | 2961A CHAIN BRIDGE ROAD | OAKTON | VA | 22124 | |
| ARTISAN DENTAL LAB | 4433 BROOKFIELD CORPORATE DRIVE UNIT E | CHANTILLY | VA | 20151 | |
| ARTISANS DENTAL STUDIO | ATTN: SYLVESTER BLOW, 520 SOUTH MONROE STREET | STOUGHTON | WI | 53589-2436 | |
| ARTISTIC CONCRETE RESTORATION INC. | 87 GRASSO PLAZA #303 | SAINT LOUIS | MO | 63123 | |
| ARTISTIC DENTAL CENTRE | ATTN: NSE EKPENYONG, 15445 SOUTH PARK AVENUE | SOUTH HOLLAND | IL | 60473-1302 | |
| ARTISTIC DENTAL DESIGN | ATTN: KATHY STAIR, 1359 HARNEY ROAD | LITTLESTOWN | PA | 17340-9369 | |
| ARTISTIC DENTAL STUDIO | 208 MAIN STREET | COLDSPRING | MN | 56230 | |
| ARTISTIC SMILES | ATTN: ANGELA GONZALEZ, 1840 EAST NASA PARKWAY | HOUSTON | TX | 77058-3502 | |
| ARTISTIC SMILES DENTURE CLINIC | ATTN: MARVIN HUBER, 17800 TALBOT ROAD SOUTH, SUITE G | RENTON | WA | 98055-5740 | |
| ARTISTIC WELDING INC. | 505 E. GARDENA BLVD | GARDENA | CA | 90248 | |
| ARVADA DENTAL CENTER | 5220 WADSWORTH BYPASS UNIT C | ARVADA | CO | 80002 | |
| ARYA, DR NEETA | ADDRESS ON FILE | | | | |
| AS ONE INTERNATIONAL, INC | 3350 SCOTT BLVD, SUITE 29 | SANTA CLARA | CA | 95054 | |
| ASANA | 1550 BRYANT STREET, SUITE 200 | SAN FRANCISCO | CA | 94103 | |
| ASARIPARTNERS LIMITED | 11 HOLLY GARDENS | BEXLEY HEATH | | DA7 6EL | UNITED KINGDOM |
| ASC ENGINEERED SOLUTIONS | 1411 LANCASTER AVENUE, RECEIVING DEPT. | COLUMBIA | PA | 17512 | |
| ASC ENGINEERED SOLUTIONS | 1411 LANCASTER AVENUE | COLUMBIA | PA | 17512 | |
| ASC ENGINEERED SOLUTIONS | ATTN: RECEIVING DEPT., 1411 LANCASTER AVENUE | COLUMBIA | PA | 17512 | |
| ASCEND DENTAL | 3850 S MERIDIAN STE 5, ATTN JOSEPH JENKINS | PUYALLUP | WA | 98373 | |
| ASCEND GLOBAL STRATEGIES | 2720 W 600 N SUITE 200 | LINDON | UT | 84062 | |
| ASCENSION PREMIER DENTAL | ATTN: CALVIN G. BESSONET, 13053 HIGHWAY 73, SUITE A | GEISMAR | LA | 70734-3021 | |
| ASCENSUS | P.O. BOX 36472 | NEWARK | NJ | 07188 | |
| ASCENT CONSULTING INC | 57 WINGATE STREET | BRADFORD | MA | 01835 | |
| ASCENT FAMILY DENTAL | ATTN: SCOTT R. WILLIAMS, 3535 WEST 12TH STREET, SUITE B | GREELEY | CO | 80634-2557 | |
| ASCENT GLOBAL LOGISTICS, LLC | 4900 S PENNSYLVANIA AVE | CUDAHY | WI | 53110 | |
| ASCENT GLOBAL LOGISTICS, LLC | PO BOX 935888 | ATLANTA | GA | 31193 | |
| ASCENTIUM CAPITAL LLC | 23970 HWY 59 NORTH | KINGWOOD | TX | 77339 | |
| ASENSUS SURGICAL, INC. | 1 TW ALEXANDER DRIVE, SUITE 160 | DURHAM | NC | 27703 | |
| ASHBURN PEDIATRIC DENTAL CENTER | 42882 TRURO PARISH DR | BROADLANDS | VA | 20148 | |
| ASHE, LYNDA | ADDRESS ON FILE | | | | |
| ASHEVILLE-SCHOONMAKER MICA CO | 900 JEFFERSON AVE | NEWPORT NEWS | VA | 23607 | |
| ASHLAND DENTAL HEALTH | ATTN AARON OMURA, 277 5TH STREET | ASHLAND | OR | 97520 | |
| ASHLAND FOUNDRY & MACHINE WORKS | 500 E CENTRE ST | ASHLAND | PA | 17921 | |
| ASHLAND PROSTHODONTICS | 277 5TH ST | ASHLAND | OR | 97520 | |
| ASHTON & HUDGINS ORTHODONTICS | 1180 CEDAR COURT | CARBONDALE | IL | 62901 | |
| ASHTON ORTHODONTICS | 1180 CEDAR COURT | CDALE | IL | 62901 | |
| ASI COMPUTER TECHNOLOGY | 19850 E. BUSINESS PARKWAY | WALNUT | CA | 91789 | |
| ASK CHEMICALS L.P. | 5200 BLAZER PARKWAY | DUBLIN | OH | 43017 | |
| ASK CHEMICALS L.P. | PO BOX 645850 | CINCINNATI | OH | 45264-5850 | |
| ASLAKSON, MEGAN | ADDRESS ON FILE | | | | |
| ASM INTERNATIONAL | 9639 KINSMAN ROAD | NOVELTY | OH | 44073 | |
| ASM NEW ENGLAND MATERIALS EXPERIENCE | ASM INTERNATIONAL, BOSTON CHAPTER, PO BOX 464 | BURLINGTON | MA | 01803 | |
| ASM NEW ENGLAND MATERIALS EXPERIENCE | FORMETRIX, 171 FORBES AVE., SUITE 2000, ATTN: JON TRENKLE, ASM TREASURER | MANSFIELD | MA | 02048 | |
| ASMMACHINE.COM | 4301 TOWN PLAZA DRIVE ## 1 | HOUSTON | TX | 77045 | |
| ASPEN DENTAL | 2124 E BOULEVARD ST | KOKOMO | IN | 46902 | |
| ASPEN DENTAL | ATTN: ANEETAM BASSI, 220 WEST WASHINGTON STREET | EAST PEORIA | IL | 61611-2477 | |
| ASPEN DENTAL | ATTN: DAXESHKUMAR J. PATEL, 795 NORTH LEXINGTON SPRINGMILL ROAD | ONTARIO | OH | 44906-1114 | |
| ASPEN DENTAL | P.O. BOX 3009 | SYRACUSE | NY | 13220 | |
| ASPEN DENTAL # NEW HARTFORD, NY | 4754 COMMERCIAL DR. STE 2 | NEW HARTFORT | NY | 13413 | |
| ASPEN DENTAL #1131 FLORENCE, SC | 2160 W. EVANS ST.SUITE 60 | FLORENCE | SC | 29501-4073 | |
| ASPEN DENTAL #1307 BATTLE CREEK, MI | 6385 B DRIVE NORTH | BATTLE CREEK | MI | 49014 | |
| ASPEN DENTAL #2146 WACO, TX | 2320 W. LOOP 340STE 2008 | WACO | TX | 76711 | |
| ASPEN DENTAL #2152 COLUMBIA, MO | 2910 TRIMBLE RD.STE 109 | COLUMBIA | MO | 65201 | |
| ASPEN DENTAL #2182 BRANSON, MO | 1193 BRANSON HILLS PARKWAY | BRANSON | MO | 65616 | |
| ASPEN DENTAL #2347 JENSEN BEACH, FL | 2648 NW FEDERAL HWY | STUART | FL | 34994 | |
| ASPEN DENTAL #3133 ROSWELL, NM | 3900 N. MAIN STREET | ROSWELL | NM | 88201 | |
| ASPEN DENTAL #4138 BURLESON, TX | 12509 SOUTH FREEWAY | BURLESON | TX | 76028 | |
| ASPEN DENTAL #4146 SCOTTSDALE, AZ | 5909 E. TALKING STICK WAY | SCOTTSDALE | AZ | 85250 | |
| ASPEN DENTAL #4147 WEST ALLIS, WI | 10157 WEST CLEVELAND AVE. | WEST ALLIS | WI | 53227 | |
| ASPEN DENTAL #4153 BONITA SPRINGS, FL | 28120 TAMIAMI TRAIL | BONITA SPRINGS | FL | 34134 | |
| ASPEN DENTAL #4154 STREETSBORO, OH | 9460 STATE ROUTE 14 | STREETSBORO | OH | 44241 | |
| ASPEN DENTAL #4169 MERIDIAN, ID | 3270 NORTH EAGLE RD. | MERIDIAN | ID | 83646 | |
| ASPEN DENTAL #4171 GRANBURY, TX | 1400 E US HWY 377 | GRANBURY | TX | 76048 | |
| ASPEN DENTAL #4177 PLANO, TX | 901 W 15TH STREET STE A | PLANO | TX | 75075 | |
| ASPEN DENTAL #4180 SHALLOTTE, NC | 113 SMITH AVE. UNIT 5 | SHALLOTTE | NC | 28470 | |
| ASPEN DENTAL #4186 WESTMINSTER, CO | 9409 SHERIDAN BLVD. | WESTMINSTER | CO | 80031 | |
| ASPEN DENTAL #4191 EASTON, MD | 213 MARLBORO AVE. | EASTON | MD | 21601 | |
| ASPEN DENTAL #4195 DYERSBURG, TN | 382 W HWY 51 BYPASS, SUITE 1 | DYERSBURG | TN | 38024 | |
| ASPEN DENTAL #440 PHILADELPHIA, PA (RED LION) | 9898 E. ROOSEVELT BLVD STE 107 | PHILADELPHIA | PA | 19115 | |
| ASPEN DENTAL #6450 ERIE, PA | 7165 PEACH STREET | ERIE | PA | 16509 | |
| ASPEN DENTAL #7350 LISBON, CT | 193 RIVER RD STE 230 | LISBON | CT | 6351 | |
| ASPEN DENTAL #9381 BROOKFIELD, WI | 12455 W CAPITOL DR | BROOKFIELD | WI | 53005 | |
| ASPEN DENTAL GROUP | ATTN: HEATH W. JONES, 3725 ROME DRIVE, SUITE A | LAFAYETTE | IN | 47905-4490 | |
| ASPEN DENTAL MANAGEMENT | 281 SANDERS CREEK PKWY | EAST SYRACUSE | NY | 13057 | |
| ASPEN GROVE DENTAL | ATTN: CHAD HUTCHISON, 342 COOL SPRINGS BLVD. STE. 102 | FRANKLIN | TN | 37067 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| ASPEN GROVE DENTAL | ATTN: JOE TRAMMELL, 342 COOL SPRINGS BLVD., SUITE 102 | FRANKLIN | TN | 37067 | |
| ASPEN GROVE DENTAL | ATTN: RYAN ROBERTS, 342 COOL SPRINGS, SUITE 102 | FRANKLIN | TN | 37067 | |
| ASPEN RIDGE DENTAL | 1122 S CONWELL ST | CASPER | WY | 82601 | |
| ASPEN SPRINGS DENTAL | ATTN: V. LANDON BLATTER, 7940 SOUTH UNIVERSITY BOULEVARD, SUITE 200 | CENTENNIAL | CO | 80122-5104 | |
| ASPEN WASTE SYSTEMS INC. | 13710 GREEN ASH CT | EARTH CITY | MO | 63045 | |
| ASPHALT PAVING & CONCRETE, INC | 308 MIKEL AVE | MARYLAND HEIGHTS | MO | 63043 | |
| ASPIRE DENTAL LABORATORY | ATTN: MARK FUNDERBURK, 8011 SOUTH 100 EAST | PENDLETON | IN | 46064-9330 | |
| ASSOCIATED DENTISTS | ATTN: ALEXANDER WILLIAMS, 500 WEST 81ST AVENUE, SUITE N | MERRILLVILLE | IN | 46410-6452 | |
| ASSOCIATED DENTISTS OF NORTHWEST INDIANA | ATTN: BRIAN D. SHIELDS, 500 WEST 81ST AVENUE, SUITE N | MERRILLVILLE | IN | 46410-6452 | |
| ASSOCIATED FAMILY DENTAL CARE | ATTN: BOGDAN M. TARAN, 3100 NORTH DRIES LANE, SUITE 301 | PEORIA | IL | 61604-1265 | |
| ASSOCIATED FAMILY DENTAL CARE | ATTN: RANDAL M. KOWALSKE, 3100 NORTH DRIES LANE, SUITE 301 | PEORIA | IL | 61604-1265 | |
| ASSOCIATED INTERIOR CONSTRUCTION INC | BOX 1024 | TREMONT | IL | 61568 | |
| ASSOCIATED ORAL & MAXILLOFACIAL SURGEONS | ATTN: NATHAN D. SCHROEDER, 2807 NORTH KNOXVILLE AVENUE | PEORIA | IL | 61604-2869 | |
| ASSOCIATED ORAL & MAXILLOFACIAL SURGEONS | ATTN: ROBERT J. BUSCH, 929 WEST CARL SANDBURG DRIVE | GALESBURG | IL | 61401-1342 | |
| ASSOCIATES FOR GENERAL DENTISTRY | ATTN: AHMAD HASAN, 1307 EAST RAND ROAD | ARLINGTON HEIGHTS | IL | 60004-4307 | |
| ASSOCIATES FOR GENERAL DENTISTRY | ATTN: HERBERT S. JUN, 1307 EAST RAND ROAD | ARLINGTON HEIGHTS | IL | 60004-4307 | |
| ASSOCIATES FOR GENERAL DENTISTRY | ATTN: KATARZYNA J. ZELICHOWSKI, 1307 EAST RAND ROAD | ARLINGTON HEIGHTS | IL | 60004-4307 | |
| ASSOCIATES FOR GENERAL DENTISTRY | ATTN: MARC C. THEVENIN, 1307 EAST RAND ROAD | ARLINGTON HEIGHTS | IL | 60004-4307 | |
| ASSOCIATES FOR GENERAL DENTISTRY | ATTN: PETER S. BAEK, 1307 EAST RAND ROAD | ARLINGTON HEIGHTS | IL | 60004-4307 | |
| ASSOCIATES FOR GENERAL DENTISTRY | ATTN: RANEEM ALHAKIM, 1307 EAST RAND ROAD | ARLINGTON HEIGHTS | IL | 60004-4307 | |
| ASSOCIATES FOR GENERAL DENTISTRY | ATTN: SHAHAD ELTTAYEF, 1307 EAST RAND ROAD | ARLINGTON HEIGHTS | IL | 60004-4307 | |
| ASSOCIATES FOR GENERAL DENTISTRY | ATTN: VILAS SASTRY, 1307 EAST RAND ROAD | ARLINGTON HEIGHTS | IL | 60004-4307 | |
| ASSOCIATES FOR RESTORATIVE DENTISTRY | ATTN: JAMES J. FURMANEK, 30 NORTH MICHIGAN AVENUE, SUITE 1710 | CHICAGO | IL | 60602-3646 | |
| ASSOCIATES IN DENTISTRY | 617 WEST GARFIELD AVE | BARTONVILLE | IL | 61607 | |
| ASSOCIATES IN DENTISTRY | ATTN: AARON J. THUM, 336 NORTH MAIN STREET | CANTON | IL | 61520-1826 | |
| ASSOCIATES IN DENTISTRY | ATTN: ARIAN RRUSHAJ, 101 SOUTH ROSE STREET | ELMWOOD | IL | 61529-7908 | |
| ASSOCIATES IN DENTISTRY | ATTN: ARIAN RRUSHAJ, 300 PEORIA STREET | WASHINGTON | IL | 61571 | |
| ASSOCIATES IN DENTISTRY | ATTN: ARIAN RRUSHAJ, 9016 NORTH ALLEN ROAD, SUITE B | PEORIA | IL | 61615-1560 | |
| ASSOCIATES IN DENTISTRY | ATTN: DENNIS C. BURTON, 300 PEORIA STREET | WASHINGTON | IL | 61571-2496 | |
| ASSOCIATES IN DENTISTRY | ATTN: ERICK QUINTANA RAYA, 9016 NORTH ALLEN ROAD, SUITE B | PEORIA | IL | 61615-1560 | |
| ASSOCIATES IN DENTISTRY | ATTN: ERICK QUINTANA RAYA, 300 PEORIA STREET | WASHINGTON | IL | 61571-2496 | |
| ASSOCIATES IN DENTISTRY | ATTN: GARY R. HERBERGER, 1522 WEST GARFIELD AVENUE | BARTONVILLE | IL | 61607-1755 | |
| ASSOCIATES IN DENTISTRY | ATTN: JESSICA K. DEAN, 1522 WEST GARFIELD AVENUE | BARTONVILLE | IL | 61607-1755 | |
| ASSOCIATES IN DENTISTRY | ATTN: KELLY ABRAMS, 9016 NORTH ALLEN ROAD, SUITE B | PEORIA | IL | 61615-1560 | |
| ASSOCIATES IN DENTISTRY | ATTN: LANDALL L. CORMIER, 1522 WEST GARFIELD AVENUE | BARTONVILLE | IL | 61607-1755 | |
| ASSOCIATES IN DENTISTRY | ATTN: MICHELLE HORST, 9016 NORTH ALLEN ROAD, SUITE B | PEORIA | IL | 61615-1560 | |
| ASSOCIATES IN DENTISTRY | ATTN: SHRUTI A. PORE, 101 SOUTH ROSE STREET | ELMWOOD | IL | 61529-7908 | |
| ASSOCIATES IN DENTISTRY | ATTN: SHRUTI A. PORE, 336 NORTH MAIN STREET | CANTON | IL | 61520-1826 | |
| ASSOCIATES IN FAMILY DENTISTRY | 10850 EAST TRAVERSE HIGHWAY | TRAVERSE CITY | MI | 49684 | |
| ASSOCIATES IN FAMILY DENTISTRY | 3400 W 16TH ST BLDG 8 STE E | GREELEY | CO | 80634 | |
| ASSOCIATES IN FAMILY DENTISTRY AND SPECIALISTS OF GREELEY | 3400 W 16TH ST BLDG 8 STE E | GREELEY | CO | 80634 | |
| ASSOCIATION FOR MANUFACTURING TECHNOLOGY - IMTS | PO BOX 41554 | BALTIMORE | MD | 21203-6554 | |
| ASSOCIATION MARKETING PARTNERS LLC | 156 SAVONA DRIVE | JUPITER | FL | 33458 | |
| ASSOCIATION OF DENTAL SUPPORT ORGANIZATIONS | 1800 M STREET, NW 400S | WASHINGTON | DC | 20036 | |
| ASSUREHIRE, INC. | 2206 PLAZA DRIVE, SUITE 100 | ROCKLIN | CA | 95765 | |
| AST GRAND LYON | 100 RUE DU 4 AOUT 1789 | WILLEURBANNE CEDEX | | 69627 | FRANCE |
| ASTLEY PRECISION MACHINE CO. | 1553 ARONA ROAD | IRWIN | PA | 15642 | |
| ASTOUND GROUP | 6945 SPEEDWAY BLVD, SUITE H101 - 103 | LAS VEGAS | NV | 89115 | |
| ASTRA TECH INC | P.O. BOX 7247 7386 | PHILADELPHIA | PA | 19170-7386 | |
| ASTRO MANUFACTURING & DESI | 34459 CURTIS BLVD. | EASTLAKE | OH | 44095 | |
| ASTRON DENTAL CORPORATION | 815 OAKWOOD ROAD | LAKE ZURICH | IL | 60047 | |
| ASTRONICS PECO | 11241 SOUTHEAST HIGHWAY 212 | CLACKAMAS | OR | 97015 | |
| ASTRONOVA, INC. | 600 EAST GREENWICH AVE | WEST WARWICK | RI | 02893 | |
| AT BUSINESS SOLUTIONS INC | 2936 BERNICE ROAD | LANSING | IL | 60438 | |
| AT&T | P.O. BOX 105068 | ATLANTA | GA | 30348-5068 | |
| AT&T | P.O. BOX 5012 | CAROL STREAM | IL | 60197-5012 | |
| AT&T | P.O. BOX 5014 | CAROL STREAM | IL | 60197-5014 | |
| AT&T | P.O. BOX 5019 | CAROL STREAM | IL | 60197-5019 | |
| AT&T | P.O. BOX 6463 | CAROL STREAM | IL | 60197 | |
| AT&T | PO BOX 5080 | CAROL STREAM | IL | 60197-5080 | |
| AT&T | PO BOX 8100 | AURORA | IL | 60507-8100 | |
| AT&T CA | PO BOX 5025 | CAROL STREAM | IL | 60197-5025 | |
| AT&T INTERNET | PO BOX 5019 | CAROL STREAM | IL | 60197-5019 | |
| AT&T INTERNET CA | P.O. BOX 5014 | CAROL STREAM | IL | 60197-5014 | |
| AT&T INTERNET SERVICES | P.O. BOX 5016 | CAROL STREAM | IL | 60197-5016 | |
| AT&T LONG DISTANCE | P.O. BOX 5017 | CAROL STREAM | IL | 60197-5017 | |
| AT&T MOBILITY | PO BOX 6463 | CAROL STREAM | IL | 60197-6463 | |
| ATA COMPANIES, INC | P.O. BOX 14948 | OKLAHOMA CITY | OK | 73113 | |
| ATALAY, LEVENT | ADDRESS ON FILE | | | | |
| ATCHISON FAMILY DENTAL | ATTN: JAMES A. ATCHISON, 2958 DOUGHERTY FERRY ROAD | SAINT LOUIS | MO | 63122-3366 | |
| ATCHISON, DR JAMES A | ADDRESS ON FILE | | | | |
| ATECT CORPORATION | 2-1-36 SUMIDA | HIGASHIOSAKA | OSK | 578-0912 | JAPAN |
| ATELIERN | 1914 PERRY ST | DURHAM | NC | 27705 | |
| ATEQ, CORP | 35980 INDUSTRIAL RD | LIVONIA | MI | 48150 | |
| ATERRAN LLC | 2508 HIGHLANDER WAY STE 220 | CARROLLTON | TX | 75006 | |
| ATEVENT | 6111 BOLLINGER CANYON ROAD, SUITE 555 | SAN RAMON | CA | 94583 | |
| ATHENA DENTAL ARTS | 940 E. MAIN ST. | AUBURN | WA | 98002 | |
| ATHENS OCONEE DENTISTRY | ATTN: BRENT L. NAIL, 1285 VIRGIL LANGFORD ROAD | WATKINSVILLE | GA | 30677-7209 | |
| ATKINSON, ANDELSON, LOYA, RUUD AND ROMO | 12800 CENTER COURT DR SOUTH, SUITE 300 | CHERRITOS | CA | 90703 | |
| ATLANTA BASED SYSTEMS, INC. | 110 CLARKESVILLE PLAZA | CLARKESVILLE | GA | 30523 | |
| ATLANTA CENTER FOR DENTAL HEALTH | ATTN: BRADLEY R. HEPLER, 11190 HAYNES BRIDGE ROAD | ALPHARETTA | GA | 30022-4810 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| ATLANTA LIGHT BULBS | 2109 MOUNTAIN INDUSTRIAL BLVD | TUCKER | GA | 30084-5013 | |
| ATLANTA ORTHODONTIC SPECIALISTS | 5555 PEACHTREE DUNWOODY ROAD, SUITE 301 | ATLANTA | GA | 30342 | |
| ATLANTIC DENTAL SUPPLY | 1911 HILLANDALE ROAD, SUITE 1240 | DURHAM | NC | 27705 | |
| ATLANTIC EQUIPMENT ENGINEERS, INC | 24 INDUSTRIAL AVENUE | UPPER SADDLE RIVER | NJ | 07458 | |
| ATLANTIC EQUIPMENT ENGINEERS, INC | PO BOX 181 | UPPER SADDLE RIVER | NJ | 07458 | |
| ATLANTIC FAMILY DENTAL | ATTN: JAY NESVOLD, 278 LAFAYETTE ROAD, BUILDING E | PORTSMOUTH | NH | 03801-5455 | |
| ATLANTIC GASKET CORP | 3908 FRANKFORD AVE | PHILADELPHIA | PA | 19124 | |
| ATLANTIC INDUSTRIAL MODELS, LLC | 7 ESSEX PARK RD | ESSEX | MA | 01929 | |
| ATLANTIC STEEL FABRICATORS | 238 ANDOVER ST | WILMINGTON | MA | 01887 | |
| ATLANTIC SWEETNER COMPANY, INC | 1228 MAYS LANDING RD | FOLSOM | NJ | 08037 | |
| ATLANTIS COMPONENTS INC | ATTEN: ACCOUNTS RECEIVABLE, 25 FIRST STREET | CAMBRIDGE | MA | 02141 | |
| ATLANTIS DENTAL CARE | ATTN: YAGI K. PATEL, 5851 SOUTH CONGRESS AVENUE | ATLANTIS | FL | 33462-1347 | |
| ATLAS AESTHETICS DENTAL ARTS | 33171 CAMINO CAPISTRANO, SUITE C | SAN JUAN CAPISTRANO | CA | 92675 | |
| ATLAS COPCO COMPRESSORS, INC. | DEPT. CH 19511 | PALATINE | IL | 60055-9511 | |
| ATLAS COPCO TOOLS AND ASSEMBLY SYSTEMS | 3301 CROSS CREEK PKWY | AUBURN HILLS | MI | 48326 | |
| ATLAS COPCO TOOLS AND ASSEMBLY SYSTEMS | DEPOSITORY ACCOUNT, DEPT. CH 19539 | PALATINE | IL | 60055 | |
| ATLAS DEVICES LLC | 56 ROLAND STREET #114 | CHARLESTOWN | MA | 2129 | |
| ATLAS MATERIAL TESTING TECHNOLOGY LLC | 1500 BISHOP COURT | MOUNT PROSPECT | IL | 60056 | |
| ATLAS PRESSED METALS | 125 TOM MIX DRIVE | DU BOIS | PA | 15801 | |
| ATLAS RFID SOLUTIONS STORE LLC | ATTN: MASON WILSON, 2014 MORRIS AVE | BIRMINGHAM | AL | 35203 | |
| ATLAS SUPPLY | 2000 N 8TH STREET | PEKIN | IL | 61554 | |
| ATLAS, ALAN M | ADDRESS ON FILE | | | | |
| ATLIS MOTOR VEHICLES | 1828 N. HIGLEY ROAD #116 | MESA | AZ | 85205 | |
| ATMRE, LLC | 214 N BEECH DALY RD | DEARBORN HEIGHTS | MI | 48127-3430 | |
| ATOMIZING SYSTEMS, INC | ONE HOLLYWOOD AVE, DALE BROOK INDUSTRIAL PART | HO HO KUS | NJ | 07423 | |
| ATREDIS PARTNERS | 3118 ALLEN AVE, SUITE 300 | ST LOUIS | MO | 63104 | |
| ATREDIS PARTNERS | ATTN: ACCOUNTS PAYABLE, 3118 ALLEN AVENUE, SUITE 300 | SAINT LOUIS | MO | 63104 | |
| ATRICURE | 7555 INNOVATION WAY | MASON | OH | 45040 | |
| ATRICURE MINNESOTA | 130 CHESHIRE LN STE 250 | MINNETONKA | MN | 55305 | |
| ATRO ENGINEERED SYSTEMS, INC | 6 BOLTE LN | SAINT CLAIR | MO | 63077 | |
| ATRON GROUP | 9125 VISCOUNT ROW | DALLAS | TX | 75247 | |
| ATTACHMENTS INTERNATIONAL | 600 S. AMPHLETT BLVD. | SAN MATEO | CA | 94402-1325 | |
| ATTAR DENTAL | ATTN: ALA D. ATTAR, 712 FLORSHEIM DRIVE, SUITE 12 | LIBERTYVILLE | IL | 60048-5270 | |
| ATTICA HYDRAULIC EXCHANGE | 48175 GRATIOT AVE. | CHESTERFIELD | MI | 48051 | |
| ATTLEBORO FAMILY DENTISTRY | 550 NORTH MAIN ST | ATTLEBORO | MA | 02703-1735 | |
| ATTN: HAPPY SMILES | 435 SOUTH ROSELLE RD | SCHAUMBURG | IL | 60193-2975 | |
| ATTUNE DENTISTRY | ATTN: ANDREA C. DIAZ VASQUEZ, 240 WEST INDIANTOWN ROAD, SUITE 102 | JUPITER | FL | 33458-3548 | |
| ATTWOOD | 1016 NORTH MONROE, PO #296944 | LOWELL | MI | 49331 | |
| AUBURN FAMILY DENTAL | ATTN: JULIE C. DAMBLY, 4 ALBERT STREET | AUBURN | MA | 01501-1304 | |
| AUBURN UNIVERSITY | 1490 PUMPHREY AVENUE PUMPHREY WH | AUBURN | AL | 36832 | |
| AUBURN UNIVERSITY | AU INDUSTRIAL AND SYS ENGINEERING, 345 W. MAGNOLIA AVE, 3301 SHELBY CNTR | AUBURN | AL | 36849 | |
| AUBURN UNIVERSITY | ICAMS, 1490 PUMPHREY AVENUE | AUBURN | AL | 36832 | |
| AUBURN UNIVERSITY GAVIN ENGINEERING RESEARCH LAB | GAVIN ENGINEERING RESEARCH LABOR - ROOM 253, 311 W MAGNOLIA AVEREF PO: P0069520 | AUBURN | AL | 36849 | |
| AUCA CHICAGO | 25259 NETWORK PLACE | CHICAGO | IL | 60673-1252 | |
| AUDIO TRANSCRIPTION CENTER | 129 TREMONT ST | BOSTON | MA | 02108 | |
| AUDS DENTAL LABORATORY | ATTN: DAVID AUD, 431 SOTIER PLACE | WOOD RIVER | IL | 62095-2307 | |
| AUDUBON DENTAL | ATTN: CHELSEY C. GREGORY, 716 2ND STREET | HENDERSON | KY | 42420-3227 | |
| AUDUBON DENTAL | ATTN: ZACHARY M. GREGORY, 716 SECOND STREET | HENDERSON | KY | 42420-3227 | |
| AUGELLO, DR. MICHELLE | ADDRESS ON FILE | | | | |
| AUGER, KENNETH | ADDRESS ON FILE | | | | |
| AUGUST DE OLIVEIRA DDS | 5400 BALBOA BLVD #231 | ENCINO | CA | 91316 | |
| AUGUST DE OLIVEIRA DDS | 5400 BALBOA BLVD STE 231 | ENCINO | CA | 91316-5233 | |
| AUGUSTA DENTAL CENTER | ATTN: STEFAN J. PRESSLING, 3460 NORTH LINCOLN AVENUE | CHICAGO | IL | 60657 | |
| AUGUSTA UNIVERSITY | AMANDA BEHR1120 15TH STREET, SUITE CJ 1101 | AUGUSTA | GA | 30912 | |
| AUGUSTA UNIVERSITY | MICHAEL WINKLER1120 15TH STREET, SUITE BA 1411 | AUGUSTA | GA | 30912 | |
| AUNT MARTHA'S HEALTH CENTER | ATTN: KEITH P. WILSON, 233 WEST JOE ORR ROAD | CHICAGO HEIGHTS | IL | 60411-2390 | |
| AURA FAMILY DENTAL | ATTN: JUAN S. ABADIA, 750 WEST HINTZ ROAD | WHEELING | IL | 60090-5501 | |
| AURA TECHNOLOGIES | P.O. BOX 870 | CHAPEL HILL | NC | 27514 | |
| AURARIA DENTAL CERAMICS | ATTN: ARSEN KARAKELYAN, 12323 E CORNELL AVENUE, SUITE 21 | AURORA | CO | 80014-3326 | |
| AURIDENT | P.O. BOX 7200 | FULLERTON | CA | 92834-7200 | |
| AURORA BEST SMILES | ATTN: ANAS BARAKAT, 243 EAST INDIAN TRAIL ROAD | AURORA | IL | 60505-1732 | |
| AURORA DENTAL WELLNESS | ATTN: LISA Y. PINA-AWOSIKA, 6515 CENTRAL AVENUE | PORTAGE | IN | 46368-3101 | |
| AURORA DIGITAL TECHNOLOGY CENTER | 1147 US-9 | WAPPINGERS FALLS | NY | 12590 | |
| AURORA DTC | 1147 ROUTE 9 | LIBERTYVILLE | NY | 12590 | |
| AURORA FAMILY DENTISTRY | ATTN: V. LANDON BLATTER, 13700 EAST COLFAX AVENUE, SUITE M | AURORA | CO | 80011-6847 | |
| AURORA METALS DIVISION LLC | 1995 GREENFIELD AVENUE | MONTGOMERY | IL | 60538 | |
| AURORA METALS DIVISION LLC | 1995 GREENFIELD AVENUE, DELIVER TO SAND FOUNDRY | MONTGOMERY | IL | 60538 | |
| AURORA METALS DIVISION LLC | CORE ROOM, 1995 GREENFIELD AVENUE | MONTGOMERY | IL | 60538 | |
| AURUM CERAMIC DENTAL LABORATORIES LLP | 1320 N. HOWARD | SPOKANE | WA | 99201 | |
| AUSMER, DR KENNETH | ADDRESS ON FILE | | | | |
| AUSTAL ADVANCED TECHNOLOGIES | 501 LOCUST AVE, SUITE 100 | CHARLOTTESVILLE | VA | 22902 | |
| AUSTIN & AUSTIN | ATTN: ALFRED D. AUSTIN, 104 WEST WHEATON AVENUE | CLARE | MI | 48617-1247 | |
| AUSTIN & AUSTIN | ATTN: PERRY J. BURKE, 104 WEST WHEATON AVENUE | CLARE | MI | 48617-1247 | |
| AUSTIN 3D DENTAL | 4101 SH-29 SUITE B | GEORGETOWN | TX | 78628 | |
| AUSTIN DENTAL CARE | ATTN: GLEN WAINWRIGHT, 300 BEARDSLEY LANE, BUILDING A, SUITE 101 | AUSTIN | TX | 78746-4946 | |
| AUSTIN DENTAL CERAMICS | 2063 MAIN STREET | LITITZ | PA | 17543 | |
| AUSTIN GENERAL DENTISTRY | ATTN: RYAN H. LOVELESS, 7800 NORTH MOPAC EXPRESSWAY, SUITE 330 | AUSTIN | TX | 78759-8959 | |
| AUSTIN ORTHODONTIC ARTS | 5718 BALCONES DR | AUSTIN | TX | 78731 | |
| AUSTIN PROSTHODONTICS | 10125 LAKE CREEK PKWY, SUITE A | AUSTIN | TX | 78729 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| AUSTIN PROSTHODONTICS | ATTN: ERNESTO CARMONA, 10125 LAKE CREEK PARKWAY, SUITE A | AUSTIN | TX | 78729-1711 | |
| AUSTIN, BLAKE | ADDRESS ON FILE | | | | |
| AUSTIN, DR. BOBBY | ADDRESS ON FILE | | | | |
| AUTHENTIC DENTAL LABORATORY, INC | 1950 BANDERA ROAD | SAN ANTONIO | TX | 78228 | |
| AUTHENTISE INC | PO BOX 5406 | PHILADELPHIA | PA | 19143 | |
| AUTODESK | PIER 9 THE EMBARCADERO | SAN FRANCISCO | CA | 94111 | |
| AUTODESK, INC | BAY C, PIER 9, EMBARCADERO | SAN FRANCISCO | CA | 94111 | |
| AUTODESK, INC | PO BOX 7247-8747 | PHILADELPHIA | PA | 19170 | |
| AUTODESK, INC. | 111 MCINNIS PARKWAY | SAN RAFAEL | CA | 94903 | |
| AUTODESK, INC. | ACCOUNTS PAYABLE, THE LANDMARK @ ONE MARKETSUITE 400 | SAN FRANCISCO | CA | 94105 | |
| AUTODESK, INC. | PIER 9 | SAN FRANCISCO | CA | 94111 | |
| AUTOHAUS OF PEORIA | 2322 W. VAN WINKLE WAY | PEORIA | IL | 61615 | |
| AUTOMATED INDUSTRIAL SYSTEMS | 4238 WEST 12TH STREET | ERIE | PA | 16505 | |
| AUTOMATION DIRECT | 3505 HUTCHINSON RD | CUMMING | GA | 30040 | |
| AUTOMATION DIRECT | PO BOX 402417 | ATLANTA | GA | 30384 | |
| AUTOMATION24, INC | 3600 HORIZON DRIVE, STE 110 | KING OF PRUSSIA | PA | 19406 | |
| AUTOMOX, INC | 4845 PEARL EAST CIR STE 118, PMB 80340 | BOULDER | CO | 80301 | |
| AUTOTIV MANUFACTURING CORP | 50A NORTHWESTERN DRIVE, STE 7 | SALEM | NH | 03079 | |
| AUTUMN GLAZE DENTAL LAB | 105 S. 4TH ST. | MOUNT HOREB | WI | 53572 | |
| AV DIMENSIONS, INC. | P.O. BOX 12780 | CHANDLER | AZ | 85248 | |
| AVADENT | 15730 N. 83RD WAY STE 101 | SCOTTSDALE | AZ | 85260-1837 | |
| AVADENT DIGITAL DENTAL SOLUTIONS | 15730 N 83RD WAY STE 101 | SCOTTSDALE | AZ | 85260 | |
| AVALANCHE FUSION | 9100 EAST MARGINAL WAY SOUTH | TUKWILA | WA | 98108 | |
| AVALARA | 255 S KING ST, SUITE 1800 | SEATTLE | WA | 98104 | |
| AVALARA | DEPT. CH 16781 | PALATINE | IL | 60055-6781 | |
| AVALON DENTAL SPA | ATTN: F. RICHARD ROBERTSON, 801 SOUTH MAIN STREET | MONTICELLO | IN | 47960-2532 | |
| AVALON RISK MANAGEMENT INSURANCE AGENCY LLC | 200 N. MARTINGALE RD,, SUITE 700 | SCHAUMBURG | IL | 60173 | |
| AVANEER DENTAL LAB | 13617 E 11 MILE RD | WARREN | MI | 48088 | |
| AVANTA DENTAL | ATTN: SARAH R. MCDONALD, 2906 WEST NOB HILL BOULEVARD | YAKIMA | WA | 98902-4953 | |
| AVEKA GROUP INC | 2045 WOODDALE DRIVE | WOODBURY | MN | 55125 | |
| AVENTEC USA INC | 1400 112TH AVE SE, SUITE 100 | BELLEVUE | WA | 98004 | |
| AVENTEC USA INC | 327 RENFREW DRIVE, SUITE 301 | MARKHAM | ON | L3R 9S8 | CANADA |
| AVENTURA DENTAL ARTS | ATTN: LARRY B. GRILLO, 18851 NORTHEAST 29TH AVENUE, SUITE 301 | AVENTURA | FL | 33180-2813 | |
| AVENUE DENTAL | 10390 SANTA MONICA BLVD STE 330 | LOS ANGELES | CA | 90025 | |
| AVENUE OF SMILES | 2655 TAPO CANYON RD | SIMI VALLEY | CA | 93063 | |
| AVERY, JAMES | ADDRESS ON FILE | | | | |
| AVETTA LLC | 549 E TIMPANOGOS PKWY, BLDG G | OREM | UT | 84097 | |
| AVI ISRAELI | 1520 NEW JERSEY RT 138 | WALL | NJ | 07719 | |
| AVIENT | 430 INDUSTRIAL DRIVE | MARYLAND HEIGHTS | MO | 63043 | |
| AVIVA DENTAL IMPLANT CENTER | 1700 W HORIZON RIDGE PKWY, #100 | HENDERSON | NV | 89012 | |
| AVON DENTAL | ATTN: DAVID J. DRESCHER, 50 BUCK CREEK ROAD, SUITE 305 | AVON | CO | 81620-5428 | |
| AVON DENTAL | ATTN: JOSHUA R. HEIMERDINGER, 50 BUCK CREEK ROAD, SUITE 305 | AVON | CO | 81620-5428 | |
| AVON DENTAL | ATTN: MELINA BJORNSON, 50 BUCK CREEK ROAD, SUITE 305 | AVON | CO | 81620-5428 | |
| AVON DENTAL | ATTN: NICOLETTE T. PORTTIIN, 308A BLATTNER DRIVE | AVON | MN | 56310 | |
| AVON DENTAL | ATTN: SUMMER M. KASSMEL, 50 BUCK CREEK ROAD, SUITE 305 | AVON | CO | 81620-5428 | |
| AVON LAKE FAMILY DENTAL CARE | ATTN: GLENN J. KUEMERLE, 33398 WALKER ROAD, SUITE A | AVON LAKE | OH | 44012-1496 | |
| AVON ORTHODONTICS | 8114 KINGSTON ST | AVON | OH | 46123 | |
| AVONDALE DENTAL CENTER | ATTN: KORY J. WILSON, 1683 EAST MILES AVENUE | HAYDEN LAKE | ID | 83835-9109 | |
| AVRUTIK, DR. CHARLES | ADDRESS ON FILE | | | | |
| AVS INC. | 60 FITCHBURG RD | AYER | MA | 01432 | |
| AVSC HOLDING CORP DBA ENCORE GROUP (USA) LLC | 23918 NETWORK PLACE | CHICAGO | IL | 60673 | |
| AVSC HOLDING CORP DBA ENCORE GROUP (USA) LLC | 5100 NORTH RIVER ROAD, SUITE 300 | SCHILLER PARK | IL | 60176 | |
| AWBREY ORTHODONTICS | 4895 WINDWARD PARKWAY #200 | ALPHARETTA | GA | 30004 | |
| AWESOME SMILES | ATTN: ANTHONY ROBLES, 7400 VISCOUNT BOULEVARD, SUITE 103 | EL PASO | TX | 79925-4800 | |
| AWESOME SMILES | ATTN: CRYSTAL ESTRADA, 7400 VISCOUNT BOULEVARD, SUITE 103 | EL PASO | TX | 79925 | |
| AWESOME SMILES | ATTN: DINA A. MUSHEINESH, 7400 VISCOUNT BOULEVARD, SUITE 103 | EL PASO | TX | 79925-4800 | |
| AWESOME SMILES | ATTN: NITICHAI N. WONG, 7400 VISCOUNT BOULEVARD, SUITE 103 | EL PASO | TX | 79925-4800 | |
| AWESOME SMILES | ATTN: OMAR E. BARRAZA, 7400 VISCOUNT BOULEVARD, SUITE 103 | EL PASO | TX | 79925-4800 | |
| AWESOME SMILES | ATTN: TRACY PROVENGHI, 7400 VISCOUNT BOULEVARD, SUITE 103 | EL PASO | TX | 79925-4800 | |
| AXENICS | 4 TOWNSEND WEST, SUITE 5 | NASHUA | NH | 03063 | |
| AXIOM OPTICS INC | 444 SOMERVILLE AVENUE | SOMERVILLE | MA | 02143 | |
| AXIOMTEK DEUTSCHLAND GMBH | ELISABETH-SELBERT-STRAßE 21A | LANGENFELD | | 40764 | GERMANY |
| AXIOMTEK INC | 18138 ROWLAND ST | CITY OF INDUSTRY | CA | 91748-1224 | |
| AXIS GLOBAL SYSTEMS, LLC | 46-35 54TH RD | MASPETH | NY | 11378 | |
| AXIS NEW ENGLAND | 6 CHERRY HILL DR | DANVERS | MA | 01923 | |
| AXSYS DENTAL & CAD/CAM SOLUTIONS | 29627 WEST TECH DR | WIXOM | MI | 48393 | |
| AXSYS DENTAL SOLUTIONS | 29627 WEST TECH DRIVE | WIXOM | MI | 48393 | |
| AYALA, ALEXIS | ADDRESS ON FILE | | | | |
| AYE FAMILY DENTISTRY | ATTN: JOHN AYE, 520 MAIN STREET | MILES CITY | MT | 59301-3019 | |
| AYERS, DERIK | ADDRESS ON FILE | | | | |
| AZALEA CITY FAMILY DENTISTRY | ATTN: JAMES C. BROADFOOT, 414 PENDLETON PLACE | VALDOSTA | GA | 31602-2603 | |
| AZB & PARTNERS | AZB HOUSE PENINSULA CORPORATE PARK, GANPATRAO KADAM MARG, LOWER BAREL | MUMBAI | | 400013 | INDIA |
| AZELIS | 33 RIVERSIDE AVE, 5TH FLOOR | WESTPORT | CT | 06880 | |
| AZELIS | P.O. BOX 203976 | DALLAS | TX | 75320 | |
| AZELIS AMERICAS CASE, LLC | 154 PIONEER DRIVE | LEOMINSTER | MA | 01453 | |
| AZELIS AMERICAS CASE, LLC | 225 PICTORIA DRIVE, SUITE 550 | CINCINNATI | OH | 45246 | |
| AZENHEIMER, DR. DAVID | ADDRESS ON FILE | | | | |
| AZER, MIRNA S | ADDRESS ON FILE | | | | |
| AZEVEDO, SIRLEIA | ADDRESS ON FILE | | | | |
| AZHARI, SUZI Z | ADDRESS ON FILE | | | | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| AZO GMBH & CO KG | ROSENBERGER STABE 28 | OSTERBURKEN, BADEN-WURTTEMBER | | D-74706 | GERMANY |
| AZO, INC | 4445 MALONE ROAD | MEMPHIS | TN | 38118 | |
| AZOTH | 1099 HIGHLAND DRIVE, SUITE F | ANN ARBOR | MI | 48108 | |
| AZOTH 3D MAIN WAREHOUSE | 1099 HIGHLAND DRIVE | ANN ARBOR | MI | 48108 | |
| AZOTH MAIN WAREHOUSE | 1099 HIGHLAND DRIVE | ANN ARBOR | MI | 48108 | |
| AZOTH MAIN WAREHOUSE | 1099 HIGHLAND DRIVE, SUITE F | ANN ARBOR | MI | 48108 | |
| AZZARA, LOU | ADDRESS ON FILE | | | | |
| AZZARA, LOUIS | ADDRESS ON FILE | | | | |
| B & B MANUFACTURING, INC. | 712 N FAIL RD | LA PORTE | IN | 46350 | |
| B & D DENTAL TECHNOLOGIES | PO BOX 702127 | SALT LAKE CITY | UT | 84170 | |
| B & D DENTAL TECHNOLOGIES | PO BOX 702127 | WEST VALLEY CITY | UT | 84170 | |
| B & M DENTAL LABORATORY | 281 DECATUR AVE | ELKIN | NC | 28621-2615 | |
| B & N CARPET CARE, INC. | 1414 W CHRISTINE AVE | PEORIA | IL | 61614 | |
| B & R DENTAL LAB | 4307 CENTER GATE | SAN ANTONIO | TX | 78217 | |
| B & R DENTISTS | ATTN: BELSAM R. KASHLAN, 2861 83RD STREET | DARIEN | IL | 60561-5612 | |
| B & R DENTISTS | ATTN: ZAYNAB N. HEDROUG, 2861 83RD STREET | DARIEN | IL | 60561-5612 | |
| B & R INDUSTRIAL AUTOMATION CORP. | 11415 OLD ROSWELL RD | ALPHARETTA | GA | 30009 | |
| B & W PLUMBING AND HEATING CO., INC | 2101 CUNNINGHAM ROAD | SPEEDWAY | IN | 46224 | |
| B AND C INDUSTRIAL PRODUCTS, INC | 1120 FULLER DR | GARRETT | IN | 46738 | |
| B AND K INDUSTRIAL FINISHING, INC | 29 RAILROAD AVE | MERRIMACK | NH | 03054 | |
| B&B DRAIN-TECH | 630 W 2ND AVE. | MILAN | IL | 61264 | |
| B&D SALES | 19 FIFTH AVENUE | CRANSTON | RI | 02910 | |
| B&H PHOTO VIDEO | 420 NINTH AVE | NEW YORK | NY | 10001 | |
| B&H PHOTO VIDEO | REMITTANCE PROCESSING CENTER, PO BOX 28072 | NEW YORK | NY | 10087 | |
| B. K. DENTAL | ATTN: BYRON K. KEITH, 5989 DELMAR BOULEVARD | SAINT LOUIS | MO | 63112-2028 | |
| B1 DENTAL LABORATORY | ATTN: SEVAN SHAHNAZARI, 1729 SOUTH BRAND BOULEVARD | GLENDALE | CA | 91204-2801 | |
| B2 SOLUTIONS | 11170 NE 10TH ST | BELLEVUE | WA | 98004 | |
| BABCOCK INC. | 8914 N. PIONEER ROAD | PEORIA | IL | 61615 | |
| BABIN, JANICE F | ADDRESS ON FILE | | | | |
| BABS FOUNDRY, INC. | 135 EAST HODGES STREET | NORTON, | MA | 2766 | |
| BABS FOUNDRY, INC. | FRIENDS FOUNDRY, 416 POND STREET | WOONSOCKET | RI | 02895 | |
| BACH, JOHN | ADDRESS ON FILE | | | | |
| BACHARACH, JEREMY | ADDRESS ON FILE | | | | |
| BACHARACH, JEREMY D | ADDRESS ON FILE | | | | |
| BACK, BRIAN C | ADDRESS ON FILE | | | | |
| BACKS, JACK F | ADDRESS ON FILE | | | | |
| BACKSTOP NEURAL, INC. | 17217 WATERVIEW PKWY, STE 1.202 | DALLAS | TX | 75252 | |
| BACKUPIFY, INC. C/O DATTO, INC. | 101 MERRITT 7 | NORWALK | CT | 06851 | |
| BACKUPIFY, INC. C/O DATTO, INC. | P. O. BOX 21465 | NEW YORK | NY | 10087 | |
| BACON & VAN BUSKIRK | 1011 JUNCTION CIRCLE | SPRINGFIELD | IL | 62704 | |
| BACON, GARY L | ADDRESS ON FILE | | | | |
| BACSA FAMILY DENTAL | ATTN: SARAH J. TOLER, 5895 EAST THOMPSON ROAD | INDIANAPOLIS | IN | 46237-2276 | |
| BACSA FAMILY DENTAL | ATTN: TIMOTHY A. BACSA, 5895 EAST THOMPSON ROAD | INDIANAPOLIS | IN | 46237-2590 | |
| BADE, DANIEL M | ADDRESS ON FILE | | | | |
| BADELL DENTAL CLINIC | ATTN: GREGORY J. WITTIG, 1800 SOUTH US HIGHWAY 35 | KNOX | IN | 46534-8681 | |
| BADELL DENTAL CLINIC | ATTN: JOSEPH F. RIETOW, 1800 SOUTH US HIGHWAY 35 | KNOX | IN | 46534-8681 | |
| BADELL DENTAL CLINIC | ATTN: R. ANDREW FRASURE, 1800 SOUTH US HIGHWAY 35 | KNOX | IN | 46534-8681 | |
| BADELL, JEFF | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BADGER MINING CORP. | 409 S CHURCH ST | BERLIN | WI | 54923 | |
| BADGER MINING CORP. | 409 SOUTH CHURCH STREET | BERLIN | WI | 54923 | |
| BADGER MINING CORP. | PO BOX 100 | TAYLOR | WI | 54659 | |
| BAER GLASS INC | 2416 W FARMINGTON RD. | PEORIA | IL | 61604 | |
| BAIG FAMILY DENTAL INC | 2080 CENTURY PARK E | LOS ANGELES | CA | 90067 | |
| BAIG FAMILY DENTAL INC | 23304 ORCHARD LAKE ROAD | FARMINGTON HLS | MI | 48336 | |
| BAIKOWSKI MALAKOFF INC | 6601 NORTHPARK BLVD STE H | CHARLOTTE | NC | 28216-0092 | |
| BAILEY, JOHN W | ADDRESS ON FILE | | | | |
| BAIRD, MATTHEW | ADDRESS ON FILE | | | | |
| BAITINGER, TIFFANY | ADDRESS ON FILE | | | | |
| BAJRAMOVIC, SENAD | ADDRESS ON FILE | | | | |
| BAKER & BAKER | ATTN: CHRISTOPHER W. BAKER, 101 BAKER AVENUE | CLANTON | AL | 35045-2338 | |
| BAKER DENTAL CORP | P.O. BOX 339 | LAKE ZURICH | IL | 60047 | |
| BAKER FAMILY DENTISTRY | ATTN: JASON F. BAKER, 11349 BAIN SCHOOL ROAD | MINT HILL | NC | 28227-7536 | |
| BAKER HUGHES INC. | HCC, TRI-CONE WOODLANDS, 9175 SIX PINES DRIVE | THE WOODLANDS | TX | 77380 | |
| BAKER HUGHES, INC. | 17015 ALDINE WESTFIELD ROAD | HOUSTON | TX | 77073 | |
| BAKER HUGHES, INC. | BAKER HUGHES DISTRIBUTION CENTER, 16607 CENTRAL GREENS BLVD. | HOUSTON | TX | 77032 | |
| BAKER HUGHES, INC. | BHBSS AP GENERAL PO, P. O. BOX 3589 | PORTLAND | OR | 97208 | |
| BAKER HUGHES, INC. | FOR BAKER HUGHES, 9175 SIX PINES DRIVE | THE WOODLANDS | TX | 77380 | |
| BAKER TILLY VIRCHOW KRAUSE, LLP | BOX 78975 | MILWAUKEE | WI | 53278-8975 | |
| BAKER, BRADLEY | ADDRESS ON FILE | | | | |
| BAKER, DR. NICHOLAS | ADDRESS ON FILE | | | | |
| BAL SEAL ENGINEERING | 19650 PAULING | FOOTHILL RANCH | CA | 92610 | |
| BALAKIN, ROBERT | ADDRESS ON FILE | | | | |
| BALBOA BAY RESORT | 1221 WEST COAST HIGHWAY | NEWPORT BEACH | CA | 92663 | |
| BALBOA DENTAL CARE | ATTN: THEODORE Q. NGUYEN, 3544 BALBOA STREET | SAN FRANCISCO | CA | 94121 | |
| BALDERRAMA, DR DANIEL V | ADDRESS ON FILE | | | | |
| BALEN, ROBERT G | ADDRESS ON FILE | | | | |
| BALL AEROSPACE | 1600 COMMERCE STREET | BOULDER | CO | 80301 | |
| BALL AEROSPACE & TECHNOLOGIES | 10 LONGS PEAK DRIVE | BROOMFIELD | CO | 80021-2510 | |
| BALL AEROSPACE & TECHNOLOGIES | 1600 COMMERCE STREET | BOULDER | CO | 80301 | |
| BALL AEROSPACE & TECHNOLOGIES CORP | PC652889 | BOULDER | CO | 80301 | |
| BALL BRASS & ALUMINUM FOUNDRY | 525 HAZEL STREET | AUBURN | IN | 46706 | |
| BALL CAMP DENTAL LABORATORY | 310 SIMMONS RD STE G | KNOXVILLE | TN | 37922 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| BALL, CECIL | ADDRESS ON FILE | | | | |
| BALLANTYNE FAMILY DENTAL | ATTN: VINITA PATEL, 12312 COPPER WAY, SUITE 202 | CHARLOTTE | NC | 28277-4855 | |
| BALLARD, MICHAEL | ADDRESS ON FILE | | | | |
| BALLAS DENTAL CARE | ATTN: DOUGLAS T. WATANABE, 2821 NORTH BALLAS ROAD, SUITE 140 | SAINT LOUIS | MO | 63131-2377 | |
| BALLENGER CREEK DENTAL ASSOCIATES | ATTN: MARK C. LEMONNIER, 6550 MERCANTILE DRIVE EAST, SUITE 204 | FREDERICK | MD | 21703-7657 | |
| BALLSTON LAKE FAMILY DENTAL | ATTN: ERIC M. ANDOLINA, 818 SARATOGA ROAD | BURNT HILLS | NY | 12027 | |
| BALLWIN DENTAL CARE | ATTN: HANNAH R. JENKINS, 14649 MANCHESTER ROAD | BALLWIN | MO | 63011-3745 | |
| BALLWIN DENTAL CARE | ATTN: JASMINE ESMAILZADEGAN, 14649 MANCHESTER ROAD | BALLWIN | MO | 63011-3745 | |
| BALLWIN DENTAL CARE | ATTN: JESSICA R. CHELLIS, 14649 MANCHESTER ROAD | BALLWIN | MO | 63011-3745 | |
| BALLWIN DENTAL CARE | ATTN: JOHN P. MCCARTHY, 14649 MANCHESTER ROAD | BALLWIN | MO | 63011-3745 | |
| BALLWIN DENTAL CARE | ATTN: KIMBERLY D. SIMONDS, 14649 MANCHESTER ROAD | BALLWIN | MO | 63011-3745 | |
| BALLWIN DENTAL CARE | ATTN: MAYA G. HABIBI, 14649 MANCHESTER ROAD | BALLWIN | MO | 63011-3745 | |
| BALLYDESIGN INC | 40 24TH ST. | PITTSBURGH | PA | 15222 | |
| BALMIR-THEVENIN & ASSOCIATES | ATTN: JOELLE M. BALMIR-THEVENIN, 10621 NORTH KENDALL DRIVE, SUITE 102 | MIAMI | FL | 33176-1549 | |
| BALMIR-THEVENIN, DR. JOELLE | ADDRESS ON FILE | | | | |
| BALOTA FAMILY DENTISTRY | 5731 SILVERSTONE TERRACE, SUITE 200 | COLORADO SPRINGS | CO | 80919 | |
| BALSIS, DR. ERIC | ADDRESS ON FILE | | | | |
| BAL-TEC MICRO SURFACE ENGINEERING, INC | 1550 E SLAUSON AVE | LOS ANGELES | CA | 90011 | |
| BALTIMORE CENTER OF ADVANCED DENTISTRY | ATTN: GARY H. BAUMAN, 1134 YORK ROAD, SUITE 213 | LUTHERVILLE | MD | 21093-6204 | |
| BAMBERG DENTISTRY | ATTN: SHELLY CATLETT, 474 NORTH STREET | BAMBERG | SC | 29003-1318 | |
| BAMBOO STUDIO | 100 VESTER GADE #8304 | SAINT JOHN | VI | 00830 | |
| BAMBOO STUDIO | 1420 MULBERRY SALEM ROAD | BENTON | AR | 72019 | |
| BAMBOO STUDIO | 6D CRUZ BAY # 37 | SAINT JOHN | VI | 00830 | |
| BANDA CONSTRUCTION, INC. | 2406 COMMERCE LOOP | NORTH HUNTINGDON | PA | 15642 | |
| BANDIERA, NICHOLAS | ADDRESS ON FILE | | | | |
| BANGOR BRACES | 257 HARLOW STREET SUITE 102 | BANGOR | ME | 4401 | |
| BANGOR DENTAL ASSOCIATES | 62 CORPORATE DRIVE | BANGOR | ME | 04401 | |
| BANGOR DENTAL ASSOCIATES | ATTN: JENNA M. FONGEMIE, 62 CORPORATE DRIVE | BANGOR | ME | 04401-4387 | |
| BANGOR DENTAL ASSOCIATES | ATTN: MICHELE E. SPEKHARDT, 62 CORPORATE DRIVE | BANGOR | ME | 04401-4387 | |
| BANGOR DENTAL ASSOCIATES | ATTN: WHITNEY A. JONES, 62 CORPORATE DRIVE | BANGOR | ME | 04401-4387 | |
| BANK OF AMERICA | 850 W. ARAPAHO RD | RICHARDSON | TX | 75080 | |
| BANK OF AMERICA | ATTN: ACCOUNTS PAYABLE, 230 SOUTHWEST ADAMS STREET, SUITE 500 | PEORIA | IL | 61602-1472 | |
| BANK OF AMERICA | PO BOX 15796 | WILMINGTON | DE | 19886-5796 | |
| BANK OF OKLAHOMA | P.O. BOX 2300 | TULSA | OK | 74192-0001 | |
| BANKDIRECT CAPITAL FINANCE | PO BOX 660448 | DALLAS | TX | 75266 | |
| BANKHEAD ORTHODONTIC SPECIALISTS | 3006 HIGHWAY K | O FALLON | MO | 63368 | |
| BANKHEAD ORTHODONTIC SPECIALISTS | ATTN: JACOB S. BLEYER, 2828 HOMER ADAMS PARKWAY | ALTON | IL | 62002-4855 | |
| BANKHEAD ORTHODONTICS CHESTERFIELD | ATTN: DARREN RODABAUGH, #4 WEST DRIVE, STE 170 | CHESTERFIELD | MO | 63017-1793 | |
| BANNER & WITCOFF, LTD. | 10 SOUTH WACKER DRIVE | CHICAGO | IL | 60606 | |
| BANNER ENGINEERING CORP | 9714 TENTH AVENUE NORTH | MINNEAPOLIS | MN | 55441 | |
| BANNER INDUSTRIES OF N.E. INC | 1 INDUSTRIAL DRIVE | DANVERS | MA | 01923 | |
| BANSHCHIKOV, MAX | ADDRESS ON FILE | | | | |
| BAPTISTE, MR. DAVID | ADDRESS ON FILE | | | | |
| BARBATI, ALEX | ADDRESS ON FILE | | | | |
| BARBATI, ALEXANDER | ADDRESS ON FILE | | | | |
| BARBATI, MATTHEW | ADDRESS ON FILE | | | | |
| BARBERA DENTAL LAB | 131 WEST WOODMEN RD | COLORADO SPRINGS | CO | 80919 | |
| BARBIERI ORTHODONTICS | 515 STONECREST PKWY | SMYRNA | TN | 37617 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BARCLAYS BANK | 48B-50 LORD STREET | LIVERPOOL | | L2 1TD | UNITED KINGDOM |
| BARCLAYS BANK | LEICESTER | LEICESTER | | LE87 2BB | UNITED KINGDOM |
| BARENTZ | 53 FRONTAGE RD | HAMPTON | NJ | 08827 | |
| BARENTZ | PO BOX 77096 | CLEVELAND | OH | 44194 | |
| BARENTZ NORTH AMERICA INTERMEDIATE HOLDINGS, LLC | 1390 JAYCOX ROAD | AVON | OH | 44011 | |
| BARGIEL, JOSEPH | ADDRESS ON FILE | | | | |
| BARGMANN GENERAL DENTISTRY | ATTN: CHRISTIAN A. BARGMANN, 102 EAST CENTER STREET, SUITE 3 | LEROY | IL | 61752-1901 | |
| BARGREN, DR. LUZ | ADDRESS ON FILE | | | | |
| BARINDERPAL CHEEMA | 401 HAWKCREST CIR | GRANITE BAY | CA | 95746 | |
| BARKATE & NEHI ORTHODONTICS | ATTN: HAROLD E. BARKATE, 800 CORPORATE DRIVE, SUITE 110 | LADERA RANCH | CA | 92694-1153 | |
| BARKER, DR LANE V | ADDRESS ON FILE | | | | |
| BARKSDALE DENTAL LAB | 201 FINNEY DRIVE, SW | HUNTSVILLE | AL | 35824 | |
| BARKSDALE DENTAL LAB AND TECHNOLOGY CENTER | 201 FINNEY DR SW | HUNTSVILLE | AL | 35824 | |
| BARLOW, LOGAN | ADDRESS ON FILE | | | | |
| BARMAKIAN BROS | 333 WASHINGTON ST FL 7 | BOSTON | MA | 02108 | |
| BARNABAS, DR ANITTA | ADDRESS ON FILE | | | | |
| BARNARD, BRENDA | ADDRESS ON FILE | | | | |
| BARNES WALTON DENTAL ASSOCIATES | ATTN: KYRA D. BARNES, 8245 SOUTH MARTIN LUTHER KING DRIVE | CHICAGO | IL | 60619-4903 | |
| BARNES, MARK J | ADDRESS ON FILE | | | | |
| BARNFIELD, TERRY L | ADDRESS ON FILE | | | | |
| BARON MACHINE COMPANY | 40 PRIMROSE DRIVE S | LACONIA | NH | 03246 | |
| BARONE, DR NICK | ADDRESS ON FILE | | | | |
| BARQUIST, STEPHANIE K | ADDRESS ON FILE | | | | |
| BARR, ADAM J | ADDRESS ON FILE | | | | |
| BARR, SANFORD L | ADDRESS ON FILE | | | | |
| BARRECA BLACKTOP SEALCOATING, INC. | P.O. BOX 3225 | BARRINGTON | IL | 60011 | |
| BARREL ACCESSORIES AND SUPPLY CO, INC DBA BASCO | 2595 PALMER AVE | UNIVERSITY PARK | IL | 60484 | |
| BARRETT, ROXANNE | ADDRESS ON FILE | | | | |
| BARRETTE OUTDOOR LIVING | 740 NORTH MAIN STREET | BULLS GAP | TN | 37711 | |
| BARRIOS, CARLOS | ADDRESS ON FILE | | | | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| BARRIX, SCOTT C | ADDRESS ON FILE | | | | |
| BARRY DENTAL | 2364 BOSTON POST ROAD | LARCHMONT | NY | 10538 | |
| BARRY DENTAL CLINIC | ATTN: BRETT R. SCHAFER, 750 MORTIMER STREET | BARRY | IL | 62312-1247 | |
| BARRY DENTAL CLINIC | ATTN: KAYDEN E. HEGGEMANN, 750 MORTIMER STREET | BARRY | IL | 62312-1247 | |
| BARRY DENTAL CLINIC | ATTN: STEPHEN T. LIESEN, 750 MORTIMER STREET | BARRY | IL | 62312-1247 | |
| BARRY PETERSON JEWELERS | 511 SUN VALLEY ROAD | KETCHUM | ID | 83340 | |
| BARTALINI, RONALD S | ADDRESS ON FILE | | | | |
| BARTELS, DR. PERRY | ADDRESS ON FILE | | | | |
| BARTELS, ROGER B | ADDRESS ON FILE | | | | |
| BARTH DENTAL LABORATORY | ATTN: ANDREW BARTH, 284 COUNTY ROAD 2388 | PICKTON | TX | 75471-4527 | |
| BARTH DENTAL LABORATORY | ATTN: JOE BARTH, 16266 FM 852 | GILMER | TX | 75644-4639 | |
| BARTHOLOMEW, DR WAYNE L | ADDRESS ON FILE | | | | |
| BARTLESVILLE DENTAL STUDIO | 2320 E NOWATA PL | BARTLESVILLE | OK | 74006 | |
| BARTLESVILLE FAMILY DENTAL | 140 SE DEBELL AVE | BARTLESVILLE | OK | 74006 | |
| BARTLETTI, MARK | ADDRESS ON FILE | | | | |
| BARTON PROSTHETICS LABORATORY | ATTN: JERMAINE HILTON, 4127 BRAZOS STREET | CHARLOTTE | NC | 28214 | |
| BASCO | PO BOX 7203 | CAROL STREAM | IL | 60197-7203 | |
| BASECAMP PROCESS COMPONENTS, LLC | 7685-A CORPORATE BLVD | PLAIN CITY | OH | 43064 | |
| BASECAMP PROCESS COMPONENTS, LLC | 8055-C CORPORATE BLVD | PLAIN CITY | OH | 43064 | |
| BASEPLATE WAX DIRECT | 445 BOWERS RD SUITE 3-B | OAKLAND | TN | 38060 | |
| BASETEK, LLC | 14975 WHITE RD | MIDDLEFIELD | OH | 44062 | |
| BASF 3D PRINTING SOLUTIONS GMBH | SPEYERER STR. 4 | HEIDELBERG | | 69115 | GERMANY |
| BASF CORP | 11501 STEELE CREEK RD | CHARLOTTE | NC | 28273 | |
| BASF CORP | 29492 NETWORK PLACE | CHICAGO | IL | 60673 | |
| BASF CORPORATION | 100 PARK AVE. | FLORHAM PARK | NJ | 07932 | |
| BASF CORPORATION | 1400 ROSA PARKS BLVD | DETROIT | MI | 48216 | |
| BASF NEW BUSINESS GMBH | BENCKISERPLATZ 1, GEBAUDE BE01 | LUDWIGSHAFEN | | 67059 | GERMANY |
| BASHAM, RUSSELL | ADDRESS ON FILE | | | | |
| BASHOR, MARK | ADDRESS ON FILE | | | | |
| BASIC AGENCY | 845 15TH ST, SUITE 501 | SAN DIEGO | CA | 92101 | |
| BASIC ALUMINUM CASTINGS | 13910 DEARBORN AVE | SOUTH BELOIT | IL | 61080 | |
| BASIC CARBIDE CORPORATION | 420 8TH AVE | SUTERSVILLE | PA | 15083 | |
| BASLER | 855 SPRINGDALE DRIVE, SUITE 203 | EXTON | PA | 19341 | |
| BASS FINE JEWELRY | 2011 AIRLINE DR | BOSSIER CITY | LA | 71111 | |
| BASSETT, ALEXANDRA | ADDRESS ON FILE | | | | |
| BASSETT, FREDERICK | ADDRESS ON FILE | | | | |
| BATASTINI ORTHODONTICS (INACTIVE) | 69 HADDONFIELD-BERLIN RD | CHERRY HILL | NJ | 08034 | |
| BATCHELOR, BENJAMIN | ADDRESS ON FILE | | | | |
| BATEMAN, DR JOSHUA M | ADDRESS ON FILE | | | | |
| BATESVILLE DENTAL | ATTN: ALYSSA J. CASE, 391 NORTHSIDE DRIVE | BATESVILLE | IN | 47006-7012 | |
| BATESVILLE DENTAL | ATTN: BRADLEY P. BROUGHTON, 391 NORTHSIDE DRIVE | BATESVILLE | IN | 47006-7012 | |
| BATESVILLE DENTAL | ATTN: CYNTHIA A. LEDERMEIER, 391 NORTHSIDE DRIVE | BATESVILLE | IN | 47006-7012 | |
| BATESVILLE DENTAL | ATTN: TERRENCE B. ROBERTS, 391 NORTHSIDE DRIVE | BATESVILLE | IN | 47006-7012 | |
| BATEY, ROCHELLE | ADDRESS ON FILE | | | | |
| BATEY, ROCHELLE | ADDRESS ON FILE | | | | |
| BATI FINE JEWELRY INC | 19275 BISCAYNE BLVD, SUITE 62 | AVENTURA | FL | 33180 | |
| BATISTA SANCHEZ, JAVIER | ADDRESS ON FILE | | | | |
| BATISTA SMILE DESIGN | 7921 SW 40TH ST, SUITE 45 | MIAMI | FL | 33155 | |
| BATON ROUGE ORAL AND FACIAL SURGERY | 5227 FLANDERS DRIVE | BATON ROUGE | LA | 70808 | |
| BATTELLE ENERGY ALLIANCE, LLC (BEA) | 2525 FREMONT AVENUE., P. O. BOX 1625 | IDAHO FALLS | ID | 83415 | |
| BATTELLE ENERGY ALLIANCE, LLC (BEA) | IDAHO NATIONAL LABORATORY, 1765 NORTH YELLOWSTONE HIGHWAY | IDAHO FALLS | ID | 83415 | |
| BATTELLE MEMORIAL INSTITUE | 505 KING AVE | COLUMBUS | OH | 43201 | |
| BATTELLE MEMORIAL INSTITUTE | 139 BARNES DRIVE | TYNDALL AFB | FL | 32403-5323 | |
| BATTELLE MEMORIAL INSTITUTE | 505 KING AVE | COLUMBUS | OH | 43201-2696 | |
| BATTERIES PLUS BULBS | 173A CAMBRIDGE RD | WOBURN | MA | 01801 | |
| BATTERIES PLUS BULBS | 464 SOUTH WILLOW ST | MANCHESTER | NH | 03103 | |
| BATTERTON, DR. ERIC L. | ADDRESS ON FILE | | | | |
| BATTLE BORN SUPPLY | 1732 E 23RD ST | OAKLAND | CA | 94606 | |
| BATTLE BROTHERS SHAVING CO. | 955 GODFREY AVENUE SOUTHWEST | KENTWOOD | MI | 49508 | |
| BATTLEBORNSUPPLY.COM | 1ST SOUTH STREET | PARADISE VALLEY | NV | 89426 | |
| BATTLEBOTS INC. | 13191 CROSSROADS PARKWAY NO 6TH FL | CITY OF INDUSTRY | CA | 91746 | |
| BAUER ORTHODONTICS | 150 WEISS RD STE 102 | COTTLEVILLE | MO | 63376 | |
| BAUER, UWE | ADDRESS ON FILE | | | | |
| BAUERHITE ORTHODONTIC SPECIALISTS | 1419 LEWIS ROAD, STE 1 | EDWARDSVILLE | IL | 62025 | |
| BAUERHITE ORTHODONTIC SPECIALISTS | 23 GLEN ED PROFESSIONAL PARK | GLEN CARBON | IL | 62034 | |
| BAUERHITE ORTHODONTICS | 1419 LEWIS RD STE 1 | EDWARDSVILLE | IL | 62025 | |
| BAUGHMAN, SHANE | ADDRESS ON FILE | | | | |
| BAUMER LTD | 5 CENTURY DRIVE | BRISTOL | CT | 06010 | |
| BAUMER LTD | PO BOX 150468, DEPT. 111020 | HARTFORD | CT | 06115 | |
| BAW PLASTICS INC | 4128 CENTURY DRIVE | JEFFERSON HILLS | PA | 15025 | |
| BAWADI, AYMAN | ADDRESS ON FILE | | | | |
| BAXTER | ROAD 721, KM 0.3 | AIBONITO | PR | 00706 | |
| BAXTER LLC DBA BAX STREET JEWELERS | 10 E 1ST STREET | NEWTON | NC | 28658 | |
| BAXTER LLC DBA BAX STREET JEWELERS | 111 N COLLEGE AVE | NEWTON | NC | 28658 | |
| BAXTER LLC DBA BAX STREET JEWELERS | 1809 YOUNG DRIVE | CONOVER | NC | 28613 | |
| BAXTER, NICHOLAS | ADDRESS ON FILE | | | | |
| BAY AREA DENTAL OFFICE | 29 BIRCH STREET, #1 | REDWOOD CITY | CA | 94062 | |
| BAY ASSOCIATES WIRE TECHNOLOGIES CORP | 130 NORTH MAIN ST | LISBON | NH | 03585 | |
| BAY ASSOCIATES WIRE TECHNOLOGIES CORP | 46840 LAKEVIEW BLVD | FREMONT | CA | 94538 | |
| BAY LAB USA | SUITE 100 | DALLAS | TX | 75234 | |
| BAY LEAF DENTAL | 422 HILLWOOD CT | MOUNTAIN VIEW | CA | 94040 | |
| BAY MATERIALS LLC | 48450 LAKEVIEW BLVD | FREMONT | CA | 94538 | |
| BAY STATE AIR INC. | 20 TERRY AVE | BURLINGTON | MA | 01803 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| BAY VALUATION ADVISORS,LLC | 1 KALSER PLAZA STRE 1475 | OAKLAND | CA | 94612 | |
| BAYDOUN, MOHAMED | ADDRESS ON FILE | | | | |
| BAYER CROP SCIENCE | 700 CHESTERFIELD PARKWAY WEST, ROOM FF2415 | CHESTERFIELD | MO | 63017 | |
| BAYER RESEARCH AND DEVELOPMENT SERVICES | 700 CHESTERFIELD PARKWAY WEST | CHESTERFIELD | MO | 63017 | |
| BAYER RESEARCH AND DEVELOPMENT SERVICES | ATTN: ACCOUNTS PAYABLE, P.O. BOX 328 | HAZELWOOD | MO | 63042 | |
| BAYLOR SCOTT & WHITE HEALTH | ATTN: BYUNG J. LEE, 2401 SOUTH 31ST STREET, SUITE 3C | TEMPLE | TX | 76508-0001 | |
| BAYOU CROWN & BRIDGE | 224 SAINT LANDRY STREET, #1E | LAFAYETTE | LA | 70506 | |
| BAYSAC, MARY ANNE S | ADDRESS ON FILE | | | | |
| BAYSIDE DENTAL LAB | 7210 SW 57TH AVENUE #211 | SOUTH MIAMI | FL | 33143 | |
| BAZ RADWAN, ANIS | ADDRESS ON FILE | | | | |
| BBQ FANS | 22226 N. 23RD AVE. STE. 2 | PHOENIX | AZ | 85027 | |
| BCI DENTAL LABORATORIES | ATTN: TREAVOR, 1301 RAND ST SUITE E | PETALUMA | CA | 94954 | |
| BCM ADVANCED RESEARCH | 11 CHRYSLER | IRVINE | CA | 92618 | |
| BCT CAST PRODUCTS LLC | 404 S. 116TH ST. | WEST ALLIS | WI | 53214 | |
| BCT CAST PRODUCTS LLC | 6682 W. GREENFIELD AVE. SUITE #103 | WEST ALLIS | WI | 53214 | |
| BCT ENTERTAINMENT/PRODUCTION 3D LLC | 1281 N LA LOMA CIR | ANAHEIM | CA | 92806 | |
| BDO LLP | 2 CITY PLACE, BEEHIVE, RING ROAD, GATWICK | EST SUSSEX | | RH5 0PA | UNITED KINGDOM |
| BDO NORTHERN IRELAND | 1ST FLOOR METRO BUILDING | BELFAST | | | IRELAND |
| BDO USA LLP | 5300 PATTERSON AVE SE, SUITE 100 | GRAND RAPIDS | MI | 49512 | |
| BDO USA LLP | ATTN: GENERAL COUNSEL, 5300 PATTERSON AVE SE, SUITE 100 | GRAND RAPIDS | MI | 49512 | |
| BDO USA LLP | PO BOX 677973 | DALLAS | TX | 75267 | |
| BE INNOVATIONS INC | 1470 ENCINITAS BLVD #103 | ENCINITAS | CA | 92024-2930 | |
| BEACH DENTISTRY | ATTN: CHRISTOPHER L. BEACH, 1995 COUNTY ROAD 1 | DUNEDIN | FL | 34698-2833 | |
| BEACH HEIGHTS DENTISTRY | ATTN: TING-WEY YEN, 319 REDONDO AVENUE | LONG BEACH | CA | 90814-2652 | |
| BEACHWOOD DENTAL | ATTN: TRUDY AMSTADT, 3690 ORANGE PLACE, SUITE 560 | BEACHWOOD | OH | 44122-4466 | |
| BEACON BIO | 444 SOMERVILLE AVE. | SOMERVILLE | MA | 02143-3260 | |
| BEACON HILL DENTAL CARE | ATTN: WILLIAM T. SHEEHY, 2000 LARKIN AVENUE, SUITE 204 | EILGIN | IL | 60123 | |
| BEACON LAW GROUP, LLC | 200 HIGHLAND AVENUE, SUITE 306 | NEEDHAM | MA | 02494 | |
| BEACON LAW GROUP, LLC | ATTN: ACCOUNTS RECEIVABLE, 200 HIGHLAND AVENUE, SUITE 306 | NEEDHAM | MA | 02494 | |
| BEACON MEDTECH SOLUTIONS | 32 JUNGLE RD | LEOMINSTER | MA | 01453 | |
| BEACON MEDTECH SOLUTIONS | 807 STERLING ROAD | LANCASTER | MA | 01523 | |
| BEACON MEDTECH SOLUTIONS | LOCKBOX #235078, PO BOX 85078 | CHICAGO | IL | 60689 | |
| BEACON PLACE DENTAL GROUP | ATTN: PILAR SANCHEZ, 1371 BEACON STREET | BROOKLINE | MA | 02446-4905 | |
| BEACON PLACE DENTAL GROUP | ATTN: WILLIAM PAPADOPOULOS, 1371 BEACON STREET | BROOKLINE | MA | 02446-4905 | |
| BEACON POWER | 65 MIDDLESEX RD | TYNGSBORO | MA | 01879 | |
| BEADLE, KEVIN | ADDRESS ON FILE | | | | |
| BEALLIS, SCOTT D | ADDRESS ON FILE | | | | |
| BEAM DISTRIBUTING, INC | 8510 SANFORD DR | HENRICO | VA | 23228 | |
| BEAM SUPPLY | 2310 YORK AVENUE | JACKSON | MO | 63755 | |
| BEAR CREEK DENTAL | ATTN: DAVID J. HUMMEL, 1502 SOUTH MAIN STREET, SUITE 200 | MOUNT AIRY | MD | 21771-5363 | |
| BEARDSTOWN FAMILY DENTAL | ATTN: JACKSON CANTER, 507 WASHINGTON STREET | BEARDSTOWN | IL | 62618 | |
| BEARDSTOWN FAMILY DENTAL | ATTN: REBECCA A. CANTER, 507 WASHINGTON STREET | BEARDSTOWN | IL | 62618-1558 | |
| BEARLEY DENTAL | ATTN: DANIEL L. BEARLEY, 901 PRESTON AVENUE, SUITE 200 | CHARLOTTESVILLE | VA | 22903-4491 | |
| BEATTIE FAMILY DENTAL | ATTN: BRADLEY J. CAMP, 619 EAST WALL STREET | EAGLE RIVER | WI | 54521-8775 | |
| BEATTIE FAMILY DENTAL | ATTN: JOSEPH T. SULLIVAN, 619 EAST WALL STREET | EAGLE RIVER | WI | 54521-8775 | |
| BEATTIE FAMILY DENTAL | ATTN: SCOTT D. BEATTIE, 619 EAST WALL STREET | EAGLE RIVER | WI | 54521-8775 | |
| BEAUFORT, ANDRIA | ADDRESS ON FILE | | | | |
| BEAUTIFUL SMILES | ATTN: MICHAEL H. EDLIN, 8000 BONHOMME AVENUE, SUITE 306 | SAINT LOUIS | MO | 63105-3515 | |
| BEAUTIFUL SMILES DENTAL ASSOCIATES | 1212 AVENUE OF THE AMERICAS | NEW YORK | NY | 10036-1609 | |
| BEAUTIFUL SMILES DENTAL CENTER | ATTN: HALA AFIFA, 355 SOUTH GREENLEAF STREET, SUITE E | PARK CITY | IL | 60085-5708 | |
| BEAUTIFUL SMILES DENTAL CENTER | ATTN: MILAGROS GALVEZ, 355 SOUTH GREENLEAF STREET, SUITE E | PARK CITY | IL | 60085-5708 | |
| BEAVER CREEK SHEET METAL | 2426 ST RT 7 | COLUMBIANA | OH | 44408 | |
| BEAVER VALLEY ALLOY FOUNDRY CO | 4165 BROADHEAD ROAD | MONACA | PA | 15061 | |
| BEAVER, RAYMOND | ADDRESS ON FILE | | | | |
| BEAZLEY INSURANCE COMPANY | 1 LINCOLN ST, SUITE 26W102, 26TH FLOOR | BOSTON | MA | 02111 | |
| BECK REED RIDEN LLP | 155 FEDERAL STREET, STE 1302 | BOSTON | MA | 02110 | |
| BECKATT SOLUTIONS | 1750 TODD FARM DR, STE C | ELGIN | IL | 60123 | |
| BECKATT SOLUTIONS, LLC | 1750 TODD FARM DR. UNIT C | ELGIN | IL | 60123 | |
| BECKATT SOLUTIONS, LLC | 1750 TODD FARM DRIVE, SUITE C | ELGIN, IL 60123 | IL | 60123 | |
| BECKATT SOLUTIONS, LLC | 1750 TODD FARM DRIVE, SUITE C | ELGIN | IL | 60123 | |
| BECKATT SOLUTIONS, LLC | 215 W. NEBRASKA ST. | ELBURN | IL | 60119 | |
| BECKEN TECHNOLOGY DEVELOP LIMITED | NO. 5 BAIMIAO INDUSTRY ZONE, CHANGPING DISTRICT | BEIJING | | 102209 | CHINA |
| BECKER DENTAL LAB INC. | 1236 COMMERCIAL BLVD | HERCULANEUM | MO | 63048 | |
| BECKER DENTAL LABORATORY | ATTN: RYAN BECKER, 1236 COMMERCIAL BOULEVARD | HERCULANEUM | MO | 63048-1555 | |
| BECKER LOGISTICS LLC | P.O. BOX 8267 | CAROL STREAM | IL | 60197 | |
| BECKER, JAY | ADDRESS ON FILE | | | | |
| BECKER, JAY | ADDRESS ON FILE | | | | |
| BECKERMAN, DR. JONATHAN | ADDRESS ON FILE | | | | |
| BECKERMEYER, DR. RICHARD | ADDRESS ON FILE | | | | |
| BECKERT FAMILY DENTISTRY | ATTN: WILLIAM C. BECKERT, 804 NORTH IDLER LANE | GREENVILLE | IL | 62246-1390 | |
| BECKHAM, DR DOUGLAS | ADDRESS ON FILE | | | | |
| BECKHOFF AUTOMATION LLC | 13130 DAKOTA AVENUE | SAVAGE | MN | 55378 | |
| BECKHOFF AUTOMATION LLC | NW 6427, PO BOX 1450 | MINNEAPOLIS | MN | 55485 | |
| BECKY | ADDRESS ON FILE | | | | |
| BEDFORD FAMILY & LASER DENTISTRY | ATTN: MAYADA K. NAJIM, 143 GREAT ROAD, SUITE 3 | BEDFORD | MA | 01730-2715 | |
| BEDFORD VILLAGE DENTAL | ATTN: BRANDON S. BEAUDOIN, 4 BELL HILL ROAD | BEDFORD | NH | 03110-5456 | |
| BEDFORD VILLAGE DENTAL | ATTN: DEBRA M. DUNN, 4 BELL HILL ROAD | BEDFORD | NH | 03110-5456 | |
| BEDWELL, JOY E | ADDRESS ON FILE | | | | |
| BEECHER DENTAL | ATTN: THAIR O. HASAN, 612 SOUTH DIXIE HIGHWAY | BEECHER | IL | 60401-3137 | |
| BEEHIVE INDUSTRIES, LLC | 422 WARDS CORNER ROAD, SUITE B | LOVELAND | OH | 45140 | |
| BEEHIVE INDUSTRIES, LLC | 7955 SOUTH POTOMAC STREET, SUITE 100 | ENGLEWOOD | CO | 80112 | |
| BEEKS, ESTHER M | ADDRESS ON FILE | | | | |
| BEETZ PLUMBING INC. | 9511 WATSON INDUSTRIAL PARK | ST. LOUIS | MO | 63126 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| BEGO USA | 24 ALBION ROAD SUITE 103 | LINCOLN | RI | 02865 | |
| BEGU, GENE | ADDRESS ON FILE | | | | |
| BEHAVORIAL HEALTH ADVANTAGES | P.O. BOX 1346 | PEORIA | IL | 61654-1346 | |
| BEHM ENTERPRISES, INC. | 431 SCOTLAND ROAD UNIT A | LAKEMOOR | IL | 60051 | |
| BEHRENS, COURTNEY | ADDRESS ON FILE | | | | |
| BEIERLE, JAMES | ADDRESS ON FILE | | | | |
| BEL AIR FINISHING | 101 CIRCUIT DR | NORTH KINGSTOWN | RI | 02852 | |
| BEL AIR ORTHODONTICS | 610 S MAIN ST | BEL AIR | MD | 21014 | |
| BELA FAMILY DENTISTRY OF SANDHILLS | ATTN: KAREN WURSTER, 126 BARTON CREEK COURT | COLUMBIA | SC | 29229-8027 | |
| BELA FAMILY DENTISTRY OF SANDHILLS | ATTN: SHELLI A. BOUCHER, 126 BARTON CREEK COURT | COLUMBIA | SC | 29229-8027 | |
| BELANGER, DAVID | ADDRESS ON FILE | | | | |
| BELCHER, JAMES | ADDRESS ON FILE | | | | |
| BELCHER, LESIA | ADDRESS ON FILE | | | | |
| BELCREST SERVICES LTD / PROCTOR FIRST CARE | PO BOX 660827 | DALLAS | TX | 75266-0827 | |
| BELFORD BACKFLOW | 28 WILL DR. | FENTON | MO | 63026 | |
| BELILOVE COMPANY - ENGINEERS | 21060 CORSAIR BLVD | HAYWARD | CA | 94545 | |
| BELL & KING DENTAL ASSOCIATES | ATTN: LAUREN A. NICHOLSON, 1545 CREEK DRIVE | MORRIS | IL | 60450-6857 | |
| BELL & KING DENTAL ASSOCIATES | ATTN: MATTHEW P. BELL, 1545 CREEK DRIVE | MORRIS | IL | 60450-6857 | |
| BELL CANADA | CASE POSTALE 8712, SUCC CENTRE-VILLE | MONTREAL | QC | H3C 3P6 | CANADA |
| BELL CANADA INTERNET | CP11490 STATION CENTRE VILLE | MONTREAL | QC | H3C 5R7 | CANADA |
| BELL DENTAL | ATTN: FADY BOULES, 3394 MCKELVEY ROAD, SUITE 110 | BRIDGETON | MO | 63044-2531 | |
| BELL DENTAL | ATTN: MIKAL I. BELL, 225 NORTH JACKSON STREET | BELLEVILLE | IL | 62220 | |
| BELL DENTAL | ATTN: MIKAL I. BELL, 3394 MCKELVEY ROAD, SUITE 110 | BRIDGETON | MO | 63044-2531 | |
| BELL FORK LIFT, INC. | 34660 CENTAUR DRIVE | CLINTON TWP | MI | 48035 | |
| BELL INTERCOOLERS | 247 KESTREL DR | SPRING BRANCH | TX | 78070 | |
| BELL, CHRIS | ADDRESS ON FILE | | | | |
| BELL, CHRISTOPHER | ADDRESS ON FILE | | | | |
| BELL, JOSHUA J | ADDRESS ON FILE | | | | |
| BELL, MAURY | ADDRESS ON FILE | | | | |
| BELL, ROBERT E | ADDRESS ON FILE | | | | |
| BELLA DENTAL LABORATORY | ATTN: RUSSELL ROHLFING, 10463 FALL CREEK COURT | COLORADO SPRINGS | CO | 80924-4518 | |
| BELLE CHASSE FAMILY DENTISTRY | ATTN: CODY BRIGNAC, 8951 HIGHWAY 23 | BELLE CHASSE | LA | 70037-2240 | |
| BELLE CHASSE FAMILY DENTISTRY | ATTN: STUART J. GUEY, 8951 HIGHWAY 23 | BELLE CHASSE | LA | 70037-2240 | |
| BELLEFONTAINE FAMILY DENTAL | ATTN: HADEEL AL-KASSAB, 12000 BELLEFONTAINE ROAD | SAINT LOUIS | MO | 63138-1903 | |
| BELLEVILLE DENTAL CARE | ATTN: DHWANI PATEL, 3503 NORTH BELT WEST | BELLEVILLE | IL | 62226 | |
| BELLEVILLE DENTAL CARE | ATTN: KEVIN J. KORDI, 3503 NORTH BELT WEST | BELLEVILLE | IL | 62226 | |
| BELLEVILLE DENTAL CARE & ASSOCIATES | ATTN: MEAGAN E. GRAUL, 3503 NORTH BELT WEST | BELLEVILLE | IL | 62226-5959 | |
| BELLEVUE SPECIALIZED DENTAL CARE | ATTN: DAVID ARONOWITZ, 3006 NORTHUP WAY, SUITE 102 | BELLEVUE | WA | 98004-1445 | |
| BELLINGHAM DENTURE STUDIO | ATTN: NEAL UMINSKY, 54 VILLAGE STREET | MEDWAY | MA | 02053-1048 | |
| BELLINGHAM LOCK AND SECURITY | 12 BLISS ROAD | BELLINGHAM | MA | 02019 | |
| BELLISARIO DENTISTRY | ATTN: LEONARD A. BELLISARIO, 1415 PITTSBURGH ROAD | VALENCIA | PA | 16059-2453 | |
| BELLOWSTECH | 132 BUSINESS CENTER DRIVE | ORMOND BEACH | FL | 32174 | |
| BELLWOOD FAMILY DENTAL | ATTN: EUODIAS M. LEE, 160 SOUTH BELLWOOD DRIVE, SUITE A | EAST ALTON | IL | 62024-2086 | |
| BELLWOOD FAMILY DENTAL | ATTN: JIMMY D. PHAM, 160 SOUTH BELLWOOD DRIVE, SUITE A | EAST ALTON | IL | 62024-2086 | |
| BELLWOOD FAMILY DENTAL | ATTN: PAIGE H. BOWMAN, 160 SOUTH BELLWOOD DRIVE, SUITE A | EAST ALTON | IL | 62024-2086 | |
| BELLWOOD FAMILY DENTAL | ATTN: SHANNON D. WALL, 160 SOUTH BELLWOOD DRIVE, SUITE A | EAST ALTON | IL | 62024-2086 | |
| BELMAR PARK DENTAL CARE | ATTN: DOUGLAS G. COLLINS, 1555 SOUTH WADSWORTH BOULEVARD, SUITE 1 | LAKEWOOD | CO | 80232-6830 | |
| BELMONT COUNTY TREASURER | KATHERINE J KELICH, 101 WEST MAIN STREET, COURTHOUSE | SAINT CLAIRSVILLE | OH | 43950 | |
| BELMONT COUNTY WATER & SEWER | 67711 OAKVIEW DR, PO BOX 457 | SAINT CLAIRSVILLE | OH | 43950 | |
| BELMONT METALS INC. | 330 BELMONT AVE | BROOKLYN | NY | 11207 | |
| BELMONT PUBLICATIONS, INC. | 3621 S. HARBOR BLVD., STE 265 | SANTA ANA | CA | 92704 | |
| BELSHEIM, DR HOWARD | ADDRESS ON FILE | | | | |
| BELT TECHNOLOGIES, INC | 11 BOWLES RD | AGAWAM | MA | 01001 | |
| BELTLINE DENTAL | ATTN: ALAN E. CHILES, 3540 NORTH BELT WEST, SUITE B | BELLEVILLE | IL | 62226-5975 | |
| BELTLINE DENTAL | ATTN: CODY J. WHITWORTH, 3540 NORTH BELT WEST, SUITE B | BELLEVILLE | IL | 62226-5975 | |
| BELTLINE DENTAL | ATTN: DEREK J. BENNING, 3540 NORTH BELT WEST, SUITE B | BELLEVILLE | IL | 62226-5975 | |
| BELTLINE DENTAL | ATTN: DEREK J. BENNING, 3601 NORTH BELT WEST, SUITE B | BELLEVILLE | IL | 62226-5937 | |
| BELTLINE DENTAL | ATTN: ROBERT B. HAILS, 3540 NORTH BELT WEST, SUITE B | BELLEVILLE | IL | 62226-5975 | |
| BELTON FAMILY DENTAL | 525 N MAIN ST STE 200 | BELTON | TX | 76513 | |
| BELTON, IRETHA | ADDRESS ON FILE | | | | |
| BEN GERKIN DDS | ADDRESS ON FILE | | | | |
| BENANTI, JOHN | ADDRESS ON FILE | | | | |
| BENAVIDES, MARK | ADDRESS ON FILE | | | | |
| BENAVIDES, WHITNEY | ADDRESS ON FILE | | | | |
| BENCHMARK TEAM | DESKTOP METAL, INC. | BURLINGTON | MA | 01803 | |
| BENCO DENTAL | 13525 INTERNATIONAL PKWY | JACKSONVILLE | FL | 32218 | |
| BENCO DENTAL | 295 CENTERPOINT BLVD | PITTSTON | PA | 18640 | |
| BENCO DENTAL | 3424 CENTENNIAL DRIVE, SUITE 150 | FORT WAYNE | IN | 46808 | |
| BENCO DENTAL | 3424 CENTENNIAL DRIVE | FORT WAYNE | IN | 46808 | |
| BENCO DENTAL | 501 LAKESIDE PARKWAY, SUITE 100 | FLOWER MOUND | TX | 75028 | |
| BENCO DENTAL | 625 WALTHAM WAY, STE 107, PATRICK INDUSTRIAL PARK | SPARKS | NV | 89431 | |
| BENCO DENTAL | 9820 S 142 ST, M/F WATSON DENTAL LAB | LA VISTA | NE | 68138 | |
| BENCO DENTAL CO | PO BOX 491 | PITTSTON | PA | 18640-0491 | |
| BENCO DENTAL CO | PO BOX 952148 | DALLAS | TX | 75395-2148 | |
| BENCO DENTAL SUPPLY CO | 295 CONTERPOINT BLVD | PITTSTON | PA | 18640 | |
| BENDER, ROSHELLE | ADDRESS ON FILE | | | | |
| BENDLER BOILER & MECHANICAL CO | P.O. BOX 1467 | HIGH RIDGE | MO | 63049 | |
| BENEDICT ORTHODONTICS | 11780 OLIO RD STE 300 | FISHERS | IN | 46037 | |
| BENJAMI ROTWEIN DDS | 135 PUUHONU WAY | HILO | HI | 96720 | |
| BENJAMIN, DONNA | ADDRESS ON FILE | | | | |
| BENNETT ELECTRIC INC | 6956 EAST 13TH STREET | TULSA | OK | 74112 | |
| BENNETT FAMILY DENTISTRY | ATTN: ASHLEY W. BLATTNER, 989 NORTH MOUNT AUBURN ROAD | CAPE GIRARDEAU | MO | 63701-3402 | |
| BENNETT FAMILY DENTISTRY | ATTN: AUDREY R. FRENZ, 989 NORTH MOUNT AUBURN ROAD | CAPE GIRARDEAU | MO | 63701-3402 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| BENNETT FAMILY DENTISTRY | ATTN: BLAKE A. ESSNER, 989 NORTH MOUNT AUBURN ROAD | CAPE GIRARDEAU | MO | 63701-3402 | |
| BENNETT FAMILY DENTISTRY | ATTN: ROSS A. BENNETT, 989 NORTH MOUNT AUBURN ROAD | CAPE GIRARDEAU | MO | 63701-3402 | |
| BENNETT TECHNOLOGIES | 4826 WEST 128TH PLACE | ALSIP | IL | 60803-3010 | |
| BENNETT, RACHEL | ADDRESS ON FILE | | | | |
| BENNION ORTHODONTICS | 725 GOLF VIEW DR STE B | MEDFORD | OR | 97504 | |
| BENOIT, JESSICA | ADDRESS ON FILE | | | | |
| BENTLEY-DYNAMICS | 237 E LEXINGTON RD | LITITZ, PA 17543 | PA | 17543 | |
| BERARDI, MIKE | ADDRESS ON FILE | | | | |
| BERBERIAN HOLDINGS INC | 264 SPAZIER AVE | BURBANK | CA | 91502 | |
| BERENATO DENTAL LAB | 345 STATE STREET | CHERRY HILL | NJ | 08002 | |
| BERENGUER DENTAL STUDIO | 11065 ALDERBROOK LN | CHARLOTTE | NC | 28270 | |
| BERG DENTAL GROUP | ATTN: BRIAN M. BERG, 3610 SOUTH 17TH STREET | TACOMA | WA | 98405-2011 | |
| BERGENFIELD DENTAL ASSOCIATES | ATTN: EHAB T. SHAHID, 29 WEST CHURCH STREET | BERGENFIELD | NJ | 07621-1703 | |
| BERGERON, MICHAEL | ADDRESS ON FILE | | | | |
| BERGHOLM, MATTHEW | ADDRESS ON FILE | | | | |
| BERISHA, BEKIM | ADDRESS ON FILE | | | | |
| BERKELEY IMPLANT | 1115 INMAN AVE UNIT 328 | EDISON | NJ | 08820 | |
| BERKELEY PROSTHETIC LAB | 216 CAROLINA AVE | MONCKS CORNER | SC | 29461 | |
| BERKIN, CRAIG S | ADDRESS ON FILE | | | | |
| BERKSHIRE DENTAL GROUP | 8701 S GARNETT RD | BROKEN ARROW | OK | 74012 | |
| BERKSHIRE HATHAWAY SPECIALTY INSURANCE COMPANY | 1314 DOUGLAS ST, SUITE 1400 | OMAHA | NE | 68102-1944 | |
| BERKSHIRE INNOVATION CENTER | 45 WOODLAWN AVENUE | PITTSFIELD | MA | 01201 | |
| BERKY, M. KURT | ADDRESS ON FILE | | | | |
| BERLIN PACKAGING | 525 W MONROE ST | CHICAGO | IL | 60661 | |
| BERLIN PACKAGING LLC | P.O. BOX 74007164 | CHICAGO | IL | 60674-7164 | |
| BERMEA, JAMES | ADDRESS ON FILE | | | | |
| BERNAN | 15200 NBN WAY | BLUE RIDGE SUMMIT | PA | 17214 | |
| BERNE, DR WARREN | ADDRESS ON FILE | | | | |
| BERNEDO JR, VICTOR | ADDRESS ON FILE | | | | |
| BERNS, JONATHAN S | ADDRESS ON FILE | | | | |
| BERQUIST FAMILY DENTISTRY | ATTN: SUSAN J. FOUNDOS-BIEGEL, 1444 119TH STREET | WHITING | IN | 46394-1760 | |
| BERRIEN DENTAL | ATTN: ERIC M. BALSIS, 711 COMINGS AVENUE | SAINT JOSEPH | MI | 49085-1942 | |
| BERRIEN DENTAL | ATTN: ERIC M. BALSIS, 8383 M 139 | BERRIEN SPRINGS | MI | 49103-9001 | |
| BERRIEN DENTAL | ATTN: GREGORY E. BAUMAN, 8383 M 139 | BERRIEN SPRINGS | MI | 49103-9001 | |
| BERRIEN DENTAL | ATTN: TODD R. CHRISTY, 8383 M 139 | BERRIEN SPRINGS | MI | 49103-9001 | |
| BERRIEN DENTAL | ATTN: TODD R. CHRISTY, 711 COMINGS AVENUE | SAINT JOSEPH | MI | 49085-1942 | |
| BERRY METAL CO. | 2408 EVANS CITY ROAD | HARMONY | PA | 16037 | |
| BERRY METAL COMPANY | 2408 EVANS CITY RD. | HARMONY | PA | 16037 | |
| BERTINI, DR JAMES O | ADDRESS ON FILE | | | | |
| BERTRAM DENTAL LAB INC | 408 SECOND STREET | MENASHA | WI | 54952 | |
| BERTRAM DENTAL LABORATORY | 408 2ND STREET | MENASHA | WI | 54952 | |
| BERTRAM DENTAL LABORATORY | ATTN: TIM BERTRAM, 408 2ND STREET | MENASHA | WI | 54952-3145 | |
| BERTRAM, FREDERICK J | ADDRESS ON FILE | | | | |
| BERTRAM, WILLIAM | ADDRESS ON FILE | | | | |
| BERWYN DENTAL CONNECTION | ATTN: CAMILA PERALTA-SUGANO, 6735 STANLEY AVENUE | BERWYN | IL | 60402-3129 | |
| BERWYN DENTAL CONNECTION | ATTN: OLIVIA A. LARES, 6735 STANLEY AVENUE | BERWYN | IL | 60402-3129 | |
| BESPOKE DENTAL TECHNOLOGIES | 55 OLD GATE LANE | MILFORD | CT | 06460 | |
| BEST CARE DENTAL | ATTN: MARYANA F. KIROLOS, 214 CHURCH STREET | O'FALLON | MO | 63366-2814 | |
| BEST CAST | 822 KINDERKAMACK RD | RIVER EDGE | NJ | 07661 | |
| BEST CHOICE DENTAL STUDIO | 16101 VENTURA BLVD#345 | ENCINO | CA | 91436 | |
| BEST DEAL PAINT EQUIPMENT, LLC | 1701 BURKE ROAD, PO BOX 1030 | SHELBY | NC | 28151 | |
| BEST ENDODONTICS OF EVANSTON | ATTN: SCOTT K. BENTKOVER, 500 DAVIS STREET, SUITE 814 | EVANSTON | IL | 60201-4623 | |
| BEST MACHINE, INC | 79 BEEDE HILL RD | FREMONT | NH | 03044 | |
| BESTLINK BV | 1043 GP | AMSTERDAM | | | NETHERLANDS |
| BESWICK ENGINEERING CO INC | 284 OCEAN RD | GREENLAND | NH | 03840 | |
| BETH | 24 ALBION ROAD, SUITE 103 | LINCOLN | RI | 02865 | |
| BETHESDA | 8901 WISCONSIN AVE | BETHESDA | MD | 20889 | |
| BETHESDA SEDATION DENTISTRY | 6550 ROCK SPRING DR, SUITE 100 | BETHESDA | MD | 20817 | |
| BETITA, JOYCE | ADDRESS ON FILE | | | | |
| BETTCHER INDUSTRIES | 6801 STATE ROUTE 60 | BIRMINGHAM | OH | 44889 | |
| BETTER DENTISTRY | ATTN: CHRISTOPHER M. SILVOY, 4600 MARRIOTT DRIVE, SUITE 275 | RALEIGH | NC | 27612-3371 | |
| BETTER DENTISTRY, DR. CHRISTOPHER M SILVOY DMD & ASSOCIATES | 4600 MARRIOTT DR, #275 | RALEIGH | NC | 27612 | |
| BETTER LIFE IMAGING & LAB SERVICES, LLC (KOL) | 6535 N PALM AVE, 102 | FRESNO | CA | 93704 | |
| BETTER LIFE IMAGING & LAB SERVICES, LLC (KOL) | 6535 N. PALM AVE SUITE 101, SUITE 101 | FRESNO | CA | 93704 | |
| BETTER LIFE IMAGING & LAB SERVICES, LLC (KOL) | FULL ARCH MASTERS PORTLAND, 8995 SW MILEY RD #101 | WILSONVILLE | OR | 97070 | |
| BETTERCLOUD, INC | 330 SEVENTH AVE, 14TH FLOOR | NEW YORK | NY | 10001 | |
| BEUTEN, JACLYN | ADDRESS ON FILE | | | | |
| BEVACQUI, DR ANTHONY | ADDRESS ON FILE | | | | |
| BEVERAGE, MARCIA | ADDRESS ON FILE | | | | |
| BEVERLY HILLS DENTAL EXCELLENCE | ATTN: ALBERT TOUBIA, 436 NORTH ROXBURY DRIVE, SUITE 108 | BEVERLY HILLS | CA | 90210-5016 | |
| BEVERLY HILLS DENTAL LABORATORY | 9100 WILSHIRE BLVD, SUITE 400 W | BEVERLY HILLS | CA | 90212 | |
| BEVERLY HILLS DENTAL LABORATORY INC. | 9100 WILSHIRE BLVD, STE 400W | BEVERLY HILL | CA | 90212 | |
| BEVERLY HILLS DENTAL LABORATORY, INC | 9100 WILSHIRE BLVD STE 400W | BEVERLY HILLS | CA | 90212-3464 | |
| BEVERLY HILLS DENTAL LABORATORY, INC | 9100 WILSHIRE BLVD SUITE 400W | BEVERLY HILLS | CA | 90212 | |
| BEVILACQUA, MICHAEL | ADDRESS ON FILE | | | | |
| BEYDA, EDMUND | ADDRESS ON FILE | | | | |
| BEYER DENTAL | ATTN: IRENE L. BEYER, 200 MILWAUKEE AVENUE | BUFFALO GROVE | IL | 60089 | |
| BEYER DENTAL LABORATORY | ATTN: MICHAEL BEYER, 1141 SOUTH HOPKINS AVENUE | TITUSVILLE | FL | 32780-4206 | |
| BEZWIECHIN, ALESIA | ADDRESS ON FILE | | | | |
| BFG CORPORATION | 2801 LAKESIDE DRIVE, SUITE 212 | BANNOCKBURN | IL | 60015 | |
| BFG CORPORATION | ATTN: PRESIDENT OR GENERAL COUNSEL, 2801 LAKESIDE DRIVE, SUITE 212 | BANNOCKBURN | IL | 60015 | |
| BG PRECISION MACHINE | 2400 S PURDUE AVE | OKLAHOMA CITY | OK | 73128 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| BG PRECISION MACHINE | 8216 SW 8TH STREET | OKLAHOMA CITY | OK | 73128 | |
| BGO 500 RESEARCH OWNER LLC | BUILDING ID: #P0550B01, PO BOX 209265 | AUSTIN | TX | 78720 | |
| BGO 500 RESEARCH OWNER LLC | C/O BENTALLGREENOAK, ATTENTION: ASSET MANAGEMENT, 100 HIGH STREET, SUITE 1075 | BOSTON | MA | 02110 | |
| BHAT NARAYAN, PRASAD | ADDRESS ON FILE | | | | |
| BIALOBRESKI, DR. SCOTT | ADDRESS ON FILE | | | | |
| BIAN, YONGNING | ADDRESS ON FILE | | | | |
| BICON, INC. | 1153 CENTRE STREET | BOSTON | MA | 02130 | |
| BIDNY, PETER A | ADDRESS ON FILE | | | | |
| BIEG PLUMBING COMPANY, INC. | 2015 LEMAY FERRY ROAD | SAINT LOUIS | MO | 63125 | |
| BIEGLER, PAUL M | ADDRESS ON FILE | | | | |
| BIERLY, SCOTT | ADDRESS ON FILE | | | | |
| BIEZE, JACOB | ADDRESS ON FILE | | | | |
| BIG AND SMALL PROJECTS INC | 9701 N DEE RD #4M | NILES | IL | 60714 | |
| BIG BEND ORTHODONTICS | ATTN: DREW M. WILLIAMSON, 8760 BIG BEND BOULEVARD | WEBSTER GROVES | MO | 63119-3730 | |
| BIG BEND ORTHODONTICS | ATTN: HEIDI M. BUTTS, 8760 BIG BEND BOULEVARD | WEBSTER GROVES | MO | 63119-3730 | |
| BIG CITY DENTAL | ATTN: STEVEN R. KALENSKY, 3712 NORTH SOUTHPORT AVENUE | CHICAGO | IL | 60613-3719 | |
| BIG ISLAND ORAL SURGERY | 135 PUUHONU WAY STE 100 | HILO | HI | 96720 | |
| BIG MUDDY RIVER CORRECTIONAL CENTER | 251 NORTH ILLINOIS HIGHWAY 37, DENTAL DEPARTMENT | INA | IL | 62846-2419 | |
| BIG RAPIDS PRODUCTS | 5737 VINTON AVE NW | COMSTOCK PARK | MI | 49321 | |
| BIG RAYS EXPRESS LUBE | 2133 N KNOXVILLE AVE | PEORIA | IL | 61603 | |
| BIG SKY DENTAL LABORATORY | ATTN: ZACH SMITH, 2340 ROSEWYN LANE | BILLINGS | MT | 59102-2150 | |
| BIG SKY ROBOTICS INC. | 4601 ULM NORTH FRONTAGE ROAD | GREAT FALLS | MT | 59404 | |
| BIG SKY SMILE CENTER | 2600 MAIN ST, DR. BARRIE MATTHEWS | MILES CITY | MT | 59301 | |
| BILGEN, GALEN | ADDRESS ON FILE | | | | |
| BILL DORAN COMPANY | 3710 BOULEVARD AVENUE | PEORIA HEIGHTS | IL | 61616 | |
| BILL ESTES TOYOTA | 3232 HARPER ROAD | INDIANAPOLIS | IN | 46240 | |
| BILL ZOROVICH, INC. | 3720 BELLE ARBOR CIRCLE | TITUSVILLE | FL | 32780 | |
| BILLOW, STEVEN | ADDRESS ON FILE | | | | |
| BIN HARRY SOEHARTOJO, JOHAN ARIFF | ADDRESS ON FILE | | | | |
| BINACA PRODUCTS, INC | 41636 ENTERPRISE CIRCLE N | TEMECULA | CA | 92590 | |
| BINDER INC | 585-1D JOHNSON AVE | BOHEMIA | NY | 11716 | |
| BINDER USA, LP | 3903 CALLE TECATE | CAMARILLO | CA | 93012 | |
| BINIKER FAMILY DENTAL | ATTN: BARRY F. BINIKER, 1351 FORD STREET | MAUMEE | OH | 43537-1732 | |
| BINIKER FAMILY DENTAL | ATTN: JORDAN M. BINIKER, 1351 FORD STREET | MAUMEE | OH | 43537-1732 | |
| BIO AESTHETICS DENTAL STUDIO | 1001 N 3RD ST | GRAND JUNCTION | CO | 81501 | |
| BIOBASE | NO. 9 GANGXING ROAD, A02, FLOOR4 BUILDING #3 | JINAN | | | CHINA |
| BIODENT | SUITE 200 | SIMI VALLEY | CA | 93065 | |
| BIOGENIC TECHNICAL INSTITUTE | 284 GENESEE ST | UTICA | NY | 13502 | |
| BIOHORIZONS | 2300 RIVERCHASE CENTER | BRIMINGHAM | AL | 35244 | |
| BIOHORIZONS | PO BOX 121237 | DALLAS | TX | 75312 | |
| BIOHORIZONS IMPLANT SYSTEMS | ATTN: ASHLEY BOGGS, 2300 RIVERCHASE CENTER | HOOVER | AL | 35244-2808 | |
| BIOHORIZONS IMPLANT SYSTEMS INC | PO BOX 83266 | CHICAGO | IL | 60691-0266 | |
| BIOLOGICS CONSULTING GROUP INC | 1555 KING ST, SUITE 300 | ALEXANDRIA | VA | 22314 | |
| BIOMERICS NLE | 246C MAIN ST | MONROE | CT | 06468 | |
| BIOMET, INC. | ATTN: ACCOUNTS PAYABLE, P.O. BOX 4585 | WARSAW | IN | 46581 | |
| BIOREP TECHNOLOGIES, INC | 15804 NORTHWEST 57TH AVENUE | MIAMI LAKES | FL | 33014 | |
| BIOSAFE COSMETIC DENTISTRY | ATTN: CYRUS BANDARY, 6325 TOPANGA CANYON BOULEVARD, SUITE 510 | WOODLAND HILLS | CA | 91367-2048 | |
| BIOSENSE WEBSTER INC | 15815 ARROW HWY | IRWINDALE | CA | 91706-2009 | |
| BIOSENSE WEBSTER INC | VWRRADNOR CORPORATE CENTERBUILDING ONE, SUITE 200100 MATSONFORD ROAD | RADNOR | PA | 19087 | |
| BIOTECH DENTAL | SUITE 205 | ENGLEWOOD | NJ | 07631 | |
| BIOTEX, INC | 114 HOLMES ROAD | HOUSTON | TX | 77045 | |
| BIRCH COMMUNICATIONS | PO BOX 105066 | ATLANTA | GA | 30348-5066 | |
| BIRCHTREE STUDIO | 1353 PINETREE LANE | SAINT LOUIS | MO | 63119 | |
| BIRD PRECISION | ONE SPRUCE STREET, PO BOX 540569 | WALTHAM | MA | 02454 | |
| BIRD, DR. J. RANDALL | ADDRESS ON FILE | | | | |
| BIRGANI DENTAL LABORATORY | ATTN: YOUSEF BIRGANI, 2233 NORTH HAMLINE AVENUE, SUITE 400 | SAINT PAUL | MN | 55113-5006 | |
| BIRK MANUFACTURING, INC. | 14 CAPITOL DRIVE | EAST LYME | CT | 06333 | |
| BIRMINGHAM JEWELRY | 34756 DEQUINDRE ROAD | STERLING HEIGHTS | MI | 48310 | |
| BIRMINGHAM ORTHODONTICS | ATTN: GREGORY A. HUMMON, 35046 WOODWARD AVENUE, SUITE 200 | BIRMINGHAM | MI | 48009-0964 | |
| BIRRELL, JESSICA APRIL | ADDRESS ON FILE | | | | |
| BISCOTTI, THOMAS J | ADDRESS ON FILE | | | | |
| BISHOP, DR SUSAN B | ADDRESS ON FILE | | | | |
| BISHOP, JAMES E | ADDRESS ON FILE | | | | |
| BISHOP, JESSICA L | ADDRESS ON FILE | | | | |
| BISHOP, SUSAN B | ADDRESS ON FILE | | | | |
| BISMARCK ADVANCED DENTAL AND IMPLANTS | 1004 S 7TH ST | BISMARCK | ND | 58504 | |
| BI-STATE COMPRESSOR, INC | 1571 FENPARK DRIVE | FENTON | MO | 63026 | |
| BI-STATE ORAL & FACIAL SURGERY | ATTN: BENJAMIN J. SCHLOTT, 3555 COLLEGE AVENUE | ALTON | IL | 62002-5009 | |
| BITE CLUB | ATTN: NGA HUYNH, 1908 NORTH WESTERN AVENUE | CHICAGO | IL | 60647-4332 | |
| BITE RITE INC. | ATTN: TERRY SAINT GERMAIN, 1236 FRISCOVILLE AVENUE | ARABI | LA | 70032-1328 | |
| BITING EDGE FAMILY DENTISTRY | 721 W GLENDALE AVE | PHOENIX | AZ | 85009 | |
| BITLER HEATING INC. | 821 NORTH HIGH STREET | PORT BYRON | IL | 61275 | |
| BITROCK, INC | 3401 HILLVIEW AVE | PALO ALTO | CA | 94304 | |
| BIVENS, THOMAS E | ADDRESS ON FILE | | | | |
| BIXBY FAMILY DENTISTRY | 13302 S MEMORIAL DR. | BIXBY | OK | 74008 | |
| BIXBY, LINDY B | ADDRESS ON FILE | | | | |
| BIXLER'S | 227 MAIN ST | BURLINGTON | VT | 5401 | |
| BIZ COMMUNICATIONS INC | 450 SOUTH MAIN STREET, SUITE 200 | GREENSBURG | PA | 15601 | |
| BLACK BEAR DENTAL LAB | 9334 GRAND CORDERA PKWY | COLORADO SPRINGS | CO | 80924 | |
| BLACK CANYON CONSULTING, LLC | 116-K EDWARDS FERRY RD NE | LANSDOWNE | VA | 20176 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| BLACK, MARK J | ADDRESS ON FILE | | | | |
| BLACK, NICOLE | ADDRESS ON FILE | | | | |
| BLACK, NICOLE | ADDRESS ON FILE | | | | |
| BLACKBURN DENTAL LAB | 111 METROPLEX BLVD | PEARL | MS | 39208 | |
| BLACKER, JESSE | ADDRESS ON FILE | | | | |
| BLACKSAND TECHNOLOGY LLC | 1782 W 2300 S | WEST VALLEY CITY | UT | 84119 | |
| BLACKSBURG DENTURE & IMPLANT CENTER | ATTN: RAYMOND MUNZ, 611-A SOUTH MAIN STREET | BLACKSBURG | VA | 24060 | |
| BLACKTREE TECHNICAL GROUP, INC. | 45 LINDEN STREET | WORCESTER | MA | 01609 | |
| BLACKTREE TECHNICAL GROUP, INC. | ATTN: PAT DAVIDSON, 45 LINDEN STREET | WORCESTER | MA | 01609 | |
| BLACKWELL, DR ROBERT | ADDRESS ON FILE | | | | |
| BLAIR ASSOCIATES INC. DBA LUMINOUS ENERGY DESIGNS | 16 HOLMES RD | BOXFORD | MA | 01921 | |
| BLAIR ASSOCIATES INC. DBA LUMINOUS ENERGY DESIGNS | P.O. BOX 13 | TOPSFIELD | MA | 01983 | |
| BLAKE, BRADFORD | ADDRESS ON FILE | | | | |
| BLAKEMAN'S FINE JEWELRY | 3202 S PINNACLE HILLS PKWY | ROGERS | AR | 72758 | |
| BLANCHARD, ROBERT | ADDRESS ON FILE | | | | |
| BLANCO, A. CAROLINA | ADDRESS ON FILE | | | | |
| BLANCO, NATHAN | ADDRESS ON FILE | | | | |
| BLAND, TERRY | ADDRESS ON FILE | | | | |
| BLASTMASTER SURFACE RESTORATION INC | 1141 W. PORTERSVILLE RD | PORTERSVILLE | PA | 16051 | |
| BLATEK INDUSTRIES, INC. | 176 TECHNOLOGY DRIVE, SUITE 400 | BOALSBURG | PA | 16827 | |
| BLATTER, DR V LANDON | ADDRESS ON FILE | | | | |
| BLAYLOCK GASKET AND PACKING | 3213 RAMONA DR | FT WORTH | TX | 76116 | |
| BLAZIC, DR JOHN G | ADDRESS ON FILE | | | | |
| BLECK, DR THOMAS G | ADDRESS ON FILE | | | | |
| BLEZNAK, STEVEN C | ADDRESS ON FILE | | | | |
| BLICKLE USA WHEELS AND CASTERS, INC | 12 PROGRESS AVE | TYNGSBORO | MA | 01879 | |
| BLICKLE USA WHEELS AND CASTERS, INC | 75 COWETA INDUSTRIAL PKWY | NEWNAN | GA | 30265 | |
| BLIDY, PAUL M | ADDRESS ON FILE | | | | |
| BLIDY, PAUL M | ADDRESS ON FILE | | | | |
| BLISS SMILE DENTAL STUDIO | 10665 SW 190TH ST STE 3218 | CUTLER BAY | FL | 33157 | |
| BLISS SMILE DENTAL STUDIO | 10665 SW 190TH ST STE 3218 | MIAMI | FL | 33157 | |
| BLISSFUL DENTISTRY | ATTN: AMY KIM, 630 MILWAUKEE AVENUE, SUITE 130 | GLENVIEW | IL | 60025-5655 | |
| BLISSFUL DENTISTRY | ATTN: JI YOUNG YOON, 630 MILWAUKEE AVENUE, SUITE 130 | GLENVIEW | IL | 60025-5655 | |
| BLISSFUL DENTISTRY | ATTN: JIN H. CHOI, 630 MILWAUKEE AVENUE, SUITE 130 | GLENVIEW | IL | 60025-5655 | |
| BLISSFUL DENTISTRY | ATTN: WON SUNG, 630 MILWAUKEE AVENUE, SUITE 130 | GLENVIEW | IL | 60025-5655 | |
| BLISSFUL DENTISTRY | ATTN: WOOYEON KIM, 630 MILWAUKEE AVENUE, SUITE 130 | GLENVIEW | IL | 60025-5655 | |
| BLISSFULLY TECH, INC | 35 E 19TH ST, 3RD FLOOR | NEW YORK | NY | 10003 | |
| BLITT AND GAINES P.C. | 661 W GLENN AVENUE | WHEELING | IL | 60090 | |
| BLITZ MICRO TURNING / D-PINS | 945 HARBOR LAKE CT. | SAFETY HARBOR | FL | 34695 | |
| BLIVAISS, HOWARD L | ADDRESS ON FILE | | | | |
| BLIZZARD ENTERTAINMENT | 1 BLIZZARD | IRVINE | CA | 92618 | |
| BLOCK, MICHAEL | ADDRESS ON FILE | | | | |
| BLOOM DENTAL | ATTN: BRANDT FINNEY, 7962 OAKLANDON ROAD, SUITE 105 | INDIANAPOLIS | IN | 46236 | |
| BLOOM ENERGY CORPORATION | 217 HUMBOLDT CT | SUNNYVALE | CA | 94089 | |
| BLOOM ENERGY CORPORATION | 401 WHITNEY PL | FREMONT | CA | 94539 | |
| BLOOM ENERGY CORPORATION | 4353 NORTH 1ST STREET, FLOORS 4,5 AND 6 | SAN JOSE | CA | 95134 | |
| BLOOMBERG BUSINESSWEEK | PO BOX 37530 | BOONE | IA | 50037-4530 | |
| BLOOMBERG FINANCE L.P. | 731 LEXINGTON AVENUE | NEW YORK | NY | 10022 | |
| BLOOMBERG FINANCE L.P. | P.O. BOX 416604 | BOSTON | MA | 02241 | |
| BLOOMBERG INDUSTRY GROUP, INC | 1801 S. BELL STREET | ARLINGTON | VA | 22202 | |
| BLOOMFIELD, LINDSEY | ADDRESS ON FILE | | | | |
| BLOOMING DENTAL & IMPLANT CENTER | 749 BLOOMFIELD AVE., SUITE D | WEST CALDWELL | NJ | 07006 | |
| BLOOMING FAMILY DENTAL | 749 BLOOMFIELD AVE. WEST CALDWELL, NJ 07006 | WEST CALDWELL | NJ | 07006 | |
| BLOOMINGDALE DENTAL CARE | ATTN: JAY GOSALIA, 290 SPRINGFIELD DRIVE, SUITE 108 | BLOOMINGDALE | IL | 60108-2217 | |
| BLOOMINGTON FAMILY DENTAL | ATTN: JOHN P. VANSCOYOC, 908 NORTH HERSHEY ROAD, SUITE 2 | BLOOMINGTON | IL | 61704-3760 | |
| BLR | PO BOX 5094 | BRENTWOOD | TN | 37024 | |
| BLUE 20/20 | PO BOX 2365 | S BURLINGTON | VT | 05407 | |
| BLUE APPLE DENTAL GROUP | 6230 STATE FARM DR | ROHNERT PARK | CA | 94928 | |
| BLUE BACK DENTAL | ATTN: THEODORE K. WU, 65 MEMORIAL ROAD, SUITE 400 | WEST HARTFORD | CT | 06107-4219 | |
| BLUE CELLAR LLC | 131 GOLDSCHEITTER ROAD | SARVER PA 16055 | PA | 16055 | |
| BLUE CORAL PEDIATRIC DENTAL & ORTHODONTICS | ATTN: GEORGE LIN, 690 NORTH IL ROUTE 31, SUITE D | CRYSTAL LAKE | IL | 60012-3707 | |
| BLUE CORAL PEDIATRIC DENTAL & ORTHODONTICS | ATTN: GEORGE LIN, 195 NORTH ARLINGTON HEIGHTS ROAD, SUITE 150 | BUFFALO GROVE | IL | 60089-1768 | |
| BLUE CORAL PEDIATRIC DENTAL & ORTHODONTICS | ATTN: PATRICIA B. CASEY, 690 NORTH IL ROUTE 31, SUITE D | CRYSTAL LAKE | IL | 60012-3707 | |
| BLUE CORAL PEDIATRIC DENTISTRY & ORTHODONTICS | ATTN: ALEXANDRA BILUNAS, 690 NORTH ILLINOIS ROUTE 31, SUITE D | CRYSTAL LAKE | IL | 60012-1004 | |
| BLUE CROSS BLUE SHIELD MASSACHUSETTS | PO BOX 4184 | BOSTON | MA | 02211 | |
| BLUE CROSS BLUE SHIELD OF IL | PO BOX 650615 | DALLAS | TX | 75265 | |
| BLUE CROSS BLUE SHIELD OF ILLINOIS | DEPT 0038 | PALATINE | IL | 60055-0038 | |
| BLUE DIAMOND FAMILY DENTAL | ATTN: JAMES A. JENDERS, 1502 MAIN STREET | BLOOMER | WI | 54724-1639 | |
| BLUE DOLPHIN PRODUCTS | 365 WOODVIEW AVE SUITE #300 | MORGAN HILL | CA | 95037 | |
| BLUE FORCE TECHNOLOGIES | 627 DISTRIBUTION DR., STE D | MORRISVILLE | NC | 27560 | |
| BLUE ORIGIN | 801 MARKET STREET | KIRKLAND | WA | 98033 | |
| BLUE ORIGIN, LLC | 20111 66TH AVE S | KENT | WA | 98032 | |
| BLUE ORIGIN, LLC | 21218 76TH AVE S | KENT | WA | 98032 | |
| BLUE ORIGIN, LLC | 8082 SPACE COMMERCE WAY | MERRITT ISLAND | FL | 32953 | |
| BLUE ORIGIN, LLC | 8082 SPACE COMMERCE WAY, MANUFACTURING SOUTH CAMPUS GATE GREF: PO 30223709 | MERRITT ISLAND | FL | 32953 | |
| BLUE SKY BIO | 100 E MILLER ST | ELMIRA | NY | 14904 | |
| BLUE SKY BIO | SUITE 212 | GRAYSLAKE | IL | 60030 | |
| BLUE SKY BIO,LLC | 888 E BELVIDERE RD, SUITE 212 | GRAYSLAKE | IL | 60030 | |
| BLUE SKY SIGN COMPANY, LLC | 505 NEW ALEXANDRIA RD, ROUTE 119 | GREENSBURG | PA | 15601 | |
| BLUECREST GROUP | 6824 28TH ST CIR E, SUITE A | SARASOTA | FL | 34243 | |
| BLUE-GRACE LOGISTICS, LLC | 2846 S FALKENBURG RD | RIVERVIEW | FL | 33578 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| BLUE-GRACE LOGISTICS, LLC | DEPT. 108, P.O. BOX 4964 | HOUSTON | TX | 77210 | |
| BLUEGRASS ORTHODONTICS | 620 PERIMETER DRIVE, #207 | LEXINGTON | KY | 40517 | |
| BLUETRITON BRANDS, INC. DBA READYREFRESH | P.O. BOX 856192 | LOUISVILLE | KY | 40285 | |
| BLUM, DR DAMIAN D | ADDRESS ON FILE | | | | |
| BLUMENTHAL, ROBERT J | ADDRESS ON FILE | | | | |
| BLUSKY RESTORATION CONTRACTORS, LLC | SUITE 180 | CENTENNIAL | CO | 80112 | |
| BMW AUTOMOTIVE | 1400 SOUTH CAROLINA 101 | GREER | SC | 29651 | |
| BNP MEDIA II, LLC | 2401 W. BIG BEAVER RD, SUITE 700 | TROY | MI | 48084 | |
| BO, VINCE | ADDRESS ON FILE | | | | |
| BOAIN DENTAL CARE | ATTN: CHRISTOPHER J. HERBST, 1001 DUNN ROAD | FLORISSANT | MO | 63031 | |
| BOAIN DENTAL CARE | ATTN: JOHN C. BOAIN, 1001 DUNN ROAD | FLORISSANT | MO | 63031-8215 | |
| BOAIN DENTAL CARE | ATTN: RYAN D. MCCORMICK, 1001 DUNN ROAD | FLORISSANT | MO | 63031-8215 | |
| BOART LONGYEAR COMPANY | 2640 WEST 1700 SOUTH | SALT LAKE CITY | UT | 84104 | |
| BOATWRIGHT, JAMES E | ADDRESS ON FILE | | | | |
| BOB PETERSON PLUMBING | 848 DODGE AV #400 | EVANSTON | IL | 60202 | |
| BOB RIDINGS, INC | 931 W SPRINGFIELD RD | TAYLORVILLE | IL | 62568 | |
| BOB ROHRMAN KIA | 801 SAGAMORE PKWY | LAFAYETTE | IN | 47905 | |
| BOB ROHRMAN TOYOTA | 3900 SOUTH STREET | LAFAYETTE | IN | 47905 | |
| BOB SMITH INDUSTRIES, INC | 155 COW MEADOW PLACE | PASO ROBLES | CA | 93446 | |
| BOCA BEARING CO | 1420 NEPTUNE DR, SUITE A | BOYNTON BEACH | FL | 33426 | |
| BOCA DENTAL SEDATION GROUP | ATTN: JAIME MARQUEZ, 7301 WEST PALMETTO PARK ROAD, SUITE 204A | BOCA RATON | FL | 33433-3456 | |
| BOCCELLA, JOHN A | ADDRESS ON FILE | | | | |
| BOCKIUS, EDWARD | ADDRESS ON FILE | | | | |
| BODE EQUIPMENT COMPANY | 33 LONDONDERRY ROAD, UNIT 12 | LONDONDERRY | NH | 03053 | |
| BODYCOTE | 155 RIVER STREET | ANDOVER | MA | 01810 | |
| BODYCOTE | 187 WATER ST | LACONIA | NH | 03246 | |
| BODYCOTE | 200 INDUSTRY LANE | PRINCETON | KY | 42445 | |
| BODYCOTE | P.O. BOX 712557 | PHILADELPHIA | PA | 19113 | |
| BODYCOTE THERMAL PROCESSING INC (CINCINNATI) | 710 BURNS STREET | CINCINNATI | OH | 45204 | |
| BOE, PAGE & PAGE DENTAL GROUP | ATTN: GREGORY M. QUATTLEBAUM, 4953 CASTELLO DRIVE | NAPLES | FL | 34103-8927 | |
| BOEING | MC 5A-21B | SEATTLE | WA | 98124 | |
| BOEING COMPANY | 4708 APOLLO ROADREDSTONE ARSENAL | HUNTSVILLE | AL | 35808 | |
| BOEING COMPANY | AL 48-11.1, BLDG 4708 MARTIN RD | HUNTSVILLE | AL | 35812 | |
| BOEING COMPANY | MARSHALL SPACE FLIGHT CENTER4708 APOLLO ROAD | HUNTSVILLE | AL | 35812 | |
| BOENDER ELECTRIC OF INDIANA, INC. | 1145 COMMERCIAL DRIVE | SCHERERVILLE | IN | 46375 | |
| BOERUM HILL DENTAL | ATTN: LEONID NASHTATIK, 226 LIVINGSTON STREET, 1ST FLOOR | BROOKLYN | NY | 11201-5877 | |
| BOGARD DRUGS | 1102 S WESTERN AVE | PEORIA | IL | 61605 | |
| BOGDANOFF, DR. STEVEN P. | ADDRESS ON FILE | | | | |
| BOGEN MAGNETICS NORTH AMERICA | 219 REDFIELD PKWY, SUITE 204 | RENO | NV | 89509 | |
| BOGEY HILLS DENTAL | ATTN: BRANDON POLLARD, 1008 COUNTRY CLUB ROAD | SAINT CHARLES | MO | 63303-3364 | |
| BOGEY HILLS DENTAL | ATTN: JAMES P. OSLICA, 1008 COUNTRY CLUB ROAD | SAINT CHARLES | MO | 63303-3364 | |
| BOGEY HILLS DENTAL | ATTN: LAUREN N. LEVIN, 1008 COUNTRY CLUB ROAD | SAINT CHARLES | MO | 63303-3364 | |
| BOGOMOLNYI, PAVEL | ADDRESS ON FILE | | | | |
| BOGS, THERESE M | ADDRESS ON FILE | | | | |
| BOISE PROSTHODONTICS | ATTN: CHRISTOPHER J. JONES, 1803 SOUTH TOPAZ WAY, SUITE 120 | MERIDIAN | ID | 83642-4793 | |
| BOLAM, CHRIS | ADDRESS ON FILE | | | | |
| BOLAM, CHRISTOPHER | ADDRESS ON FILE | | | | |
| BOLAND, JERRY | ADDRESS ON FILE | | | | |
| BOLD EVENTS, LLC | 1 TIAA BANK FIELD DRIVE | JACKSONVILLE | FL | 32202 | |
| BOLD EVENTS, LLC | 1 TIAA BANK FIELD DRIVE, ATTN: MIANNE WILLIAMS | JACKSONVILLE | FL | 32202 | |
| BOLDEN, DR. KIMBERLY | ADDRESS ON FILE | | | | |
| BOLDEN, KIMBERLEY M.H. | ADDRESS ON FILE | | | | |
| BOLESTA, JOHN S | ADDRESS ON FILE | | | | |
| BOLEY TOOL & MACHINE WORKS INC | 1044 SPRING BAY ROAD | EAST PEORIA | IL | 61611 | |
| BOLLINGER DENTAL ARTS | ATTN: JEFF BOLLINGER, 3351 SPEEKS DRIVE, SUITE 103 | MIDLOTHIAN | VA | 23112-3352 | |
| BOLLINGER DIGITAL FABRICATION LAB | 3451 WALNUT STREET, ROOM 440 FRANKLIN BLDG | PHILADELPHIA | PA | 19104 | |
| BOLLINGER DIGITAL FABRICATION LAB | HOLMAN BIOTECH COMMONS G22, 3610 HAMILTON WALK | PHILADELPHIA | PA | 19104 | |
| BOLO, LYNN | ADDRESS ON FILE | | | | |
| BOLOGNAFIERE S.P.A | VIALE DELLA FIERA 20 | BOLOGNA | | 40127 | ITALY |
| BOLT, JOSEPH | ADDRESS ON FILE | | | | |
| BOLTON DENTAL LABORATORY | 8621 WEST GREENFIELD AVE | MILWAUKEE | WI | 53214-4362 | |
| BOLTON TOOLS | 16300 SHOEMAKER AVE | CERRITOS | CA | 90703 | |
| BOLTON TOOLS | 2523 FAIRWAY PARK DR, #510 | HOUSTON | TX | 77092 | |
| BOMAR SPECIALTIES, LLC | 51 GREENWOODS ROAD | TORRINGTON | CT | 06790 | |
| BOMAS MACHINE SPECIALTIES, INC | 6 JEFFERSON AVE | WOBURN | MA | 01801 | |
| BOMBARDIER AEROSPACE | 1800 BOULVARD SAINT LAURENT | MONTREAL | QC | H4R 1K2 | CANADA |
| BO-MER PLASTICS | 13 PULASKI ST | AUBURN | NY | 13021 | |
| BONA, JEFFREY A | ADDRESS ON FILE | | | | |
| BOND COUNTY HEALTH DEPARTMENT | ATTN: CHERYL A. BECKMANN, 1520 SOUTH 4TH STREET | GREENVILLE | IL | 62246-2618 | |
| BOND COUNTY HEALTH DEPARTMENT | ATTN: DENNIS H. KNOBELOCH, 1520 SOUTH 4TH STREET | GREENVILLE | IL | 62246-2618 | |
| BOND COUNTY HEALTH DEPARTMENT | ATTN: MATTHEW J. KELLY, 1520 SOUTH 4TH STREET | GREENVILLE | IL | 62246-2618 | |
| BOND COUNTY HEALTH DEPARTMENT | ATTN: SKYLAR COX, 1520 SOUTH 4TH STREET | GREENVILLE | IL | 62246 | |
| BONDS, DR FREDERICK R | ADDRESS ON FILE | | | | |
| BONDTECH AB | LUMMERVÄGEN 5 | VÄRNAMO | | 331 55 | SWEDEN |
| BONELLI, DR MELBA | ADDRESS ON FILE | | | | |
| BONGIORNO DENTISTRY | ATTN: WILLIAM BONGIORNO, 1278 72ND STREET | BROOKLYN | NY | 11228-1505 | |
| BONITA DEL REY DENTAL CARE | 690 OTAY LAKES RD # 260 | CHULA VISTA | CA | 91910 | |
| BONITA DENTAL LAB | 6906 AIRLINE DR STE 106 | HOUSTON | TX | 77076 | |
| BONNESS FAMILY DENTISTRY | ATTN: ANN M. BONNESS, 1225 OHIO STREET | TERRE HAUTE | IN | 47807-3923 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BONUS BUILDING CARE | 1880 W FULLERTON - BLDG A | CHICAGO | IL | 60614 | |
| BOOKOFF MCANDREWS PLLC | 2020 K STREET NW, SUITE 400 | WASHINGTON | DC | 20006 | |
| BOOKOUT DENTAL LABORATORY | ATTN: DONALD BOOKOUT, 1475 FAIRGROUNDS ROAD, SUITE 124 | SAINT CHARLES | MO | 63301-2469 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| BOOM AEROSPACE | 6803 S TUCSON WAY | CENTENNIAL | CO | 80112 | |
| BOOMER FAMILY DENTISTRY | ATTN: L. DOUGLAS RIGGS, 4015 NORTH FLOOD AVENUE | NORMAN | OK | 73069 | |
| BOOMER FAMILY DENTISTRY | ATTN: TIM RUDD, 4015 NORTH FLOOD AVENUE | NORMAN | OK | 73069 | |
| BOOMI, INC. | PO BOX 842848 | BOSTON | MA | 02284-2848 | |
| BOONE CREEK DENTISTRY | ATTN: CHARLES J. TANNENBAUM, 5404 ELM STREET, SUITE F | MCHENRY | IL | 60050-4007 | |
| BOONE FAMILY DENTISTRY | ATTN: MELANIE L. BOONE, 5734 BROOK ROAD | RICHMOND | VA | 23227-2276 | |
| BOOTH-BUSKIRK, DR. MARY | ADDRESS ON FILE | | | | |
| BOOTSTRAP COMPOST INC | 17 DALRYMPLE ST #1 | JAMAICA PLAIN | MA | 02130 | |
| BOOTSTRAP COMPOST INC | PO BOX 578 | GUILFORD | CT | 06437 | |
| BOOZ ALLEN HAMILTON | 6501 E. 11 MILE ROAD | WARREN | MI | 48397 | |
| BOOZ ALLEN HAMILTON | 6501 E. 11 MILE ROAD, DETROIT ARSENAL | WARREN | MI | 48397 | |
| BOOZ ALLEN HAMILTON | ATTN: ACCOUNTS PAYABLE PO BOX 3737 | MCLEAN | VA | 22103-3737 | |
| BOOZER'S JEWELERS | 1025 N VALLEY MILLS DR, STE. C | WACO | TX | 76710 | |
| BOOZER'S JEWELERS | 1025 N VALLEY MILLS DR | WACO | TX | 76710 | |
| BOOZER'S JEWELERS | 1025 NORTH VALLEY MILLS DRIVE | WACO | TX | 76710 | |
| BORCHICK DENTAL LABORATORY | ATTN: LANCE BORCHICK, 5024 OLD AIRPORT ROAD, SUITE 2 | HAZLE TOWNSHIP | PA | 18202-3236 | |
| BORDEN DENTAL ARTS | ATTN: CHARLES S. BORDEN, 201 SOUTH MAIN STREET | EDWARDSVILLE | IL | 62025-1921 | |
| BORDEN PHYSICAL THERAPY, LLC. | 4544 E CAMP LOWELL DRIVE | TUCSON | AZ | 85712 | |
| BORDERVIEW DENTAL | ATTN: JONG H. YOON, 432 H STREET | BLAINE | WA | 98230-4110 | |
| BORDERVIEW DENTAL | ATTN: MANDEEP M. ALAMWALA, 432 H STREET | BLAINE | WA | 98230-4110 | |
| BORDERVIEW DENTAL | ATTN: MICHELE J. LIM, 432 H STREET | BLAINE | WA | 98230-4110 | |
| BORDIGNON DENTAL ASSOCIATES | ATTN: THOMAS V. BORDIGNON, 1730 DEWES STREET, SUITE 1 | GLENVIEW | IL | 60025-4316 | |
| BORELLO & RIESER DENTAL | ATTN: CLARE E. BORELLO, 993 HERITAGE PARKWAY, SUITE A/B | WENTZVILLE | MO | 63385-3725 | |
| BORELLO & RIESER DENTAL | ATTN: CLARE E. BORELLO, 2745 WEST CLAY STREET, SUITE E | SAINT CHARLES | MO | 63301-2540 | |
| BORELLO & RIESER DENTAL | ATTN: MATTHEW L. RIESER, 993 HERITAGE PARKWAY | WENTZVILLE | MO | 63385-3725 | |
| BORELLO & RIESER DENTAL | ATTN: MATTHEW L. RIESER, 2745 WEST CLAY STREET, SUITE E | SAINT CHARLES | MO | 63301-2540 | |
| BORGULIA ORTHODONTICS | 4610 N GARFIELD ST STE A9 | MIDLAND | TX | 79705 | |
| BORGULA ORTHODONTICS | 5805 24 MILE RD., SUITE D | SHELBY TOWNSHIP | MI | 48316 | |
| BORGULA ORTHODONTICS | ATTN: NIKKI, 5805 24 MILE RD STE D | SHELBY TOWNSHIP | MI | 48316 | |
| BORK, DOUGLAS P | ADDRESS ON FILE | | | | |
| BORN PAINT & WALLPAPER CO. | 317 WALNUT STREET | PEORIA | IL | 61605 | |
| BORO DENTISTRY | ATTN: KAITLYN PHILLIPS, 4503 US HIGHWAY 62 | HILLSBORO | OH | 45133 | |
| BORST, BRIAN | ADDRESS ON FILE | | | | |
| BOS AUTOMOTIVE PRODUCTS INC | 2956 WATERVIEW DR. | ROCHESTER HILLS | MI | 48307 | |
| BOSCH REXROTH CORPORATION | 14001 SOUTH LAKES DRIVE | CHARLOTTE | NC | 28273 | |
| BOSCH REXROTH CORPORATION | P.O. BOX 7410381 | CHICAGO | IL | 60674 | |
| BOSCIA, MATTHEW J | ADDRESS ON FILE | | | | |
| BOSE CORPORATION | 100 THE MOUNTAIN RD | FRAMINGHAM | MA | 01701 | |
| BOSE, ANIMESH | ADDRESS ON FILE | | | | |
| BOSE, ANIMESH | ADDRESS ON FILE | | | | |
| BOSHAW, AUSTIN | ADDRESS ON FILE | | | | |
| BOSI IMPORTS CORPORATION | 606 S HILL ST STE 908 | LOS ANGELES | CA | 90014 | |
| BOSI IMPORTS CORPORATION | 606 SOUTH HILL STREET, STE 908 | LOS ANGELES | CA | 90014 | |
| BOSSARD, INC | 2 KAY WAY | STOUGHTON | MA | 02072 | |
| BOSTICK, MAURICE | ADDRESS ON FILE | | | | |
| BOSTON CONSULTING GROUP, INC. | 466 SPRINGFIELD AVE | SUMMIT | NJ | 07901 | |
| BOSTON MARRIOTT BURLINGTON | ONE MALL ROAD | BURLINGTON | MA | 01803 | |
| BOSTON METAL | BOSTON ELECTROMETALLURGICAL CORPORATION - BOSTON METAL, 6A GILL STREET | WOBURN | MA | 01801 | |
| BOSTON MOUNTAIN RURAL HEALTH CENTER | ATTN: BILL DILL, 932 NORTH GASKILL STREET | HUNTSVILLE | AR | 72740 | |
| BOSTON MOUNTAIN RURAL HEALTH CENTER | ATTN: MATTHEW PHILLIPS, 932 NORTH GASKILL STREET | HUNTSVILLE | AR | 72740 | |
| BOSTON MOUNTAIN RURAL HEALTH CENTER | ATTN: ZACHARY D. PEKAR, 932 NORTH GASKILL STREET | HUNTSVILLE | AR | 72740 | |
| BOSTON SCIENTIFIC CORPORATION & SUBSIDIARIES | ACCOUNTS RECEIVABLE, PO BOX 9190 | CANTON | MA | 02021 | |
| BOSTON TECHNOLOGY CONSULTANTS GRP (IMPACT TECHNOLOGY) INC | 9 TABOR HILL ROAD | LINCOLN | MA | 01773 | |
| BOSTONBEAN COFFEE COMPANY | BOSTONBEAN COFFEE COMPANY, 23 DRAPER STREET | WOBURN | MA | 01801 | |
| BOTSKO, DAVID L | ADDRESS ON FILE | | | | |
| BOUCHEZ, HEATHER | ADDRESS ON FILE | | | | |
| BOUDREAU, JAMES | ADDRESS ON FILE | | | | |
| BOUDRO'S ON THE RIVERWALK AND ZINC BISTRO AND WINE BAR | 314 EAST COMMERCE, SUITE 402 | SAN ANTONIO | TX | 78205 | |
| BOUGGY, ROBERT C | ADDRESS ON FILE | | | | |
| BOULDER CREEK DENTAL | ATTN: KEITH E. JOHNSON, 13270 BIG BASIN WAY | BOULDER CREEK | CA | 95006 | |
| BOULDER ROCK DENTAL | ATTN: DANIEL KORTYKA, 5 BOULDER ROCK DRIVE, SUITE A | PALM COAST | FL | 32137 | |
| BOULDER ROCK DENTAL | ATTN: TYLER S. FLYNN, 5 BOULDER ROCK DRIVE, SUITE A | PALM COAST | FL | 32137 | |
| BOULE DENTAL | ATTN: MELVIN A. BOULE, 3910 TURNER AVENUE | PLANO | IL | 60545-9727 | |
| BOURBON FAMILY DENTISTRY | ATTN: ALAN R. ANTAO, 909 NORTH WASHINGTON STREET | BOURBON | IN | 46504 | |
| BOURBON FAMILY DENTISTRY | ATTN: JAMES T. HARRIS, 909 NORTH WASHINGTON STREET | BOURBON | IN | 46504 | |
| BOURBON FAMILY DENTISTRY | ATTN: NICHOLE CHRISTY, 909 NORTH WASHINGTON STREET | BOURBON | IN | 46504 | |
| BOURBONNAIS FAMILY DENTAL | ATTN: BRITTANY A. RASHID, 498 BROWN BOULEVARD | BOURBONNAIS | IL | 60914-2324 | |
| BOURKE, JON | ADDRESS ON FILE | | | | |
| BOUSABA, JOSEPH E | ADDRESS ON FILE | | | | |
| BOVENIZER & BAKER ORTHODONTICS | 2625 GREEN LEVEL W RD | CARY | NC | 27519 | |
| BOWERS, BENNETT | ADDRESS ON FILE | | | | |
| BOWERS, BENNETT | ADDRESS ON FILE | | | | |
| BOWIE FAMILY DENTAL | ATTN: JERALYN B. BOWIE, 8201 EAST JACQUE DRIVE | PRESCOTT VALLEY | AZ | 86314-3788 | |
| BOWLING DENTISTRY | ATTN: JONATHAN BOWLING, 1841 SAVAGE ROAD | CHARLESTON | SC | 29407 | |
| BOWMAN, CHARLES R. | ADDRESS ON FILE | | | | |
| BOWTIE DENTAL STUDIO | ATTN: NINA KOKILASHVILI, 109 NORTH 12TH STREET, SUITE 607 | BROOKLYN | NY | 11249-1002 | |
| BOX Q ELECTRONICS, INC. | 97 TENNEY STREET | GEORGETOWN | MA | 01833 | |
| BOX, INC | 900 JEFFERSON AVE | REDWOOD CITY | CA | 94063 | |
| BOX, INC | DEPT 34666, P.O. BOX 39000 | SAN FRANCISCO | CA | 94139 | |
| BOYAN, BARBARA | ADDRESS ON FILE | | | | |
| BOYD DENTAL LABORATORY | ATTN: EDDIE BOYD, 2456 TWO OAKS DRIVE | CHARLESTON | SC | 29414-4824 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| BOYD, FREDERICK | ADDRESS ON FILE | | | | |
| BOYER, CHRISTIAN | ADDRESS ON FILE | | | | |
| BOYLER'S ORNAMENTAL IRON | 4407 STATE STREET | BETTENDORF | IA | 52722 | |
| BOYLES DENTAL | ATTN: BENJAMIN B. BOYLES, 700 EXPOSITION PLACE, SUITE 191 | RALEIGH | NC | 27615-1563 | |
| BOYLES ORTHODONTICS | 1315 MORGANTOWN AVENUE, SUITE 100 | FAIRMONT | WV | 26554 | |
| BOYNTON MACHINE COMPANY INC. | 101 CLEMATIS AVENUE, UNIT 6 | WALTHAM | MA | 02453 | |
| BOZEMAN DENTURE CENTER | 2149 DURSTON ROAD, SUITE 32 | BOZEMAN | MT | 59718-2805 | |
| BOZEMAN SMILES | 108 N 11TH AVE SUITE 4 | BOZEMAN | MT | 59715 | |
| BOZEMAN SMILES | 108 N. 11TH AVE., | BOZEMAN | MT | 59715 | |
| BOZIK, TREVOR | ADDRESS ON FILE | | | | |
| BOZZUTO MANAGEMENT COMPANY | 25 CHARLTON ST | EVERETT | MA | 02149 | |
| BP | P.O. BOX 70887 | CHARLOTTE | NC | 28272-0887 | |
| BP AERO | 4961 HANSON DRIVE | IRVING, | TX | 75038 | |
| BP AERO SERVICES | 4961 HANSON DRIVE | IRVING | TX | 75038 | |
| BPM BANCA | DIEGO CORTI, POPOLARE DI MILANO, VIA DIAZ, 9, VARESE | ANGERA | | 21021 | ITALY |
| BRAAM DENTAL | ATTN: LEE S. BRAAM, 3334 WEST PETERSON AVENUE | CHICAGO | IL | 60659-3505 | |
| BRABSON, ANITA L | ADDRESS ON FILE | | | | |
| BRACE FAMILY DENTISTRY | ATTN: ANDREW M. NOBLE, 3511 CANYON DE FLORES, SUITE B | SIERRA VISTA | AZ | 85650-5378 | |
| BRACES SAN DIEGO | 7323 JACKSON DR | SAN DIEGO | CA | 92119 | |
| BRACES WYOMING | ATTN: CALLISTA HOLWEGNER, 6900 YELLOWTAIL ROAD, SUITE 200 | CHEYENNE | WY | 82009 | |
| BRACKETT, NOREEN | ADDRESS ON FILE | | | | |
| BRADENTON DENTAL CENTER | ATTN: LIVY E. STOYKA, 4600 MANATEE AVENUE WEST | BRADENTON | FL | 34209-3850 | |
| BRADKEN - TACOMA | 3021 S. WILKESON STREET | TACOMA | WA | 98409 | |
| BRADLEY UNIVERSITY | TURNER CENTER FOR ENTREPRE- NEURSHIP, 1501 WEST BRADLEY AVENUE | PEORIA | IL | 61625 | |
| BRADSHAW FAMILY DENTAL | 7136 PAV WAY | PRESCOTT VALLEY | AZ | 86314 | |
| BRADY DENTAL | ATTN: DENNIS J. BRADY, 2433 NORTH STATE HIGHWAY 47 | WARRENTON | MO | 63383-3238 | |
| BRADY ORTHODONTICS | 630 W. UWCHLAN AVE. | EXTON | PA | 19341 | |
| BRAHNEY, BRIDGET A | ADDRESS ON FILE | | | | |
| BRAINSHARK, INC | 130 TURNER ST, BLDG 1, SUITE 100 | WALTHAM | MA | 02453 | |
| BRAMUND FOR FOUNDRIES | AUTOPISTA MEX - QRO | QUERETARO | CP | 76220 | MEXICO |
| BRANCHFIELD CASTING, INC. | PO BOX 116, 502 S.E. INDUSTRIAL AVE | GALVA, | IL | 61434 | |
| BRANDER DENTAL CARE | ATTN: LONN E. BRANDER, 203 NORTH 2ND STREET | DEKALB | IL | 60115-3234 | |
| BRANDFOLDER, INC | 3501 WAZEE ST, SUITE 300 | DENVER | CO | 80216 | |
| BRANDYBERRY & ASSOCIATES COMPREHENSIVE DENTISTRY | ATTN: CHRISTIAN A. BRANDYBERRY, 1602 LIBERTY DRIVE | THOMASVILLE | NC | 27360-5767 | |
| BRANDYBERRY & ASSOCIATES COMPREHENSIVE DENTISTRY | ATTN: GRANT A. HARDESTY, 1602 LIBERTY DRIVE | THOMASVILLE | NC | 27360-5767 | |
| BRANDYWINE DENTAL OFFICE | 9655 LONGSWAMP ROAD | MERTZTOWN | PA | 19539-8800 | |
| BRANDYWINE INVESTORS LAND | 4300 N BRANDYWINE DR. | PEORIA | IL | 61614 | |
| BRASSELER USA | ATTN: ACCOUNTS PAYABLE, ONE BRASSELER BOULEVARD | SAVANNAH | GA | 31419-9576 | |
| BRASSELER USA INC | ONE BRASSELER BLVD. | SAVANNAH | GA | 31419 | |
| BRASSELER-MDA | ONE BRASSELER BOULEVARD | SAVANNAH | GA | 31419 | |
| BRATTAIN, JESSICA | ADDRESS ON FILE | | | | |
| BRATTON DENTAL CO. | ATTN: SARA K. BRATTON, 1317 VILLAGE DRIVE | SAINT JOSEPH | MO | 64506 | |
| BRAUER FAMILY DENTISTRY | ATTN: TED K. BRAUER, 5625 CASTLE CREEK PARKWAY NORTH DRIVE | INDIANAPOLIS | IN | 46250-4304 | |
| BRAUNSTEIN, RIEMER | ADDRESS ON FILE | | | | |
| BRAVO JEWELLERS, LLC | 2623 GATEWAY RD, SUITE 101 | CARLSBAD | CA | 92009 | |
| BRAVO RECOVERY | 6363 RICHMOND AVE, SUITE 305 | HOUSTON | TX | 77057 | |
| BRAWKA-WEBB, DIANA T | ADDRESS ON FILE | | | | |
| BRAYCES ORTHODONTICS | 620 SHORE RD | SOMERS POINT | NJ | 08244 | |
| BRAZECOM INDUSTRIES LLC | 45 B & B LANE | WEARE | NH | 03281 | |
| BRAZOS ORAL AND FACIAL SURGERY | 103 BURNETT CT | WACO | TX | 76712 | |
| BRAZOS VALLEY DENTAL ARTS | ATTN: JOHN P. STECK, 3832 SOUTH TEXAS AVENUE | BRYAN | TX | 77802-3712 | |
| BREA FAMILY DENTAL CENTER | ATTN: KALVIN K. CHEN, 903 SOUTH BREA BOULEVARD | BREA | CA | 92821-5315 | |
| BRECKENRIDGE TECHNOLOGIES | PO BOX 783 | DANVILLE | CA | 94526 | |
| BRECKNER, HARVEY H | ADDRESS ON FILE | | | | |
| BRECO FLEX CO., LLC | 222 INDUSTRIAL WAY WEST | EATONTOWN | NJ | 07724 | |
| BREHENY, SEAN | ADDRESS ON FILE | | | | |
| BREHOB CORPORATION | PO BOX 2023 | INDIANAPOLIS | IN | 46206-2023 | |
| BREHON TECHNOLOGIES LIMITED | 54, DONABATE VILLAGE, DONABATE | DUBLIN | | | IRELAND |
| BREMER, PAULA | ADDRESS ON FILE | | | | |
| BRENEMAN-WISONG, DR. LYNN | ADDRESS ON FILE | | | | |
| BRENNAN PERRINE | 443 A BASTROP HWY N | AUSTIN | TX | 78741 | |
| BRENNAN TAKAGI DDS | 1600 KAPIOLANI BLVD STE 807 | HONOLULU | HI | 96814 | |
| BRENNTAG LUBRICANTS NORTHEAST | 42 RUMSEY RD | EAST HARTFORD | CT | 06108 | |
| BRENNTAG NORTHEAST, LLC | 81 WEST HULLER LN | READING | PA | 19605 | |
| BRENNTAG PACIFIC, INC | 10747 PATTERSON PL | SANTA FE SPRINGS | CA | 90670 | |
| BRENNTAG SPECIALTIES, INC | 1 CRAGWOOD RD, SUITE 302 | SOUTH PLAINFIELD | NJ | 07080 | |
| BRENTWOOD DENTAL DESIGNS | ATTN: TAMATHA L. JOHNSON, 1 BRICKYARD SQUARE, SUITE 5 | EPPING | NH | 03042-4403 | |
| BRENTWOOD DENTAL GROUP | ATTN: ASHLEY CHIMELIS MORALES, 2440 SOUTH BRENTWOOD BOULEVARD | SAINT LOUIS | MO | 63144-2321 | |
| BRENTWOOD DENTAL GROUP | ATTN: BLAKE E. CAVENDER, 2440 SOUTH BRENTWOOD BOULEVARD | SAINT LOUIS | MO | 63144-2321 | |
| BRENTWOOD DENTAL GROUP | ATTN: ELIZABETH, 2440 S. BRENTWOOD BLVD | ST LOUIS | MO | 63144 | |
| BRENTWOOD DENTAL GROUP | ATTN: JONATHAN R. PYLE, 2440 SOUTH BRENTWOOD BOULEVARD | SAINT LOUIS | MO | 63144-2321 | |
| BRENTWOOD DENTAL GROUP | ATTN: RAZA M. SIDDIQUI, 2440 SOUTH BRENTWOOD BOULEVARD | SAINT LOUIS | MO | 63144-2321 | |
| BRENTWOOD DENTAL GROUP | ATTN: SETH A. WASSON, 2440 SOUTH BRENTWOOD BOULEVARD | SAINT LOUIS | MO | 63144-2321 | |
| BRENTWOOD SURPLUS SALES, INC. | 309 ROUTE 125 | BRENTWOOD | NH | 03833 | |
| BRESN, CAMERON | ADDRESS ON FILE | | | | |
| BRESSLER, AMERY & ROSS PC | 325 COLUMBIA TURNPIKE, SUITE 301 | FLORHAM PARK | NJ | 07932 | |
| BREVCO FAMILY DENTISTRY | ATTN: GREGORY A. LUERDING, 100 BREVCO PLAZA, SUITE 104 | LAKE SAINT LOUIS | MO | 63367-1399 | |
| BREWER DENTAL LAB | 7407 E 46 PL | TULSA | OK | 74145 | |
| BREWER DENTAL LAB | 7427 E 46TH PL | TULSA | OK | 74145 | |
| BREWER HOLDINGS, LLC | PO BOX 35447 | TULSA | OK | 74153 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| BREWER, ADAM | ADDRESS ON FILE | | | | |
| BREWER, ADAM | ADDRESS ON FILE | | | | |
| BREWER, MATTHEW | ADDRESS ON FILE | | | | |
| BREWER, SHAYNA | ADDRESS ON FILE | | | | |
| BREWER, TAMMY | ADDRESS ON FILE | | | | |
| BRIAN | ADDRESS ON FILE | | | | |
| BRIAN & VICKY BITLER | ADDRESS ON FILE | | | | |
| BRIAN BERMAN PRODUCTIONS | PO BOX 1673 | OJAI | CA | 93024 | |
| BRICK & BLOCK MASONRY AND | 307 CARVER LANE | EAST PEORIA | IL | 61611 | |
| BRICKELL DENTAL ASSOCIATES | ATTN: JOSE E. DELGADO, 848 BRICKELL AVENUE, SUITE 920 | MIAMI | FL | 33131 | |
| BRICKELL ORAL SURGERY | 444 BRICKELL ORAL SURGERY SUITE 48B | MIAMI | FL | 33131 | |
| BRICKSTREET MUTUAL INSURANCE COMPANY | 400 QUARRIER STREET | CHARLESTON | WV | 25301 | |
| BRICKWORKS DENTAL | ATTN: DERYCK PHAM, 5429 HARDING HIGHWAY, SUITE 101 | MAYS LANDING | NJ | 08330 | |
| BRIDGE ANALYZERS, INC | 5198 RICHMOND RD | BEDFORD HEIGHTS | OH | 44146 | |
| BRIDGE CITY DENTAL | ATTN: SAMATHA L. HOPKINS, 2427 NORTHGATE STREET | OTTUMWA | IA | 52501-1144 | |
| BRIDGE CORE LLC | 5317 WILSON BLVD | ARLINGTON | VA | 22205 | |
| BRIDGEMAN DENTAL | ATTN: BRETT W. BRIDGEMAN, 1605 AVENUE G, SUITE 100 | PLANO | TX | 75074-5750 | |
| BRIDGEMILL DENTISTRY | ATTN: MATTHEW DIMASSI, 3682 SIXES ROAD | CANTON | GA | 30114-9128 | |
| BRIDGER COLLINGS | 1091 N BLUFF ST SUITE 1504A | SAINT GEORGE | UT | 84770 | |
| BRIDGES FAMILY DENTISTRY | ATTN: KEVIN O. COLES, 2928 NORTHWEST CACHE ROAD | LAWTON | OK | 73505-3827 | |
| BRIDGES FAMILY DENTISTRY | ATTN: TRACE BRIDGES, 2928 NORTHWEST CACHE ROAD | LAWTON | OK | 73505-3827 | |
| BRIDGES, DR. TRACE | ADDRESS ON FILE | | | | |
| BRIDGESTONE AMERICAS TIRE OPERATION | 10 E. FIRESTONE BLVD. | AKRON | OH | 44317 | |
| BRIDGEWAY DENTAL | ATTN: ANDREW CHANG, 815 HUTCHINSON RIVER PARKWAY, SUITE 845 | BRONX | NY | 10465 | |
| BRIGGS, JOSEPH | ADDRESS ON FILE | | | | |
| BRIGHAM YOUNG UNIVERSITY | 701 E UNIVERSITY PARKWAY, N283 ESC | PROVO | UT | 84602 | |
| BRIGHAM YOUNG UNIVERSITY | 701 E UNIVERSITY PARKWAY 350 EB | PROVO | UT | 84602 | |
| BRIGHAM YOUNG UNIVERSITY | ASB A-153 | PROVO | UT | 84602 | |
| BRIGHAM YOUNG UNIVERSITY | BRIGHAM YOUNG UNIVERSITY, 350 ENGINEERING BUILDING | PROVO | UT | 84604 | |
| BRIGHT CHOICE FAMILY DENTAL | ATTN: CHANDLER L. WALPOLE, 1700 11TH STREET, SUITE A | WICHITA FALLS | TX | 76301-5050 | |
| BRIGHT DENTAL | 737 WEST GOLF ROAD | DES PLAINES | IL | 60016 | |
| BRIGHT DENTAL | ATTN: EVA A. HANNA, 737 WEST GOLF ROAD | DES PLAINES | IL | 60016-2414 | |
| BRIGHT DENTAL | ATTN: FARRUKH ASHRAF, 737 WEST GOLF ROAD | DES PLAINES | IL | 60016-2414 | |
| BRIGHT DENTAL | ATTN: MUSTAFA OBAIDI, 737 WEST GOLF ROAD | DES PLAINES | IL | 60016-2414 | |
| BRIGHT DENTAL | ATTN: OMAR A. ALNUAIMI, 737 WEST GOLF ROAD | DES PLAINES | IL | 60016-2414 | |
| BRIGHT DENTAL | ATTN: SIMONA BAREKET, 737 WEST GOLF ROAD | DES PLAINES | IL | 60016-2414 | |
| BRIGHT DENTAL | ATTN: TAMARA MARJAN, 737 GOLF ROAD | DES PLAINES | IL | 60016-2414 | |
| BRIGHT DENTAL PALATINE | ATTN: MEDALITH Y. SOMERS, 1177 EAST DUNDEE ROAD | PALATINE | IL | 60074-8306 | |
| BRIGHT DENTAL STUDIO | ATTN: CRYSTAL D. SCHMIDT, 1110 COLLEGE DRIVE, SUITE 110 | BISMARCK | ND | 58501-1207 | |
| BRIGHT SMILE DENTAL | ATTN: JERRY N. CHEUNG, 10214 SAWMILL PARKWAY | POWELL | OH | 43065-9189 | |
| BRIGHT SMILE DENTAL | ATTN: PAUL J. KIM, 10214 SAWMILL PARKWAY | POWELL | OH | 43065-9189 | |
| BRIGHT SMILE DENTAL | ATTN: SANIYA KAMRAN, 10214 SAWMILL PARKWAY | POWELL | OH | 43065-9189 | |
| BRIGHT SMILES | ATTN: LORI LOGSDON, 3771 NEW TOWN BOULEVARD | SAINT CHARLES | MO | 63301-4358 | |
| BRIGHT SMILES DENTISTRY | ATTN: MICHAEL J. LEVORA, 326 EAST 1ST SOUTH STREET | CARLINVILLE | IL | 62626-1805 | |
| BRIGHT SMILES DENTISTRY | ATTN: PETER G. DENBY, 326 EAST 1ST SOUTH STREET | CARLINVILLE | IL | 62626-1805 | |
| BRIGHTDROP | 34390 DUNHILL DRIVE | PALO ALTO | CA | 94555 | |
| BRIGHTER DENTAL OF OLD TOWN | 1254 NORTH WELLS STREET | CHICAGO | IL | 60610 | |
| BRIGHTER SMILE | ATTN: THOMAS J. ADAMS, 4845 NORTH MILWAUKEE AVENUE | CHICAGO | IL | 60630-214 | |
| BRILLIANT GIFTS LLC | 20 CHATEAU PLACE | SAN RAFAEL | CA | 94901 | |
| BRILLIANT SMILES FAMILY DENTISTRY | ATTN: ALISA BECIRSPAHIC, 990 GRAND CANYON PARKWAY, SUITE 320 | HOFFMAN ESTATES | IL | 60169-1736 | |
| BRIMFIELD FAMILY DENTISTRY | ATTN: ALEXANDER N. FUNK, 232 EAST KNOXILLE STREET | BRIMFIELD | IL | 61517-8178 | |
| BRINKMAN & SHELTON ELECTRONICS LLC | 455 SOUTH GORE AVE | ST LOUIS | MO | 63119 | |
| BRINKMANN INSTRUMENTS, INC | 9250 CAMDEN FIELD PARKWAY | REVERVIEW | FL | 33578 | |
| BRINKMANN INSTRUMENTS, INC | PO BOX 405562 | ATLANTA | GA | 30384 | |
| BRITE SMILE FAMILY DENTAL CARE | ATTN: MARISSA Z. RAMIREZ, 1555 WEBSTER STREET, SUITE A | FAIRFIELD | CA | 94533 | |
| BRITELY DENTURES AND IMPLANTS | 5255 S 76TH ST STE 130 | GREENDALE | WI | 53129 | |
| BRITESMILE DENTAL | ATTN: WENDY ZHU, 202 NORTH AVENUE E | CRANFORD | NJ | 07078 | |
| BRITTEN BANNERS INC | PO BOX 633723 | CINCINNATI | OH | 45263-3723 | |
| BRLIT DENTAL LAB | 4232 MCINTOSH LN | SARASOTA | FL | 34232 | |
| BROADCASTMED LLC | 195 FARMINGTON AVE STE 220 | FARMINGTON | CT | 06032 | |
| BROADRIDGE INVESTOR COMMUNICATIONS SOLUTIONS, INC | 51 MERCEDES WAY | EDGEWOOD | NY | 11717 | |
| BROADWAY DENTAL ARTS | 135 E BROADWAY ST | SAND SPRINGS | OK | 74063 | |
| BROADWAY DENTAL CARE | ATTN: ALLISON C. REED, 130 LONE OAK ROAD, SUITE 125 | PADUCAH | KY | 42001-4414 | |
| BROADWAY DENTAL CARE | ATTN: ETHAN J. H. SHELTON, 130 LONE OAK ROAD, SUITE 125 | PADUCAH | KY | 42001-4414 | |
| BROADWAY DENTAL CARE | ATTN: JAMES K. HUNT, 130 LONE OAK ROAD, SUITE 125 | PADUCAH | KY | 42001-4414 | |
| BROADWAY DENTAL CARE | ATTN: KINNEY E. SLAUGHTER, 130 LONE OAK ROAD, SUITE 125 | PADUCAH | KY | 42001-4414 | |
| BROADWAY FAMILY DENTAL CENTER | ATTN: KRISTIN M. VAUGHT, 595 NORTH BROADWAY STREET | COAL CITY | IL | 60416-1046 | |
| BROADWAY FAMILY DENTAL CENTER | ATTN: PETER J. PULLARA, 595 NORTH BROADWAY STREET | COAL CITY | IL | 60416-1046 | |
| BROADWAY FAMILY DENTAL GROUP | ATTN: PHILLIP J. FIJAL, 29 NORTH BROADWAY STREET | DES PLAINES | IL | 60016-2335 | |
| BROCKTON NEIGHBORHOOD HEALTH CENTER | 63 MAIN STREET | BROCKTON | MA | 02301 | |
| BRODBECK, JENNIFER | ADDRESS ON FILE | | | | |
| BRODERICK, MARY | ADDRESS ON FILE | | | | |
| BRODERICK, MEG | ADDRESS ON FILE | | | | |
| BRODIE, INC. DBA BRODIE TOYOTA LIFT | 10 BALLARD ROAD | LAWRENCE | MA | 01843 | |
| BRODSKY & SMITH LLC | 333 EAST CITY AVENUE | BALA CYNWYD | PA | 19004 | |
| BRODY GROUP LLC PUBLIC AFFAIRS | 3299 K STREET NW, STE 401 | WASHINGTON | DC | 20007 | |
| BROGDON DENTAL | ATTN: JOSEPH B. BROGDON, 3920 DAYTON BOULEVARD, SUITE A | CHATTANOOGA | TN | 37415-2716 | |
| BROHOLM, ADAM | ADDRESS ON FILE | | | | |
| BROKAW, KIM L | ADDRESS ON FILE | | | | |
| BROKEN ARROW DENTAL AND IMPLANTS | 2109 W WASHINGTON ST S | BROKEN ARROW | OK | 74012 | |
| BROKHOF, HERBERT H | ADDRESS ON FILE | | | | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| BRONER INC. | PO BOX 674350 | DETROIT | MI | 48267-4350 | |
| BRONNER, MARK D | ADDRESS ON FILE | | | | |
| BROOK TROUT DENTAL | ATTN: BRENT L. WEINHANDL, 909 EAST COLLINS DRIVE | CASPER | WY | 82601-2064 | |
| BROOKHAVEN DENTAL GROUP | ATTN: CHARLENE R. BROWN, 4060 PEACHTREE ROAD NORTHEAST, SUITE H | BROOKHAVEN | GA | 30319-3020 | |
| BROOKLINE DENTISTRY (INACTIVE) | 1665 W 12 MILE ROAD | BERKLEY | MI | 48072 | |
| BROOKLINE VILLAGE DENTAL | ATTN: PETER A. JURIANSZ, 33 POND AVENUE, SUITE 103 | BROOKLINE | MA | 02445-7163 | |
| BROOKLYN JEWELERS | 353 3RD AVE, SUITE #129 | NEW YORK | NY | 10010 | |
| BROOKLYN MINT DENTAL (KOL) | 405 QUINCY ST APT. 1B | BROOKLYN | NY | 11221 | |
| BROOKLYN MINT DENTAL (KOL) | 567 PACIFIC ST SUITE B | BROOKLYN | NY | 11217 | |
| BROOKS AUTOMATION US, LLC. | 12 ELIZABETH DRIVE | CHELMSFORD | MA | 01824 | |
| BROOKS AUTOMATION US, LLC. | 15 ELIZABETH DRIVE | CHELMSFORD | MA | 01824 | |
| BROOKS FINE JEWELRY | 1304 OAK ST | CONWAY | AR | 72034 | |
| BROOKS INSTRUMENTS | 407 WEST VINE ST | HATFIELD | PA | 19440 | |
| BROOKS INSTRUMENTS | 75 REMITTANCE DR., SUITE# 1663 | CHICAGO | IL | 60675 | |
| BROOKS REFRIGERATION | 11635 OLD RIVER SCHOOL RD | DOWNEY | CA | 90241 | |
| BROOKS SPORTS | 3400 STONE WAY N, SUITE 500 | SEATTLE | WA | 98103 | |
| BROOKS, BRANDON | ADDRESS ON FILE | | | | |
| BROOKS, PAUL C | ADDRESS ON FILE | | | | |
| BROOKSIDE DENTAL ARTS | ATTN: SALONI ANGRA, 245 SOUTH MAIN STREET | PENNINGTON | NJ | 08534-2837 | |
| BROOKSIDE FAMILY DENTISTRY | 49 BROOKSIDE AVE | CHESTER | NY | 10918 | |
| BROOKSIDE FAMILY DENTISTRY | ATTN: PADEN M. JOHN, 31 O'FALLON SQUARE | O'FALLON | MO | 63366-3034 | |
| BROOKSIDE FAMILY DENTISTRY | ATTN: RAHUL V. KALLIANPUR, 49 BROOKSIDE AVENUE | CHESTER | NY | 10918-1409 | |
| BROOKVILLE DENTAL ASSOCIATES | ATTN: CHARLES P. LEVESQUE, 838 SOUTH FRANKLIN STREET | HOLBROOK | MA | 02343-1789 | |
| BROOKWOOD DENTAL CENTER | ATTN: ADNAN A. SYED, 733 OAKWOOD DRIVE | FENTON | MO | 63026 | |
| BROOKWOOD DENTAL CENTER | ATTN: ANDREW HO, 733 OAKWOOD DRIVE | FENTON | MO | 63026-3535 | |
| BROOKWOOD DENTAL CENTER | ATTN: BRIAN M. STEGMANN, 733 OAKWOOD DRIVE | FENTON | MO | 63026-3535 | |
| BROOKWOOD DENTAL CENTER | ATTN: BRIGID V. HUNEMULLER, 733 OAKWOOD DRIVE | FENTON | MO | 63026 | |
| BROOKWOOD DENTISTRY | 1569 JANMAR RD STE A | SNELLVILLE | GA | 30078 | |
| BROWN - SAITO ORTHODONTICS | 300 SE 120TH AVE, STE 900 | VANCOUVER | WA | 98683 | |
| BROWN FAMILY DENTISTRY | ATTN: JESSICA R. BROWN, 314 NORTH SAINT JOSEPH AVENUE | EVANSVILLE | IN | 47712-5563 | |
| BROWN FAMILY DENTISTRY | ATTN: TIMOTHY J. BROWN, 996 SOUTH GREEN BAY ROAD | NEENAH | WI | 54956-3627 | |
| BROWN FAMILY DENTISTRY | ATTN: TYLER J. BROWN, 996 SOUTH GREEN BAY ROAD | NEENAH | WI | 54956-3627 | |
| BROWN FAMILY DENTISTRY | ATTN: WES BROWN, 314 NORTH SAINT JOSEPH AVENUE | EVANSVILLE | IN | 47712-5563 | |
| BROWN ORTHODONTICS | 1133 N WALTON BLVD STE 7 | BENTONVILLE | AR | 72712 | |
| BROWN PRINTING | PO BOX 2170 | JEFFERSON CITY | MO | 65102 | |
| BROWN, ALEXANDRA | ADDRESS ON FILE | | | | |
| BROWN, BEVERLY | ADDRESS ON FILE | | | | |
| BROWN, BRIAN | ADDRESS ON FILE | | | | |
| BROWN, BRIAN | ADDRESS ON FILE | | | | |
| BROWN, CODY | ADDRESS ON FILE | | | | |
| BROWN, DR. JAY | ADDRESS ON FILE | | | | |
| BROWN, JAMES | ADDRESS ON FILE | | | | |
| BROWN, JOANN | ADDRESS ON FILE | | | | |
| BROWN, NOELL | ADDRESS ON FILE | | | | |
| BROWN, NORA | ADDRESS ON FILE | | | | |
| BROWN, STEPHEN D | ADDRESS ON FILE | | | | |
| BROWNGRAPHICS | 11404 CHAIRMAN DRIVE | DALLAS | TX | 75243 | |
| BROX, WILLIAM | ADDRESS ON FILE | | | | |
| BROZENA, ELIZABETH | ADDRESS ON FILE | | | | |
| BRUCE PACKAGING | 16607 KILBOURNE AVE | OAK FOREST | IL | 60452 | |
| BRUCKERT, KELSEY | ADDRESS ON FILE | | | | |
| BRUCKNER C/O PRATT & WHITNEY | 113 WELLS ROAD, RECV. AREA 8000 CRIB | NORTH BERWICK | ME | 03906 | |
| BRUCKNER C/O PRATT & WHITNEY | 113 WELLS ROAD REC. AREA 708 CRIB, REC. AREA 708 CRIB | NORTH BERWICK | ME | 03906 | |
| BRUGGEMAN, BRUCE | ADDRESS ON FILE | | | | |
| BRUKER SCIENTIFIC, LLC | 40 MANNING RD | BILLERICA | MA | 01821 | |
| BRUKER SCIENTIFIC, LLC | ATTN: ACCOUNTS RECEIVABLE, PO BOX 846041 | BOSTON | MA | 02284 | |
| BRULÉ INC. JAPAN | MORIYOSHI DAI2 BLDG 2F, 5-1-7, CHIYODA-KU | TOKYO | | 101-0021 | JAPAN |
| BRULE KOREA | 20, TEHERAN-RO 25-GIL, GANGNAM-GU, (YEOKSAM-DONG, | SEOUL | | 01632 | SOUTH KOREA |
| BRUMMEL, TIMOTHY S | ADDRESS ON FILE | | | | |
| BRUNER, COOPER & ZUCK, INC. | 188 EAST SIMMONS STREET | GALESBURG | IL | 61401 | |
| BRUNER-GETZ, DARLENE S | ADDRESS ON FILE | | | | |
| BRUNETTI, JOHN | ADDRESS ON FILE | | | | |
| BRUNI, DR. ANDRE | ADDRESS ON FILE | | | | |
| BRUNING INTERNATIONAL CORP | 275 CENTRE ST, UNIT 9 AND 10 | HOLBROOK | MA | 02343 | |
| BRUNNER INC | 11 STANWIX STREET, 5TH FLOOR | PITTSBURGH | PA | 15222 | |
| BRUNO INDEPENDENT LIVING AIDS | 1780 EXECUTIVE DRIVE | OCONOMOWOC | WI | 53066 | |
| BRUNO, JOHN | ADDRESS ON FILE | | | | |
| BRUNSWICK PEDIATRIC DENTISTRY & ORTHODONTICS | ATTN: JOHN P. HEFFERNAN, 1824 PEARL ROAD | BRUNSWICK | OH | 44212 | |
| BRUSAT CO., LTD. | 26 GONGSUO STREET | NANTOU | | 54058 | TAIWAN |
| BRUSH & FLOSS DENTAL CENTER | ATTN: JEFFREY C. HOOS, 4949 MAIN STREET | STRATFORD | CT | 06614-1613 | |
| BRUSO'S DENTURE SERVICE | ATTN: TIM A. BRUSO, 15 HICKORY LANE | HUDSON | MA | 01749-2722 | |
| BRUTSCHE, FRED | ADDRESS ON FILE | | | | |
| BRYAN MERIAM | 500 E. MAIN ST. SUITE 216 | BRANFORD | CT | 06405 | |
| BRYAN, MARIA | ADDRESS ON FILE | | | | |
| BRYANT, SARA | ADDRESS ON FILE | | | | |
| BSC INDUSTRIES, INC | 50 ENERGY DR | CANTON | MA | 02021 | |
| BSF MANUFACTURING | 11355 SW 67TH AVE | MIAMI | FL | 33156 | |
| BTC BROADBAND | PO BOX 21035 | TULSA | OK | 74121 | |
| BTECH SAV. HAV. MED VE İLERİ TEKN. TIC. SAN. A.S. | IHSAN DOGRAMACI BULVARI UNIVERSITELER MAH, ODTU TEKNOKENT SILIKON BINA NO 19 ZK-01, CANKAYA | ANKARA | | | TURKEY |
| BTI OF NORTH AMERICA | 1730 WALTON RD | BLUE BELL | PA | 19422 | |
| BUBBA DUMP DUMPSTERS | 407 S. LILAC ST | ELMWOOD | IL | 61529 | |
| BUCHANAN, ELLERY | ADDRESS ON FILE | | | | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| BUCHLER ORTHODONTICS (CLOSED) | 169 S RIVER RD UNIT 7 | BEDFORD | NH | 03110 | |
| BUCK COMPANY, LLC | 897 LANCASTER PIKE | QUARRYVILLE | PA | 17566 | |
| BUCKEYE DENTURE CLINIC | ATTN: KATHLEEN D. BLANC, 6750 BIDDULPH ROAD, SUITE 105 | CLEVELAND | OH | 44144-3365 | |
| BUCKEYE EDUCATIONAL SYSTEMS | 150 INDUSTRIAL DRIVE | LEXINGTON | OH | 44904 | |
| BUCKEYE EDUCATIONAL SYSTEMS | D/B/A HOFFMAN CROW INC.58 E SOUTH STREET | ROSSVILLE | IN | 46065 | |
| BUCKEYE EDUCATIONAL SYSTEMS | HOFFMAN CROW INC., PO BOX 388 | ROSSVILLE | IN | 46065 | |
| BUCKEYE FABRICATING | 245 S. PIONEER BLVD., | SPRINGBORO | OH | 45066 | |
| BUCKEYE MEDICAL | 405 NILES CORTLAND RD SE STE 202 | WARREN | OH | 44484 | |
| BUCKLEY ORTHODONTICS | 41253 12TH ST. W. SUITE A, SUITE A | PALMDALE | CA | 93551 | |
| BUCKS COUNTY SMILES | ATTN: ADAM S. RUDIN, 680 HEACOCK ROAD, SUITE 102 | YARDLEY | PA | 19067-6346 | |
| BUCKS COUNTY SMILES | ATTN: KRISTEN V. SCHOLL, 680 HEACOCK ROAD | YARDLEY | PA | 19067-6346 | |
| BUDD, GEORGE M | ADDRESS ON FILE | | | | |
| BUDEGA NYC | 17 HART STREET | BROOKLYN | NY | 11238 | |
| BUDZIK, STEVEN A | ADDRESS ON FILE | | | | |
| BUEHLER | 41 WAUKEGAN RD | LAKE BLUFF | IL | 60044 | |
| BUFFALO FELT PRODUCTS CORP | 14 RANSIER DR | WEST SENECA | NY | 14224 | |
| BUFFALO PRAIRIE DENTAL | ATTN: ASIL ELLAUZI, 126 NORTH 30TH STREET, SUITE 102 | QUINCY | IL | 62301-3719 | |
| BUFFALO PRAIRIE DENTAL | ATTN: ASIL ELLAUZI, 2801 BROADWAY STREET, SUITE 400 | QUINCY | IL | 62301-3639 | |
| BUFFALO PRAIRIE DENTAL | ATTN: RICHARD J. WRIGHT, 126 NORTH 30TH STREET, SUITE 102 | QUINCY | IL | 62301-3719 | |
| BUFFALO PRAIRIE DENTAL | ATTN: SHYHEME T. MCELROY, 126 NORTH 30TH STREET, SUITE 102 | QUINCY | IL | 62301-3719 | |
| BUFFALO PRAIRIE DENTAL | ATTN: SHYHEME T. MCELROY, 2801 BROADWAY STREET, SUITE 400 | QUINCY | IL | 62301-3639 | |
| BUFFALO PRAIRIE DENTAL KEOKUK | ATTN: RICHARD J. WRIGHT, 3327 MAIN STREET, SUITE B | KEOKUK | IA | 52632-2225 | |
| BUFFALO PRAIRIE DENTAL KEOKUK | ATTN: SHYHEME T. MCELROY, 3327 MAIN STREET, SUITE B | KEOKUK | IA | 52632-2225 | |
| BUHLMANN | HERMESSTRAAT 2C | ZAVENTEM | | B-1930 | BELGIUM |
| BUHR, SHAWN W | ADDRESS ON FILE | | | | |
| BUILDING MAINTENANCE SERVICES | 3260 NORTHFIELD DRIVE | SPRINGFIELD | IL | 62702 | |
| BUILDINGSTARS OPERATIONS, INC. | 1401 BRANDING AVE, SUITE 275 | DOWNERS GROVE | IL | 60515 | |
| BUILDVOLUME | UNIT A3, GROUND FLOOR, BLOCK A1,, PHASE 5, BOARDWALK OFFICE PARK, 107 BOARDWALK BOULEVARD, | PRETORIA | | 0043 | SOUTH AFRICA |
| BULBS.COM, INC. | 243 STAFFORD STREET | WORCESTER | ME | 01603 | |
| BULK CONTAINER EXPRESS | 10111 EVENDALE COMMONS DRIVE | CINCINNATI | OH | 05241 | |
| BULL DOG TRADING CO | 31143 VIA COLINAS #501 | WESTLAKE VILLAGE | CA | 91362-3932 | |
| BULLARD CHILDREN'S DENTISTRY AND ORTHODONTICS | 726 W BARSTOW AVE STE 115 | FRESNO | CA | 93704 | |
| BULLARD DENTAL | 3702 WASHINGTON RD | MARTINEZ | GA | 30907 | |
| BULLARD, WILLIAM | ADDRESS ON FILE | | | | |
| BULLIS POND DENTAL | ATTN: NATHAN H. FLEMING, 3504 OAKWOOD MALL DRIVE | EAU CLAIRE | WI | 54701 | |
| BULLOCK, JANET | ADDRESS ON FILE | | | | |
| BULWARK EXTERMINATING, LLC | P.O. BOX 670615 | DALLAS | TX | 75267 | |
| BUNDESANZEIGER VERLAG | AMSTERDAMER STR. 192 | KÖLN | | 50735 | GERMANY |
| BUNDESKASSE TRIER | ADENAUERELLEE 99 - 103 | BONN | | 513113 BONN 53094 | GERMANY |
| BUNTEL, AMY | ADDRESS ON FILE | | | | |
| BUNTING MAGNETICS CO | 1150 HOWARD ST | ELK GROVE VILLAGE | IL | 67007 | |
| BUNTING MAGNETICS CO | PO BOX 877814 | KANSAS CITY | MO | 64187 | |
| BUNTING, BRIAN | ADDRESS ON FILE | | | | |
| BUNTING, JASON | ADDRESS ON FILE | | | | |
| BUNTING, JASON | ADDRESS ON FILE | | | | |
| BUOSCIO, JOSEPH R | ADDRESS ON FILE | | | | |
| BUR OAK DENTAL | ATTN: ZACHARY D. SIEFRING, 440 BUR OAK DRIVE | GREENVILLE | OH | 45331-4307 | |
| BURBANK DENTAL LAB | 2101 FLOYD ST, ACCOUNTS PAYABLE | BURBANK | CA | 91504 | |
| BURCK, MALLORY B | ADDRESS ON FILE | | | | |
| BURDESS & ASSOCIATES, INC. | 4700 N. PROSPECT RD. SUITE A3 | PEORIA HEIGHTS | IL | 61616 | |
| BURDESS, PIERSON | ADDRESS ON FILE | | | | |
| BURDESS, ROGER | ADDRESS ON FILE | | | | |
| BURDESS, ROGER | ADDRESS ON FILE | | | | |
| BURDETT DENTAL | ATTN: DANIEL S. BURDETT, 5331 SOUTH ADAMS AVENUE, SUITE C | OGDEN | UT | 84405 | |
| BURDETTE DENTAL LAB | 131 LYON LN | BIRMINGHAM | AL | 35211 | |
| BURDETTE DENTAL LABORATORY | ATTN: CHRIS WALDROP, 131 LYON LANE | BIRMINGHAM | AL | 35211-4477 | |
| BURDETTE DENTAL LABORATORY | ATTN: HAROLD A. BURDETTE, 131 LYON LANE | BIRMINGHAM | AL | 35211-4477 | |
| BURDICK, JESSICA | ADDRESS ON FILE | | | | |
| BURDICK, JESSICA | ADDRESS ON FILE | | | | |
| BUREAU COUNTY REPUBLICAN | PO BOX 340 | PRINCETOM | IL | 61356 | |
| BUREAU INTERNATIONAL DES CONTAINERS | 41, RUE REAUMUR | PARIS | | 75003 | FRANCE |
| BUREAU OF POLITICAL-MILITARY AFFAIRS | 2401 E. STREET, N.W. | WASHINGTON | DC | 20037 | |
| BUREAU OF POLITICAL-MILITARY AFFAIRS \| U.S. DEPARTMENT OF STATE | ATTN: GENERAL COUNSEL, SA-1 COLUMBIA PLAZA, 2401 E. STREET, N.W. | WASHINGTON | DC | 20037 | |
| BUREAU OF POLITICAL-MILITARY AFFAIRS \| U.S. DEPARTMENT OF STATE | SA-1 COLUMBIA PLAZA, 2401 E. STREET, N.W. | WASHINGTON | DC | 20037 | |
| BUREAU VERITAS CONSUMER PRODUCTS SERVICES, INC. | 1 DISTRIBUTION CENTER CIRCLE #1 | LITTLETON | MA | 01460 | |
| BUREAU VERITAS CONSUMER PRODUCTS SERVICES, INC. | ATTN: ACCOUNTS RECEIVEABLE, 100 NORTHPOINTE PARKWAY | BUFFALO | NY | 14228 | |
| BURGARDT FAMILY DENTISTRY | ATTN: ANNE C. ROLECKI, 410 EAST LUDINGTON AVENUE | LUDINGTON | MI | 49431-2123 | |
| BURGDORF, KEVIN D | ADDRESS ON FILE | | | | |
| BURGE, DR ALAN | ADDRESS ON FILE | | | | |
| BURGER, TIA | ADDRESS ON FILE | | | | |
| BURGISS, DR. TIMOTHY | ADDRESS ON FILE | | | | |
| BURKE AEROSPACE | 126 HYDE RD | FARMINGTON | CT | 06032 | |
| BURKE AEROSPACE (TURBINE TECHNOLOGIES) - STUDIO - CT | 126 HYDE ROAD | FARMINGTON | CT | 06032 | |
| BURKE DENTAL GROUP | ATTN: AMANDA R. BURKE, 1476 WEST GOVERMENT STREET, SUITE A | BRANDON | MS | 39042-2318 | |
| BURKE, ABIGAIL | ADDRESS ON FILE | | | | |
| BURKE, TYLER | ADDRESS ON FILE | | | | |
| BURLEX REALTY, LLC | 56 MIDDLESEX TURNPIKE, SUITE 220 | BURLINGTON | MA | 01803 | |
| BURLINGTON DENTAL ASSOCIATES | ATTN: ALISHA L. BASSLER, 1223 SOUTH GEAR AVENUE, SUITE 302 | WEST BURLINGTON | IA | 52655-1694 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| BURLINGTON DENTAL ASSOCIATES | ATTN: JONATHAN M. DINGELDEIN, 1223 SOUTH GEAR AVENUE, SUITE 302 | WEST BURLINGTON | IA | 52655-1694 | |
| BURLINGTON DENTAL ASSOCIATES | ATTN: JONATHAN M. DINGELDEIN, 726 AVENUE G | FORT MADISON | IA | 52627-2927 | |
| BURLINGTON DENTAL ASSOCIATES | ATTN: MARK C. POTHITAKIS, 1223 SOUTH SGEAR AVENUE, SUITE 302 | WEST BURLINGTON | IA | 52655-1694 | |
| BURLINGTON DENTAL ASSOCIATES | ATTN: RONALD K. STEIN, 320 NORTH 3RD STREET, SUITE 411 | BURLINGTON | IA | 52601-5308 | |
| BURNDY LLC - HES | 123 TOWN SQUARE PLACE, PMB 821 | JERSEY CITY | NJ | 07030 | |
| BURNES-CITADEL SECURITY CO | 5027 COLUMBIA AVE | SAINT LOUIS | MO | 63139 | |
| BURNS AUTOMATION LLC | 30 HARVEY RD, UNIT 4 | BEDFORD | NH | 03110 | |
| BURNS DENTISTRY | 13404 N DEL WEBB BLVD | SUN CITY | AZ | 85351 | |
| BURNS FAMILY DENTISTRY | ATTN: MICHAEL F. BURNS, 405 LAKE COOK ROAD, SUITE 208 | DEERFIELD | IL | 60015-4993 | |
| BURNS FAMILY DENTISTRY | ATTN: WILLIAM M. BURNS, 405 LAKE COOK ROAD, SUITE 208 | DEERFIELD | IL | 60015-4993 | |
| BURNS INDUSTRIES INC. | 141 CANAL STREET | NASHUA | NH | 03064 | |
| BURNS, DR CHRISTOPHER A | ADDRESS ON FILE | | | | |
| BURRIS, DR ROBERT S | ADDRESS ON FILE | | | | |
| BURRIS, ROBERT S | ADDRESS ON FILE | | | | |
| BURROUGH, JORDAN | ADDRESS ON FILE | | | | |
| BURT PROCESS EQUIPMENT | 200 OVERLOOK DR, PO BOX 185100 | HAMDEN | CT | 06518 | |
| BURT, DR. LARRY | ADDRESS ON FILE | | | | |
| BURTON DENTISTRY | ATTN: FRANCESCA M. BURTON, 1900 ELKIN STREET, SUITE 290 | ALEXANDRIA | VA | 22308-2450 | |
| BURTON PRECISION | 5737 VINTON AVE NW | COMSTOCK PARK | MI | 49321 | |
| BURTON PRECISION | 5737 VINTON NW | COMSTOCK PARK | MI | 49321 | |
| BURTON PRECISION | MATERION BRUSH INC., 14710 W. PORTAGE RIVER S. ROAD | ELMORE | OH | 43416 | |
| BURTON PRECISION / UNIVERSAL 3D PRINT | 5737 VINTON AVE NW, COMSTOCK PARK, MI 49321 | COMSTOCK | MI | 49321 | |
| BURTON PRECISION CO, INC. | 5737 VINTON NW | COMSTOCK PARK | MI | 49321 | |
| BURTON PRECISION INC. | 5737 VINTON NW | COMSTOCK PARK | MI | 49321 | |
| BURTON PRECISION INC. | MATERION BRUSH INC., 14710 W. PORTAGE RIVER S. ROAD | ELMORE | OH | 43416 | |
| BURTON, MATTHEW R | ADDRESS ON FILE | | | | |
| BURWOOD GROUP INC | 125 S. WACKER DRIVE SUITE 2950 | CHICAGO | IL | 60606 | |
| BUSBEY, DONALD A | ADDRESS ON FILE | | | | |
| BUSBY, TERRENCE A | ADDRESS ON FILE | | | | |
| BUSCH, LLC | 516 VIKING DR | VIRGINIA BEACH | VA | 23452 | |
| BUSCH, LLC | PO BOX 8247 | VIRGINIA BEACH | VA | 23450 | |
| BUSH CONSULTING GROUP LLC | 130 S. BROADWAY AVE., 2ND FLOOR | SALEM | OH | 44460 | |
| BUSH, CORY | ADDRESS ON FILE | | | | |
| BUSH, CORY | ADDRESS ON FILE | | | | |
| BUSHNELL FAMILY & COSMETIC DENTISTRY | ATTN: CARLOS M. RODRIGUEZ, 65 COUNTY ROAD 542 WEST | BUSHNELL | FL | 33513-4515 | |
| BUSHNELL FAMILY & COSMETIC DENTISTRY | ATTN: JAMES PARK, 65 COUNTY ROAD 542 WEST | BUSHNELL | FL | 33513-4515 | |
| BUSHNELL FAMILY & COSMETIC DENTISTRY | ATTN: JAMES R. MCANLY, 65 COUNTY ROAD 542 WEST | BUSHNELL | FL | 33513-4515 | |
| BUSHNELL FAMILY & COSMETIC DENTISTRY | ATTN: JOSEPH B. NOVAK, 65 COUNTY ROAD 542 WEST | BUSHNELL | FL | 33513-4515 | |
| BUSHNELL FAMILY & COSMETIC DENTISTRY | ATTN: RAMY MOUSA, 65 COUNTY ROAD 542 WEST | BUSHNELL | FL | 33513-4515 | |
| BUSHNELL FAMILY DENTISTRY | ATTN: PAIGE MCCORD, 525 EAST WATER STREET | BUSHNELL | IL | 61422-1764 | |
| BUSINESS BUILDERS | 201 N PROSPECT RD, SUITE 3 | BLOOMINGTON | IL | 61704 | |
| BUSINESS RESOURCE SERVICES OF CENTRAL ILLINOIS | 100 SW WATER ST | PEORIA | IL | 61602 | |
| BUSINESS WIRE, INC | DEPARTMENT 34182, PO BOX 39000 | SAN FRANCISCO | CA | 94139 | |
| BUSKIRK & HAARMAN, PLLC | 3250 N. WOODFORD | DECATUR | IL | 62526 | |
| BUTANI, DEVSON | ADDRESS ON FILE | | | | |
| BUTLER HILL DENTAL | ATTN: MELISSA S. OLVERA, 4305 BUTLER HILL ROAD, SUITE C | SAINT LOUIS | MO | 63128-3718 | |
| BUTLER HILL DENTAL | ATTN: SONU MUTHUVALLIAPPAN, 4305 BUTLER HILL RD. | ST. LOUIS | MO | 63128 | |
| BUTLER, ASLAN | ADDRESS ON FILE | | | | |
| BUTLER, MICHAEL | ADDRESS ON FILE | | | | |
| BUTLER, RICHARD S | ADDRESS ON FILE | | | | |
| BUTZEN, STEVEN C | ADDRESS ON FILE | | | | |
| BUY ACTIVATED CHARCOAL | PO BOX 261 | CRAWFORD | NE | 69339 | |
| BUYFITTINGSONLINE.COM | 123 ABC | BURLINGTON | MA | 01803 | |
| BWC TECHNOLOGIES, INC. | P.O. BOX 759 | SAYLORSBURG | PA | 18353 | |
| BWX TECHNOLOGIES | 109 RAMSEY PLACE | LYNCHBURG | VA | 24501 | |
| BWX TECHNOLOGIES | 1720 MT ATHOS RD | LYNCHBURG | VA | 24501 | |
| BWXT NUCLEAR ENERGY, INC. | 1720 MT. ATHOS ROAD | LYNCHBURG | VA | 24504 | |
| BWXT NUCLEAR ENERGY, INC. | PO BOX 271 | BARBERTON | OH | 44203 | |
| BY, SOTHARITH | ADDRESS ON FILE | | | | |
| BYARD F. BROGAN INC | 124 S KESWICK AVE | GLENSIDE | PA | 19038 | |
| BYK USA INC (BYK ADDITIVES &INSTRUMENTS ) | 524 S CHERRY ST | WALLINGFORD | CT | 06492-4453 | |
| BYLINE FINANCIAL GROUP | 2801 LAKESIDE DRIVE, SUITE 212 | BANNOCKBURN | IL | 60015 | |
| BYLINE FINANCIAL GROUP | ACCOUNTS RECEIVABLE, BIN 88205 | MILWAUKEE | WI | 53288 | |
| BYNDER GROUP | 1560-1 NEWBURY ROAD, SUITE 503 | NEWBURY PARK | CA | 91320 | |
| BYNUM, CLARISSA | ADDRESS ON FILE | | | | |
| BYOND DENTAL | 28119 JOHN R RD | MADISON HEIGHTS | MI | 48071 | |
| C & L VACUUM CLEANERS | 2411 NORTH KNOXVILLE | PEORIA | IL | 61604 | |
| C MARISCAL | BUSINESS SOLUTIONS GROUP, PO BOX 9490 | CEDAR RAPIDS | IA | 52409-9490 | |
| C T CORPORATION SYSTEM, AS REPRESENTATIVE | ATTN: PRESIDENT OR GENERAL COUNSEL, 330 N BRAND BLVD, SUITE 700 | GLENDALE | CA | 91203 | |
| C T CORPORATION SYSTEM, AS REPRESENTATIVE | ATTN: SPRS, 330 N BRAND BLVD, SUITE 700 | GLENDALE | CA | 91203 | |
| C&A MACHINES | 88 MAPLE STREET | WALTHAM | MA | 02453 | |
| C&C DENTAL LABS | 1091 N BLUFF ST SUITE 1504A | SAINT GEORGE | UT | 84770 | |
| C&G DENTAL STUDIO | 3 LOTUS CIR N | BEAR | DE | 19701 | |
| C&J DENTAL LABORATORY | ATTN: DONALD JOO, 1217 NORTHEAST BURNSIDE ROAD, SUITE 501 | GRESHAM | OR | 97030 | |
| C&M PRECISION TECH | 25 FLAGSTONE DR | HUDSON | NH | 03051 | |
| C, TONY | ADDRESS ON FILE | | | | |
| C.J. MOYNA & SONS | 24412 HWY 13 | ELKADER | IA | 52043 | |
| C.T.W., R.E. | 1172 MONROE STREET | GALESBURG | IL | 61401-1401 | |
| C.U.E. INC | PO BOX 536398 | PITTSBURGH | PA | 15253-5905 | |
| C/O DYNAMISM INC | 2950 W. CHICAGO AVENUE | CHICAGO | IL | 60622 | |
| C/O GLEN ELLYN STORAGE M/F - INNOVA DENTAL | 465 E FULLERTON AVE | CAROL STREAM | IL | 60188 | |
| C3 INTEGRATED SOLUTIONS, LLC | 3033 WILSON BLVD SUITE 700 | ARLINGTON | VA | 22201 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| C37 DENTAL ARTS, PLC | ATTN: SCOTT REES, 2420 QUAKER AVENUE, SUITE 203 | LUBBOCK | TX | 79410-1837 | |
| CSISR CENTER RTI - US ARMY | 10221 BURBECK RD | FORT BELVOIR | VA | 22060 | |
| CSISR CENTER RTI - US ARMY | 10440 FURNACE RD | LORTON | VA | 22070 | |
| CABLES TO GO | PO BOX 734827 | CHICAGO | IL | 60673-4827 | |
| CACI | 1100 N. GLEBE ROAD | ARLINGTON | VA | 22201 | |
| CAD BLU INC | 37 WEST 28TH STREET, 9TH FLOOR | NEW YORK | NY | 10001 | |
| CAD CAM CIM FOR SYSTEMS | 111 TOWER 3, ELSERAG TOWERS, NASR CITY | CAIRO | | 11361 | EGYPT |
| CAD QUEEN DESIGNS | ATTN: MELISSA ROBINETTE, 1121 34TH STREET SOUTHEAST | CEDAR RAPIDS | IA | 52403-3750 | |
| CAD/CAM CONSULTING SERVICES | 810 LAWRENCE DRIVE, SUITE 220 | NEWBURY PARK | CA | 91320 | |
| CAD/CAM CONSULTING SERVICES INC | 2940 E LA CRESTA DR. | ANAHEIM | CA | 92806 | |
| CAD/CAM CONSULTING SERVICES INC. | 810 LAWRENCE DR, #220 | NEWBURY PARK | CA | 91320 | |
| CADBLU NORTH | 830 VERMILLION STREET | HASTINGS | MN | 55033 | |
| CADENA DENTISTRY | ATTN: LOUIS H. CADENA, 606 NORTH BEDELL AVENUE | DEL RIO | TX | 78840-4109 | |
| CADENA DENTISTRY | ATTN: VALERIE C. VARGAS, 606 NORTH BEDELL AVENUE | DEL RIO | TX | 78840-4109 | |
| CADENCE DENTAL GROUP | 8605 N. DIXIE DR. | DAYTON | OH | 45414 | |
| CADENT, INC. | PO BOX 95000 | PHILADELPHIA | PA | 19195-4610 | |
| CADFLOW INC | 8392 MUNSTER DRIVE | HUNTINGTON BEACH | CA | 92646 | |
| CADIMENSIONS, INC. | 6310 FLY ROAD | EAST SYRACUSE | NY | 13057 | |
| CADIMENSIONS, INC. | C/O DESKTOP METAL, 63 THIRD AVE | BURLINGTON | MA | 01803 | |
| CADIMENSIONS, INC. - TERMINATED VAR DO NOT USE | 6310 FLY ROAD | EAST SYRACUSE | NY | 13057 | |
| CADOTTE, MARK G | ADDRESS ON FILE | | | | |
| CAD-RAY | 8400 WEST SUNSET RD STE 300 | LAS VEGAS | NV | 89113 | |
| CAD-RAY DISTRIBUTION INC. | 8400 W SUNSET DR SUITE 300 | LAS VEGAS | NV | 89113 | |
| CADVISION | 2 RUE DE GALILÉE | GUYANCOURT | | 33 68 | FRANCE |
| CADWELL COMPANY, INC. | 3 KUNIHOLM DRIVE | HOLLISTON | MA | 01746 | |
| CAELYNX LLC | 325 EAST SUMMIT ST | ANN ARBOR | MI | 48104 | |
| CAFE LA CAVE | 2777 S. MANNHEIM RD. | DES PLAINES | IL | 60018 | |
| CAGENIX INC | 1680 CENTURY CENTER PKWY | MEMPHIS | TN | 38134 | |
| CAHILL HEATIING & AIR CONDITIONING INC. | 28983 N HERKY DRIVE | LAKE BLUFF | IL | 60044 | |
| CAIRNS, ALEXANDER | ADDRESS ON FILE | | | | |
| CAL POLY CORP DBA CAL POLY PARTNERS | CAMPUS DINING RECEIVING DOCK/BULDING 19, ONE GRAND AVE | SAN LUIS OBISPO | CA | 93407 | |
| CAL POLY CORP DBA CAL POLY PARTNERS | ONE GRAND AVE, BUILDING 1, ATTN: ACCOUNTS PAYABLE | SAN LUIS OBISPO | CA | 93407 | |
| CAL STATE UNIVERSITY LONG BEACH | 1331 PALO VERE AVENUE | LONG BEACH | CA | 90840 | |
| CALABRESE, SARAH | ADDRESS ON FILE | | | | |
| CALCANO-ACOSTA, YORELISA | ADDRESS ON FILE | | | | |
| CALDERONE, FRANK | ADDRESS ON FILE | | | | |
| CALDIERARO FAMILY DENTISTRY | ATTN: ANDREW G. CALDIERARO, 332 NORTH CENTRAL AVENUE | WOOD RIVER | IL | 62095-1822 | |
| CALDWELL COMMUNITY COLLEGE & TECHNICAL INSTITUTE | 2855 HICKORY BLVD | HUDSON | NC | 28638 | |
| CALEGAN, HADEN | ADDRESS ON FILE | | | | |
| CALGON CARBON CORP | 3000 GSK DR | MOON TOWNSHIP | PA | 15108 | |
| CALGON CARBON CORP | PO BOX 347037 | PITTSBURGH | PA | 15251-4037 | |
| CALHOUN'S JEWELERS | 1801 SW GAGE BLVD | TOPEKA | KS | 66604 | |
| CALIBER ENGINEERING AND COMPUTERS, LTD. | YIGAL ALON 110 | TEL AVIV | | 7129330 | ISRAEL |
| CALIFORNIA BUSINESS JOURNAL | 4542 SUITE DR | HUNTINGTON BEACH | CA | 92649 | |
| CALIFORNIA DENTAL ASSOCIATION | 1201 K STREET, 14TH FL | SACRAMENTO | CA | 95814 | |
| CALIFORNIA STATE UNIVERSITY LONG BE | RESEARCH FOUNDATION, 6300 E STATE UNIVERSITY DR | LONG BEACH | CA | 90815 | |
| CALIPER CONTROLS | 54 GRANITE AVE | CANAAN | CT | 06018 | |
| CALIPER CONTROLS | ATTN: TODD SHEARER, 54 GRANITE AVENUE | CANAAN | CT | 06018 | |
| CALIX CERAMIC SOLUTIONS LLC | 308 WEST 700 SOUTH | PROVO | UT | 84601 | |
| CAL-LAB ASSOCIATION | PO BOX 206 | ELKIN | NC | 28621 | |
| CALLAHAN, FLANAGAN, SMITH & STOCK ORTHODONTICS/CFSS ORTHO | 404 E GENESEE ST | FAYETTEVILLE | NY | 13066 | |
| CALLAWAY FAMILY DENTAL LLC | 2424 NORTH BLUFF ST | FULTON | MO | 65251 | |
| CALLAWAY GOLF | 2180 RUTHERFORD ROAD | CARLSBAD | CA | 92008 | |
| CALLAWAY GOLF COMPANY | 2180 RUTHERFORD ROAD | CARLSBAD | CA | 92008 | |
| CALLAWAY GOLF COMPANY | ACCOUNTS PAYABLE | CARLSBAD | CA | 92018-9066 | |
| CALLAWAY GOLF COMPANY | ACCOUNTS PAYABLEPO BOX 9066 | CARLSBAD | CA | 92018-9066 | |
| CALLAWAY ORTHODONTICS | 2500 MILITARY RD, SUITE 3 | COLUMBUS | MS | 39705 | |
| CALLEA, CHARLES J | ADDRESS ON FILE | | | | |
| CALLOWAY, MINDY | ADDRESS ON FILE | | | | |
| CALLTOWER INC | 10701 S RIVER FRONT PKW | SOUTH JORDAN | UT | 84095 | |
| CALPAC LASERS | 3462 HIAWATHA CT, PO BOX 775930 | STEAMBOAT SPRINGS | CO | 80477 | |
| CALUMET DENTAL | ATTN: BASSAM A. ISSA, 500 RIVER OAKS DRIVE, SUITE A | CALUMET CITY | IL | 60409-5836 | |
| CALVARY GLOBAL SUPPLY FABRICATION | 855 PUBLISHERS PARKWAY | WEBSTER | NY | 14580 | |
| CAM LOGIC, INC. | 1751 HARMON ROAD | AUBURN HILLS | MI | 48326 | |
| CAM LOGIC, INC. | 650 SOUTH GLASPIE STREET | OXFORD | M | 48371 | |
| CAMACO LLC | 37000 12 MILE ROAD SUITE 105 | FARMINGTON HILLS | MI | 48331 | |
| CAMBRIDGE DENTAL | ATTN: JAMES E. SWEET, 102 SOUTH STATE STREET | MARENGO | IL | 60152-2228 | |
| CAMBRIDGE DENTAL CARE | ATTN: BENJAMIN J. BRUBAKER, 1490 NORTH GREEN MOUNT ROAD, SUITE B | O'FALLON | IL | 62269-3416 | |
| CAMBRIDGE POLYMER GROUP INC | 100 TRADECENTER DRIVE, SUITE 200 | WOBURN | MA | 01801 | |
| CAMBRIDGE SCIENTIFIC CORPORATION | 199 DEXTER AVENUE | WATERTOWN | MA | 02472 | |
| CAMBRIDGE VALVE & FITTING INC (SWAGELOK CAMBRIDGE) | 50 MANNING RD, PO BOX 595 | BILLERICA | MA | 01821 | |
| CAMBRIDGE VALVE & FITTING INC (SWAGELOK CAMBRIDGE) | 6100 CONDOR DRIVE | MOORPARK | CA | 93021 | |
| CAMBRIDGE VALVE & FITTING INC (SWAGELOK CAMBRIDGE) | PO BOX 595 | BILLERICA | MA | 01821 | |
| CAMDEN HILLS, LLC | 8500 N KNOXVILLE AVE | PEORIA | IL | 61615 | |
| CAMERON, PAUL A | ADDRESS ON FILE | | | | |
| CAMFIELD, GREGORY D | ADDRESS ON FILE | | | | |
| CAMFIL USA, INC. | ONE NORTH CORPORATE DRIVE | RIVERDALE | NJ | 07457 | |
| CAMIOLO, ALEXANDER | ADDRESS ON FILE | | | | |
| CAMLOG | ADDRESS ON FILE | | | | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| CAMM, GOLIAN & KUDLA | ATTN: BRIAN P. KUDLA, 2111 PEARL ROAD | BRUNSWICK | OH | 44212-3245 | |
| CAMP, CHARLES | ADDRESS ON FILE | | | | |
| CAMPAGNA-BARKALOW, LISA | ADDRESS ON FILE | | | | |
| CAMPBELL AND COVINGTON ORTHODONTICS | 1516 DOCTORS CIR | WILMINGTON | NC | 28401 | |
| CAMPBELL RICHARDSON DENTAL CERAMICS | ATTN: JOHN RICHARDSON, 701 EAST RICHARDSON STREET, SUITE B | FARMER CITY | IL | 61842-1147 | |
| CAMPBELL, CHRISTOPHER | ADDRESS ON FILE | | | | |
| CAMPBELL, DEREK | ADDRESS ON FILE | | | | |
| CAMPBELL, JESSICA | ADDRESS ON FILE | | | | |
| CAMPBELL, MITCHELL | ADDRESS ON FILE | | | | |
| CAMPBELL, ROBERT | ADDRESS ON FILE | | | | |
| CAMPBELL-DUSSOLD, KIMBERLY | ADDRESS ON FILE | | | | |
| CAMPIN, DR WESLEY | ADDRESS ON FILE | | | | |
| CAMPIN, WESLEY E | ADDRESS ON FILE | | | | |
| CAMPO DENTISTRY | ATTN: JAMES A. CAMPO, 2215 SOUTH CARROLLTON AVENUE | NEW ORLEANS | LA | 70118-2952 | |
| CANA DENTAL CENTER | ATTN: JOSEPH P. SCHNEIDER, 16257 FANCY GAP HIGHWAY | CANA | VA | 24317-3609 | |
| CANARSIE DENTAL OFFICE | ATTN: VLADIMIR KURINETS, 9626 AVENUE N, SUITE A | BROOKLYN | NY | 11236-5300 | |
| CANDEX SOLUTIONS, INC. | 420 LEXINGTON AVE, STE 300, INVOICES TO WWW.CANDEX.COM | NEW YORK CITY | NY | 10170 | |
| CANDID CO. | ATTN: SPENCER SALOVAARA, 213 PARK AVENUE SOUTH, UNIT 2 | NEW YORK | NY | 10003-1657 | |
| CANDULOR USA | 7462 N FIGUEROA ST, SUITE 104 | LOS ANGELES | CA | 90041 | |
| CANFIELD DENTAL CARE | ATTN: JEFFREY M. CANFIELD, 2450 EAST STATE ROAD 44, SUITE F | SHELBYVILLE | IN | 46176-1979 | |
| CANGZHOU SHENGSHIWEIYE AUTOMOBILE ACCESSORY CO., LTD. | HE BEI XIAN XIANG GUO, ZHUANG INDUSTRIAL DISTRICT, GONGZHUANG, GOUZHUANG | CANGZHOU CITY | | 61000 | CHINA |
| CANHAM GRAPHICS, INC. | 4534 INDUSTRIAL DR. | SPRINGFIELD | IL | 62703 | |
| CANNON HILL DENTAL | ATTN: AMIR GANJI, 1424 SOUTH BERNARD STREET | SPOKANE | WA | 99203-5008 | |
| CANNON, PATRICK J | ADDRESS ON FILE | | | | |
| CANON FINANCIAL SERVICES, INC | 14904 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| CANOPY AEROSPACE | 7226 OLD GATE ROAD | ROCKVILLE | MD | 20852 | |
| CANOPY AEROSPACE INC. | 8101 MIDWAY DRIVE, UNIT 100 | LITTLETON | CO | 80125 | |
| CANTABRIGIAN MECHANICS LLC | 98 HICK AVE | MEDFORD | MA | 02155 | |
| CANTARA, DONNA | ADDRESS ON FILE | | | | |
| CANTERO, MANUEL | ADDRESS ON FILE | | | | |
| CANTON PLYMOUTH FAMILY DENTAL | ATTN: HETAL S. PATEL, 2200 NORTH CANTON CENTER ROAD, SUITE 100A | CANTON | MI | 48187 | |
| CANTON PLYMOUTH FAMILY DENTISTRY | 2200 N CANTON CENTER RD STE 100A | CANTON | MI | 48187 | |
| CANVAS SOLUTIONS, INC. | 11951 FREEDOM DRIVE,, SUITE 401 | RESTON | VA | 20190 | |
| CANVAS SOLUTIONS, INC. | PO BOX 121991, DEPT 1991 | DALLAS | TX | 75312 | |
| CANVYS VISUAL TECHNOLOGY SOLUTIONS | 5169 EAGLE WAY | CHICAGO | IL | 60678 | |
| CANVYS VISUAL TECHNOLOGY SOLUTIONS | 753 FOREST ST, SUITE 100 | MARLBOROUGH | MA | 01752 | |
| CANYON ECHO DENTAL | 4811 NW 1ST ST #4 | LINCOLN | NE | 68521 | |
| CANYON ECHO DENTAL | ATTN: SUSAN J. WORM, 4811 NORTHWEST 1ST STREET, SUITE 4 | LINCOLN | NE | 68521-4549 | |
| CAOILI DENTAL CARE | ATTN: ELIZABETH L. CAOILI, 4380 SONOMA BOULEVARD, SUITE 177 | VALLEJO | CA | 94589-2267 | |
| CAPATI DENTAL | ATTN: ALBERT P. CAPATI, 1027 SOUTH 2ND STREET | SPRINGFIELD | IL | 62704-3004 | |
| CAPE DENTAL CARE | ATTN: MARK P. KRAVER, 3001 DEL PRADO BOULEVARD SOUTH | CAPE CORAL | FL | 33904-7208 | |
| CAPE DENTAL CARE | ATTN: PHILLIP KRAVER, 3001 DEL PRADO BOULEVARD S | CAPE CORAL | FL | 33904 | |
| CAPE HAZE DENTAL CARE | ATTN: GREGORY J. BRANDAU, 8501 PLACIDA ROAD, SUITE A1 | CAPE HAZE | FL | 33946-2427 | |
| CAPE LOOKOUT FAMILY DENTAL | ATTN: BENJAMIN F. CHAPPELL, 218 PROFESSIONAL CIRCLE | MOREHEAD CITY | NC | 28557 | |
| CAPE LOOKOUT FAMILY DENTAL | ATTN: BENJAMIN F. CHAPPELL, 168 NC HIGHWAY 24 | MOREHEAD CITY | NC | 28557 | |
| CAPE LOOKOUT FAMILY DENTAL | ATTN: HALEY S. POISSON, 218 PROFESSIONAL CIRCLE | MOREHEAD CITY | NC | 28557 | |
| CAPE SOLUTIONS, INC | 18 DAMON RD | HOLDEN | MA | 01520 | |
| CAPITAL CITY FIRE EXT. SERVICE | 1415 EAST KNOTTS | SPRINGFIELD | IL | 62703 | |
| CAPITAL DENTAL EQUIPMENT | 2001 WINDY TERRACESTE E | CEDAR PARK | TX | 78613 | |
| CAPITAL DENTAL GROUP | ATTN: BRIAN S. KIM, 8701 CAMINO MEDIA, SUITE A | BAKERSFIELD | CA | 93311-1336 | |
| CAPITAL DENTAL GROUP | ATTN: BRYAN K. KENNEDY, 8701 CAMINO MEDIA, SUITE A | BAKERSFIELD | CA | 93311-1336 | |
| CAPITAL DENTAL GROUP | ATTN: DAVID NGUYEN, 8701 CAMINO MEDIA, SUITE A | BAKERSFIELD | CA | 93311-1336 | |
| CAPITAL DENTAL GROUP | ATTN: JEFFREY E. MCCARDLE, 8701 CAMINO MEDIA, SUITE A | BAKERSFIELD | CA | 93311-1336 | |
| CAPITAL DENTAL GROUP | ATTN: JENNIFER A. CACHO, 8701 CAMINO MEDIA, SUITE A | BAKERSFIELD | CA | 93311-1336 | |
| CAPITAL DENTAL GROUP | ATTN: MANDY X. CHEN, 8701 CAMINO MEDIA, SUITE A | BAKERSFIELD | CA | 93311-1336 | |
| CAPITAL DENTAL GROUP | ATTN: RICHARD J. MALOUF, 8701 CAMINO MEDIA, SUITE A | BAKERSFIELD | CA | 93311-1336 | |
| CAPITAL DENTAL GROUP | ATTN: ROBERT E. WILLIS, 8701 CAMINO MEDIA, SUITE A | BAKERSFIELD | CA | 93311-1336 | |
| CAPITAL DENTAL GROUP | ATTN: SAMEH SALLAM, 8701 CAMINO MEDIA, SUITE A | BAKERSFIELD | CA | 93311-1336 | |
| CAPITAL DENTAL GROUP | ATTN: STEPHEN R. WILSON, 8701 CAMINO MEDIA, SUITE A | BAKERSFIELD | CA | 93311-1336 | |
| CAPITAL DENTAL GROUP | ATTN: WADE P. LOGAN, 8701 CAMINO MEDIA | BAKERSFIELD | CA | 93311-1336 | |
| CAPITAL DENTAL GROUP | ATTN: ZACHARY D. SCOTT, 8701 CAMINO MEDIA, SUITE A | BAKERSFIELD | CA | 93311-1336 | |
| CAPITAL DENTAL TECHNOLOGY LABORATORY, INC. D/B/A LSK121 ORAL | 940 EAST DIEHL ROAD | NAPERVILLE | IL | 60563 | |
| CAPITAL EDGE CONSULTING, INC. | 8200 GREENSBORO DRIVE SUITE #1400 | WEST MCLEAN | VA | 22102 | |
| CAPITAL ONE COMMERCIAL | PO BOX 5219 | CAROL STREAM | IL | 60197-5219 | |
| CAPITAL VILLAGE DENTAL | ATTN: ANTHONY Q. DANG, 3191 ZINFANDEL DRIVE, SUITE 21 | RANCHO CORDOVA | CA | 95670 | |
| CAPOVANI BROTHERS INC. | 704 PRESTIGE PARKWAY | SCOTIA | NY | 12302 | |
| CAPPELLO FAMILY DENTAL | ATTN: WILLIAM J. CAPPELLO, 105 TECHNOLOGY DRIVE, SUITE G2 | TRUMBULL | CT | 06611-6349 | |
| CAPSTAN CALIFORNIA | 16100 SOUTH FIGUEROA ST | CARSON | CA | 90248 | |
| CAPSTONE DENTAL LABORATORY | ATTN: ROLAND PRUETT, 819 ELMWOOD CIRCLE | NOBLESVILLE | IN | 46062 | |
| CAPSTONE DENTAL LABORATORY | ATTN: ROLAND PRUETT, 8930 BASH STREET, SUITE M | INDIANAPOLIS | IN | 46256-7207 | |
| CAPTURE 3D, INC | 3207 SOUTH SHANNON ST | SANTA ANA | CA | 92704 | |
| CAPTURE DENTAL ARTS | 11978 S 700 E STE 101 | DRAPER | UT | 84020 | |
| CAPTURE DENTAL ARTS | 9223 S. REDWOOD RD. | WEST JORDAN | UT | 84088 | |
| CAPTURE DENTAL ARTS | 9223 SOUTH REDWOOD ROAD | WEST JORDAN | UT | 84088 | |
| CAPUTO, PAUL L | ADDRESS ON FILE | | | | |
| CARACO, DOMENIC | ADDRESS ON FILE | | | | |
| CARANDANG, ANNE | ADDRESS ON FILE | | | | |
| CARBAHN MOTORSPORTS, LLC | 7230 RAPHAEL WAY | LITTLETON | CO | 80125 | |
| CARBON 3D | 1089 MILLS WAY | REDWOOD CITY | CA | 94063 | |
| CARBON DENTAL SYSTEMS | 1300 N 7TH ST STE 1 | GRAND JUNCTION | CO | 81501 | |
| CARBON, INC | 1089 MILLS WAY | REDWOOD CITY | CA | 94063 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| CARBON, INC. | 1089 MILLS WAY | REDWOOD | CA | 94063 | |
| CARBON, INC. | 1089 MILLS WAY | REDWOOD CITY | CA | 94063 | |
| CARBONNEAU, ABBEY | ADDRESS ON FILE | | | | |
| CARDENAS DENTAL IMPLANTS AND ORAL SURGERY | 2121 PEASE ST STE 314 | HARLINGEN | TX | 78550 | |
| CARDENAS, DR. SALVADOR | ADDRESS ON FILE | | | | |
| CARDIAC CONSULTANTS, S.C. | PO BOX 5665 | PEORIA | IL | 61601-5665 | |
| CARDINAL ROTARY INSTRUMENTS | 3959 VAN DYKE RD #214 | LUTZ | FL | 33558 | |
| CARDOLITE CORPORATION | 140 WHARTON ROAD | BRISTOL | PA | 19007 | |
| CARDONA, DR. YALICE | ADDRESS ON FILE | | | | |
| CARE DENTAL | ATTN: DEEPIKA JAISWAL, 2441 CORAL COURT, SUITE 2 | CORALVILLE | IA | 52241 | |
| CARE DENTISTRY | ATTN: KELLY PATER HEARN, 1220 EAST NAPIER AVENUE | BENTON HARBOR | MI | 49022-3900 | |
| CARE SERVICES MANAGEMENT LLC | 237 W NORTHFIELD BLVD, #203 | MURFREESBORO | TN | 37129 | |
| CARE SERVICES MANAGEMENT LLC | 605 RIVER ROCK BOULEVARD | MURFREESBORO | TN | 37128 | |
| CARE SMILES ORTHODONTICS | 1344 SOUTH CHAMBERS ROAD | AURORA | CO | 80017 | |
| CAREALINE PRODUCTS | 17 CONANT ST UNIT 61 | DANVERS | MA | 01923 | |
| CAREARC DENTAL | ATTN: DANIEL CANADAY, 420 WEST 15TH AVENUE | EMPORIA | KS | 66801 | |
| CAREARC DENTAL | ATTN: LUZ HORTON, 420 WEST 15TH AVENUE | EMPORIA | KS | 66801 | |
| CAREARC DENTAL | ATTN: REGAN ORR, 420 WEST 15TH AVENUE | EMPORIA | KS | 66801 | |
| CAREER AND TECHNICAL TRAINING, LLC | 128 NORTH 6TH STREET, UNIT C | WINDSOR | CO | 80550 | |
| CARES FOR SMILES DENTISTRY | ATTN: ELLIOTT N. SCHMUCKLER, 3501 WEST CHESTER PIKE, SUITE 103 | NEWTOWN SQUARE | PA | 19073-3707 | |
| CARESTL HEALTH | 2425 NORTH WHITTIER STREET | SAINT LOUIS | MO | 63113-2950 | |
| CARESTL HEALTH | 4500 POPE AVENUE | SAINT LOUIS | MO | 63115-2512 | |
| CARESTL HEALTH | 5471 DR. MARTIN LUTHER KING DRIVE | SAINT LOUIS | MO | 63112-4265 | |
| CARESTL HEALTH | 5541 RIVERVIEW BOULEVARD | SAINT LOUIS | MO | 63120-2443 | |
| CARESTL HEALTH | ATTN: ACCOUNTS PAYABLE, 5471 DR MARTIN LUTHER KING DR | SAINT LOUIS | MO | 63112 | |
| CARESTREAM | 150 VERONA ST | ROCHESTER | NY | 14608 | |
| CARESTREAM DENTAL LLC | 1765 THE EXCHANGE | ATLANTA | GA | 30339 | |
| CAREY, BRETT ANDREW | ADDRESS ON FILE | | | | |
| CARGOPAK CORP | 3108 TAYLORS RIDGE RD | WAKE FOREST | NC | 27587 | |
| CARIBBEAN SMILE MAKERS | 11401 NW 107TH ST STE 300, CARIBTRANS BAR | MIAMI | FL | 33178 | |
| CARING FOR KIDS & PARENTS | ATTN: MICHAEL P. MCCORMICK, 901 ENTERPRISE PARKWAY, SUITE 500 | HAMPTON | VA | 23666-6253 | |
| CARL CLEMENTS DBA BUBBA'S BARRELS | 900 BUCHANAN AVE | KNOXVILLE | TN | 37917 | |
| CARL STAHL SAVA INDUSTRIES, INC. | 4 NORTH CORPORATE DRIVE, P.O BOX 30 | RIVERDALE | NJ | 07457 | |
| CARL STAHL SAVA INDUSTRIES, INC. | PO BOX 30, 4 NORTH CORPORATE DRIVE | RIVERDALE | NJ | 07457 | |
| CARL ZEISS INDUSTRIAL QUALITY SOLUTIONS, LLC | 6250 SYCAMORE LANE NORTH | MAPLE GROVE | MN | 55369 | |
| CARL ZEISS INDUSTRIAL QUALITY SOLUTIONS, LLC | GENERAL POST OFFICE, P.O. BOX 5943 | NEW YORK | NY | 10087 | |
| CARL ZEISS INDUSTRIAL QUALITY SOLUTIONS, LLC | ONE NORTH BROADWAY, SUITE 1501 | WHITE PLAINS | NY | 10601 | |
| CARL, MICHAEL J | ADDRESS ON FILE | | | | |
| CARLEY FAMILY DENTAL | ATTN: NATALIE M. CARLEY, 1521 WEST REYNOLDS STREET | PONTIAC | IL | 61764-9673 | |
| CARLEY FAMILY DENTAL | ATTN: RYAN J. CARLEY, 1521 WEST REYNOLDS STREET | PONTIAC | IL | 61764-9673 | |
| CARLEY FOUNDRY, INC. | 8301 CORAL SEA ST. NE | BLAINE | MN | 55449 | |
| CARLEY, MICHAEL D | ADDRESS ON FILE | | | | |
| CARLO ERBA REAGENTS GMBH | DENZLINGER STRASSE 27 | EMMENDINGEN | | 79312 | GERMANY |
| CARLSBAD VISTA FAMILY DENTAL PRACTICE | 1925 W VISTA WAY | VISTA | CA | 92083 | |
| CARLSON, AMANDA | ADDRESS ON FILE | | | | |
| CARLSON, WILLIAM | ADDRESS ON FILE | | | | |
| CARMEAN FAMILY DENTAL | 102 MARY SHARP DRIVE | DECHERD | TN | 37324 | |
| CARMEL DENTAL GROUP | ATTN: ALEXANDRA MILLER, 715 WEST CARMEL DRIVE, SUITE 103 | CARMEL | IN | 46032-5881 | |
| CARMEL DENTAL GROUP | ATTN: CAMI L. HOVDA, 715 WEST CARMEL DRIVE, SUITE 103 | CARMEL | IN | 46032-5881 | |
| CARMEL DENTAL GROUP | ATTN: ELIZABETH R. HARMON, 715 WEST CARMEL DRIVE, SUITE 103 | CARMEL | IN | 46032-5881 | |
| CARMI FAMILY DENTAL | 1000 W MAIN ST | CARMI | IL | 62821 | |
| CARNAHAN, JOSEPH E | ADDRESS ON FILE | | | | |
| CARNEGIE HILL DENTAL GROUP | ATTN: OMAR A. MOHAMED, 12 EAST 86TH STREET, SUITE 2 | NEW YORK | NY | 10028-0517 | |
| CARNEGIE MELLON UNIVERSITY | 4805 FREW STREET, SCAIFE HALL 326 | PITTSBURGH | PA | 15213 | |
| CARNEGIE MELLON UNIVERSITY | 4805 FREW STREET SCAIFE HALL 326 C/O DOUG WASHABAUGH, SCAIFE HALL 326 | PITTSBURGH | PA | 15213 | |
| CARNEGIE MELLON UNIVERSITY | 5000 FORBES AVE. | PITTSBURGH | PA | 15217 | |
| CARNEGIE MELLON UNIVERSITY | 5000 FORBES AVENUE, HAMERSCHLAG HALL C124, AM LAB | PITTSBURGH | PA | 15213 | |
| CARNEGIE MELLON UNIVERSITY | 5000 FORBES AVENUE, HAMERSCHLAG HALL C121, AM LAB | PITTSBURGH | PA | 15213 | |
| CARNEIGIE MELLON UNIVERSITY | CARNEIGE MELLON UNIVERSITY, PO BOX 371032M | PITTSBURGH | PA | 15250-7032 | |
| CAROLINA COMPLETE DENTISTRY | 8220 UNIVERSITY EXECUTIVE PARK DR. SUITE 110 | CHARLOTTE | NC | 28262 | |
| CAROLINA COMPLETE DENTISTRY | 8401 UNIVERSITY EXECUTIVE PARK DR SUITE 118 | CHARLOTTE | NC | 28262 | |
| CAROLINA CONVEYING, INC | 162 GREAT OAK DR | CANTON | NC | 28716 | |
| CAROLINA FAMILY DENTISTRY AT LAKE WYLIE | ATTN: ARIEL N. KUNDE, 244 LATITUDE LANE, SUITE 103 | LAKE WYLIE | SC | 29710-8125 | |
| CAROLINA FAMILY DENTISTRY AT LAKE WYLIE | ATTN: CHRISELLE B. TIU, 244 LATITUDE LANE, SUITE 103 | LAKE WYLIE | SC | 29710-8125 | |
| CAROLINA FAMILY DENTISTRY AT LAKE WYLIE | ATTN: REBECCA N. TRIPLETT, 244 LATITUDE LANE, SUITE 103 | LAKE WYLIE | SC | 29710-8125 | |
| CAROLINA FAMILY DENTISTRY AT LAKE WYLIE | ATTN: VANESSA N. VARGAS, 244 LATITUDE LANE, SUITE 103 | LAKE WYLIE | SC | 29710-8125 | |
| CAROLINA PARK FAMILY DENTISTRY | ATTN: ANDREW P. BELLEBAUM, 3520 PARK AVENUE BOULEVARD, SUITE 100 | MOUNT PLEASANT | SC | 29466-7363 | |
| CAROLINA ROOTS DENTISTRY | 9905 CALVIN HALL RD SUITE 100 | INDIAN LAND | SC | 29707 | |
| CAROLINAS DENTIST | 2029 STONECROP DR., ATTN DR. NOLAN BODAH | WILMINGTON | NC | 28412 | |
| CARON & BLETZER, PLLC | 1 LIBRARY LANE | KINGSTON | NH | 03848 | |
| CARONDELET PARK DENTAL CARE | ATTN: MARC R. BOIVIN, 4181 LOUGHBOROUGH AVENUE | SAINT LOUIS | MO | 63116-2807 | |
| CAROTEK, INC | 700 SAM NEWELL RD | MATTHEWS | NC | 28106 | |
| CAROTEK, INC | P.O BOX 890140 | CHARLOTTE | NC | 28289 | |
| CARPENTER BROTHERS, INC. | 7100 W. DONGES BAY ROAD | MEQUON | WI | 53092 | |
| CARPENTER BROTHERS, INC. | BOX 88113 | MILWAUKEE | WI | 53288 | |
| CARPENTER CONNECTION INC | 901 KILLARNEY DRIVE | PITTSBURGH | PA | 15234 | |
| CARPENTER MFG, CO., INC. | 110 FAIRGROUNDS DRIVE, PO BOX 188 | MANLIUS | NY | 13104 | |
| CARPENTER POWDER PRODUCTS RI | 500 PARK EAST DRIVE | WOONSOCKET | RI | 02895 | |
| CARPENTER POWDER PRODUCTS RI | PO BOX 775223 | CHICAGO | IL | 60677 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| CARPENTER TECHNOLOGY CORP (PA) | ATTN: ACCOUNTS PAYABLE, P.O. BOX 14662 | READING | PA | 19605 | |
| CARR, MATTHEW | ADDRESS ON FILE | | | | |
| CARRELS FAMILY DENTAL CARE | ATTN: JOHN M. CARRELS, 805 SOUTH STATE STREET | ABERDEEN | SD | 57401-6222 | |
| CARRELS FAMILY DENTAL CARE | ATTN: MARK R. BAIN, 805 SOUTH STATE STREET | ABERDEEN | SD | 57401-6222 | |
| CARROLL DENTAL LABORATORY | ATTN: BOB CARROLL, 110 WEST KING STREET | KINSTON | NC | 28501-4830 | |
| CARROLL FAMILY & COSMETIC DENTISTRY | ATTN: TARA L. CARROLL, 3200 VILLAGE VISTA DRIVE, UNIT 130 | ERIE | CO | 80516-2596 | |
| CARROLLTON FAMILY DENTAL | ATTN: BRUCE E. BARKER, 1040 TRUMP ROAD NORTHWEST, SUITE A | CARROLLTON | OH | 44615-9472 | |
| CARROLLTON FAMILY DENTAL | ATTN: DAVID K. SEVERSON, 1040 TRUMP ROAD NORTHWEST, SUITE A | CARROLLTON | OH | 44615-9472 | |
| CARROLLTON FAMILY DENTAL | ATTN: ERICK C. CHAMBLEE, 1040 TRUMP ROAD NORTHWEST, SUITE A | CARROLLTON | OH | 44615-9472 | |
| CARROLLTON FAMILY DENTAL | ATTN: RICKY D. COX, 603 5TH STREET | CARROLLTON | IL | 62016-1401 | |
| CARROLLTON FAMILY DENTAL | ATTN: SKYLAR COX, 603 5TH STREET | CARROLLTON | IL | 62016-1401 | |
| CARROLLTON FAMILY DENTAL | ATTN: THOMAS J. BIRONG, 1040 TRUMP ROAD NORTHWEST, SUITE A | CARROLLTON | OH | 44615-9472 | |
| CARROLLTON FAMILY DENTAL | ATTN: TROY D. FAIRCLOUGH, 1040 TRUMP ROAD NORTHWEST, SUITE A | CARROLLTON | OH | 44615-9472 | |
| CARROW, MICHAEL T | ADDRESS ON FILE | | | | |
| CARSON, CLINT | ADDRESS ON FILE | | | | |
| CARSON, KENNETH W | ADDRESS ON FILE | | | | |
| CARTER & DOYLE LLP | 110 CEDAR STREET, SUITE 250 | WELLESLEY HILLS | MA | 02481 | |
| CARTER PAPER & PACKAGING | 3400 SW WASHINGTON STREET | PEORIA | IL | 61602 | |
| CARTER, CASSANDRA | ADDRESS ON FILE | | | | |
| CARTER, CONNIE | ADDRESS ON FILE | | | | |
| CARTER, ERIN | ADDRESS ON FILE | | | | |
| CARTER, JEFFREY M | ADDRESS ON FILE | | | | |
| CARTER, TERESA | ADDRESS ON FILE | | | | |
| CARTESSA | 175 BROADHOLLOW RD | MELVILLE | NY | 11747 | |
| CARUSO, JENNIFER T | ADDRESS ON FILE | | | | |
| CARVER LUMBER | 8700 N UNIVERSITY AVE | PEORIA | IL | 61615 | |
| CARY, BRANDON | ADDRESS ON FILE | | | | |
| CASA LAB | ATTN: ROCHDI BALADI, 2233 HAMLINE AVENUE NORTH, SUITE 111 | ROSEVILLE | MN | 55113-5002 | |
| CASADABAN, MICHAEL | ADDRESS ON FILE | | | | |
| CASAGRANDE, TRINA | ADDRESS ON FILE | | | | |
| CASAS, JARED | ADDRESS ON FILE | | | | |
| CASCADE CENTER FOR DENTAL HEALTH | 21680 RIDGETOP CIR STE 120 | STERLING | VA | 20166 | |
| CASCADE TEK SOLUTIONS LLC | 300 N 26TH AVE, PO BOX 625 | CORNELIUS | OR | 97113 | |
| CASCIO, MICHAEL A | ADDRESS ON FILE | | | | |
| CASCO | 18683 TRIMBLE COURT | SPRING LAKE | MI | 49456 | |
| CASCO | 600 TERRITORIAL DRIVE, UNIT C | BOLINGBROOK | IL | 60440 | |
| CASCODIUM INC. | 10 NEW ENGLAND BUSINESS CENTER, SUITE 311 | ANDOVER | MA | 01810 | |
| CASE WESTERN RESERVE UNIVERSITY | ATTN: ELISABETH LEE, 9601 CHESTER AVENUE, SCHOOL OF DENTAL MEDICINE FACULTY PRACTICE | CLEVELAND | OH | 44106-1666 | |
| CASELLA WASTE SYSTEMS INC | 295 FOREST ST | PEABODY | MA | 01960 | |
| CASELLA WASTE SYSTEMS INC | PO BOX 1372 | WILLISTON | VT | 05495 | |
| CASELLA, MARIA STEPHANIE | ADDRESS ON FILE | | | | |
| CASELLA, STEPHANIE | ADDRESS ON FILE | | | | |
| CASES-CASES, INC. | 107 AUDUBON RD, PO BOX 584 | WAKEFIELD | MA | 01880 | |
| CASES-CASES, INC. | P.O. BOX 584 | WAKEFIELD | MA | 01880 | |
| CASEY BENNETT | 1751 SANTEE ST | CHARLESTON | SC | 29412 | |
| CASHMAN KOVAC, SEAN | ADDRESS ON FILE | | | | |
| CASHMERE DENTAL | ATTN: LEROY D. HANKINS, 112 COTTAGE AVENUE | CASHMERE | WA | 98815-1002 | |
| CASLER DENTAL GROUP | ATTN: CONRAD C. CASLER, 6911 SOUTH 66TH EAST AVENUE, SUITE 300 | TULSA | OK | 74133-1748 | |
| CASS FAMILY DENTAL | ATTN: BANA MASHNOUK, 210 NORTH CASS AVENUE, SUITE D | WESTMONT | IL | 60559-1769 | |
| CASSANDRA VISCUSI DENTAL LABORATORY | ATTN: MARK VISCUSI, 2907 HAMBURG STREET | SCHENECTADY | NY | 12303-4652 | |
| CASSIDY DENTAL STUDIO | 1676 GRAVOIS RD | HIGH RIDGE | MO | 63049 | |
| CASTELLI, DANIELLE | ADDRESS ON FILE | | | | |
| CASTEM HOUSTON, LLC | 10171 OLGA LANE, SUITE F | HOUSTON | TX | 77041 | |
| CASTEM TECHNOLOGY LABORATORIES INC | 15801 ROCKFIELD BLVD STE D | IRVINE | CA | 92618-2869 | |
| CASTEM TECHNOLOGY LABORATORIES, INC. | 15801 ROCKFIELD, SUITE D | IRVINE | CA | 92618 | |
| CASTEM TECHNOLOGY LABORATORIES, INC. | 15801 ROCKFILED BLVD., SUITE D | IRVINE | CA | 92618 | |
| CASTERDEPOT, INC DBA GREAT LAKES CASTER | 4652 DIVISION | WAYLAND | MI | 49348 | |
| CASTERDEPOT, INC DBA GREAT LAKES CASTER | DEPT. 9014, PO BOX 30516 | LANSING | MI | 48909 | |
| CASTING HOUSE | S S WABASH AVE, 6TH FLOOR/ SUITE 614 | CHICAGO | IL | 60603 | |
| CASTING SOLUTIONS AND INNOVATIONS | 12200 STAR HILL TRACE | SAINT FRANCISVILLE | LA | 70775 | |
| CASTLE PEAK DENTAL | ATTN: DAVID J. DRESCHER, 56 MARKET STREET, SUITE 5 | EAGLE | CO | 81631 | |
| CASTLE PEAK DENTAL | ATTN: SUMMER M. KASSMEL, 56 MARKET STREET, SUITE 5 | EAGLE | CO | 81631 | |
| CASTLE ROCK DENTAL GROUP | SUITE 104, 1001 SOUTH PERRY STREET | CASTLE ROCK | CO | 80104-1950 | |
| CASTLETON ORTHODONTICS | ATTN: ROBERT V. HOLLAND, 8140 KNUE ROAD, SUITE 115 | INDIANAPOLIS | IN | 46250-1927 | |
| CASTO TECHNICAL SERVICES I | PO BOX 627 | CHARLESTON | WV | 25322 | |
| CASTOR, JOHN M | ADDRESS ON FILE | | | | |
| CASTRO, VICTOR | ADDRESS ON FILE | | | | |
| CAT CO TEST | 63 3RD AVE | BURLINGTON | MA | 01803 | |
| CATALINA CYLINDERS INC | 2400 ALUMINUM AVE | HAMPTON | VA | 23661 | |
| CATALINA FOOTHILLS FAMILY DENTAL | ATTN: JONATHAN ICELY, 3986 NORTH CAMPBELL AVENUE | TUCSON | AZ | 85719 | |
| CATALLO, AMY | ADDRESS ON FILE | | | | |
| CATALYTIC COMBUSTION CORP | 311 RIGGS ST | BLOOMER | WI | 54724 | |
| CATANIA, FERNANDO | ADDRESS ON FILE | | | | |
| CATAPULT GROUP, LLC | 3726 N KEELER AVE | CHICAGO | IL | 60641 | |
| CATCH YOUR LIMIT CONSULTING, INC. | 5311 B OLD MAIN ST | HENRICO | VA | 23231 | |
| CATERPILLAR INC | 100 NE ADAMS ST | PEORIA | IL | 61629 | |
| CATERPILLAR INC | 24960 NETWORK PLACE | CHICAGO | IL | 60673 | |
| CATERPILLAR, INC | ACCOUNTS PAYABLE - AH9401, 100 NE ADAMS ST. | PEORIA | IL | 61629 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| CATERPILLAR, INC | BLDG. D RECEIVING - MAPLETON PLANT, 8826 W ROUTE 24 | MAPLETON | IL | 61547 | |
| CATERPILLAR, INC | DYNACHEM INCORPORATED, 15662 E 980 NORTH | WESTVILLE | IL | 61883 | |
| CATERPILLAR, INC | MAPLETON PLANT, 8826 W ROUTE 24 | MAPLETON | IL | 61547 | |
| CATI | 165 N ARLINGTON HEIGHTS RD., SUITE 101 | BUFFALO GROVE | IL | 60089 | |
| CAT-I GLASS MANUFACTURING INC | 865 COMMERCE DRIVE | SOUTH ELGIN | IL | 60177 | |
| CATT, LLC | 128 N. 6TH STREET, UNIT C | WINDSOR | CO | 80550 | |
| CATT, LLC | PO BOX 802 | WINDSOR | CO | 80550 | |
| CAULKS HILL DENTAL | ATTN: DAISY E. CORNELL, 1319 CAULKS HILL ROAD | SAINT CHARLES | MO | 63304-6863 | |
| CAULKS HILL DENTAL | ATTN: JOSHUA C. FARR, 1319 CAULKS HILL ROAD | SAINT CHARLES | MO | 63304-6863 | |
| CAULKS HILL DENTAL | ATTN: KATYE E. BUTZIRUS, 1319 CAULKS HILL ROAD | SAINT CHARLES | MO | 63304-6863 | |
| CAULKS HILL DENTAL | ATTN: LUKE J. BROWN, 1319 CAULKS HILL ROAD | SAINT CHARLES | MO | 63304-6863 | |
| CAVALLARO, MATTHEW | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| C-AXIS | 800 TOWER DRIVE | HAMEL | MN | 55340 | |
| CAYAS, ALWIN | ADDRESS ON FILE | | | | |
| CAZARES, HUGO | ADDRESS ON FILE | | | | |
| CAZARES-TORRES, HECTOR | ADDRESS ON FILE | | | | |
| CCAM COMMONWEALTH CENTER FOR ADVANCED MANUFACTURING | 5520 W. QUAKER ROAD | DISPUTANTA | VA | 23842 | |
| CCAT | 409 SILVER LANE | EAST HARTFORD | CT | 06118 | |
| CCAT | ATTN: ACCOUNTS PAYABLE, 222 PITKIN STREET | EAST HARTFORD | CT | 6108 | |
| CCDC AC | B526 | PICATINNY ARSENAL | NJ | 07806 | |
| CCDC AVMC, US ARMY - REDSTONE ARSENAL BLDG 704 | BLDG 7804 PATTON RD. SW | HUNTSVILLE | AL | 35805 | |
| CD MACHINE | 2614 W BLACKMORE RD | MAYVILLE | MI | 48744 | |
| CDS DENTAL STUDIO (INACTIVE) | 1550 NORTHGATE RD | BOSSIER CITY | LA | 71112 | |
| CDS NORTHSIDE BRANCH | C/O ASHLEY KAUFFMAN | NORTHBROOK | IL | 60062 | |
| CDSA DAM NECH | NSLC DAM NECK, 2089 TARTAR AVENUEBUILDING 559 | VIRGINIA BEACH | VA | 23461-2097 | |
| CDW | 200 N MILWAUKEE AV | VERNIN HILLS | IL | 60061 | |
| CDW | ATTN: VISHNU MOHANAN, PO BOX 75723 | CHICAGO | IL | 60675 | |
| CDW | PO BOX 75723 | CHICAGO | IL | 60675 | |
| CDW DIRECT | 200 NORTH MILWAUKEE AVE | VERNON HILLS | IL | 60061 | |
| CE TECH NEW ENGLAND LLC | 220 NORWOOD PARK SOUTH, SUITE 206 | NORWOOD | MA | 02062 | |
| CE TECH NEW ENGLAND LLC | 682 US HIGHWAY 202/206 | BRIDGEWATER | NJ | 08807 | |
| CEDAR CREEK DENTAL ARTS | ATTN: NICK MILANA, 4910 NORMAL BOULEVARD, SUITE B | LINCOLN | NE | 68506-6300 | |
| CEDAR CREEK DENTAL CARE | 735 E KENOSHA ST | BROKEN ARROW | OK | 74012 | |
| CEDAR CREEK DENTAL CARE | ATTN: FELIX KY, 735 EAST KENOSHA STREET | BROKEN ARROW | OK | 74012 | |
| CEDAR PARK DENTAL WELLNESS | 251 N BELL BLVD | CEDAR PARK | TX | 78613 | |
| CEDAR POINT DENTAL CENTER | ATTN: JOSEPH A. STEVENS, 2904 GREENBRIAR DRIVE, SUITE B | SPRINGFIELD | IL | 62704-7430 | |
| CEDAR POINT DENTAL CENTER | ATTN: TODD A. MAGGIORE, 2904 GREENBRIAR DRIVE, SUITE B | SPRINGFIELD | IL | 62704-7430 | |
| CEDAR VALLEY DENTAL ASSOCIATES | ATTN: AARON BRUMMER, 3722 CEDAR HEIGHTS DRIVE | CEDAR FALLS | IA | 50613-6207 | |
| CEE KAY SUPPLY INC | PO BOX 840015 | KANSAS CITY | MO | 64184 | |
| CEFCU | P.O. BOX 1715 | PEORIA | IL | 61656 | |
| CELANESE LTD - TICONA POLYMERS, INC | 8040 DIXIE HIGHWAY | FLORENCE | KY | 41042 | |
| CELIKMEN, ADAM | ADDRESS ON FILE | | | | |
| CELLINI DENTAL STUDIO | 601 16TH ST, SUITE C-391 | GOLDEN | CO | 80403 | |
| CELLXIUM NUTRITION LLC | 30 N. GOULD STREETSUITE 30 | SHERIDAN | WY | 82081 | |
| CEMORO, INC. | ATTN: TAKEHIRO AKIYOSHI, 450 SOUTH BUFFALO DRIVE, SUITE 110 | LAS VEGAS | NV | 89145-4441 | |
| CENTEC, LLC | W 140 N 9103 LILLY RD | MENOMONEE FALLS | WI | 53051 | |
| CENTER FOR ADVANCED MACHINING, INC. (CAM) | 5410 QUAM CIRCLE NE | ST. MICHAEL | MN | 55376 | |
| CENTER FOR COSMETIC DENTISTRY | ATTN: CHARLIE T. TRAN, 1800 K STREET NORTHWEST, SUITE 1104 | WASHINGTON | DC | 20006-2235 | |
| CENTER FOR DENTISTRY | ATTN: RONALD J. KLINKOWIZE, 246 MONROE TURNPIKE, SUITE A | MONROE | CT | 06468 | |
| CENTER FOR ESTHETIC DENTISTRY | ATTN: JOSEPH I. HWANG, 1738 WEST GOLF ROAD, SUITE 3206 | MOUNT PROSPECT | IL | 60056-4071 | |
| CENTER FOR IMPLANT & ESTHETIC DENTISTRY | 9001 WILSHIRE BLVD. SUITE 205 | BEVERLY HILLS | CA | 90211 | |
| CENTER FOR INTERNET SECURITY, INC | 31 TECH VALLEY DR | EAST GREENBUSH | NY | 12061 | |
| CENTER FOR MATERIALS SCIENCE AND ENGINEERING | 77 MASSACHUSETTS AVENUE, 13-2110 ATTN: DIANNE L. BROOKS | CAMBRIDGE | MA | 02139 | |
| CENTER FOR ORTHODONTIC EXCELLENCE NEW JERSEY | 61 PRINCETON HIGHTSTOWN RD, SUITE 1 | PRINCETON JUNCTION | NJ | 08550 | |
| CENTER FOR RESEARCH AND EDUCATION IN TECHNOLOGY | 12 WEST FAIRWAY AVE | WESTERLY | RI | 02891 | |
| CENTER FOR RESEARCH AND EDUCATION IN TECHNOLOGY | ATTN: CHARLES COHEN, TREASURER, CRET 295, CENTER POINT BLVD | PITTSTON | PA | 18640 | |
| CENTER FOR SMILES | 209-20 35TH AVE, P/O# 00001509 | BAYSIDE | NY | 11361 | |
| CENTER FOR SMILES | ATTN: NICHOLAS I. RALLIS, 209-20 35TH AVENUE | FLUSHING | NY | 11361-1429 | |
| CENTER PLAZA DENTAL | ATTN: DANIEL J. BLEY, 2 CENTER PLAZA, SUITE 100 | BOSTON | MA | 02108-1906 | |
| CENTER TOWNSHIP OF MARION COUNTY SMALL CLAIM COURT | 300 E FALL CREEK PKW N DR | INDIANAPOLIS | IN | 46205 | |
| CENTERCARE DENTAL GROUP | ATTN: GARY M. STEEN, 340 EAST PALM LANE, SUITE 280 | PHOENIX | AZ | 85004-4549 | |
| CENTERGISTIX LLC | 1757 BROAD PARK CIRCLE NORTH | MANSFIELD | TX | 76063 | |
| CENTERPOINT ENERGY | P.O. BOX 1423 | HOUSTON | TX | 77251 | |
| CENTERS FOR DISEASE CONTROL (OH) | NIOSH | CINCINNATI | OH | 45226 | |
| CENTERTON ORTHODONTICS | 2517 S BROAD ST | PHILADELPHIA | PA | 19148 | |
| CENTERTON ORTHODONTICS | 681 CENTERTON RD | PITTSGROVE | NJ | 08318 | |
| CENTRAL AVE DENTAL | ATTN: RAMIT R. JOSHI, 1320 CENTRAL AVENUE | KANSAS CITY | KS | 66102 | |
| CENTRAL COMMUNITY COLLEGE | 550 S. TECHNICAL BLVD | HASTINGS | NE | 68901 | |
| CENTRAL DENTAL ASSOCIATES | ATTN: HAMAD JABARAH, 5539 WEST CERMAK ROAD | CICERO | IL | 60804-2218 | |
| CENTRAL DENTAL ASSOCIATES | ATTN: I. AHMED NAJJAR, 5539 WEST CERMAK ROAD | CICERO | IL | 60804-2218 | |
| CENTRAL DENTAL ASSOCIATES | ATTN: MOHAMMED SHAMS, 5539 WEST CERMAK ROAD | CICERO | IL | 60804-2218 | |
| CENTRAL DENTAL ASSOCIATES | ATTN: MONIL P. SHAH, 5539 WEST CERMAK ROAD | CICERO | IL | 60804-2218 | |
| CENTRAL DENTAL ASSOCIATES | ATTN: MUNTHER Z. SALEM, 5539 WEST CERMAK ROAD | CICERO | IL | 60804-2218 | |
| CENTRAL DENTAL ASSOCIATES | ATTN: NAGUIB S. SHAKER, 5539 WEST CERMAK ROAD | CICERO | IL | 60804-2218 | |
| CENTRAL DENTAL LABORATORY | 4500 SOUTH LANCASTER ROAD, BUILDING 77 | DALLAS | TX | 75216-7167 | |
| CENTRAL DENTURES | ATTN: ROBERT ESTES, 309 EAST 2ND AVENUE | ELLENSBURG | WA | 98926-3315 | |
| CENTRAL ILLINOIS AGENCY ON AGING | 700 HAMILTON BLVD | PEORIA | IL | 61603 | |
| CENTRAL ILLINOIS CENTER FOR TMJ AND FACIAL PAIN | 731 SABRINA | EAST PEORIA | IL | 61611 | |
| CENTRAL ILLINOIS CHAPTER OF | P.O. BOX 1855 | BLOOMINGTON | IL | 61702-1855 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| CENTRAL ILLINOIS COATINGS INC | 4647 REAS BRIDGE ROAD | DECATUR | IL | 62521 | |
| CENTRAL ILLINOIS COURIER INC | 2901 NORTH MAIN STREET | EAST PEORIA | IL | 61611-1753 | |
| CENTRAL ILLINOIS LUPUS SUPPORT GROUP | P.O. BOX 5216 | PEORIA | IL | 61601 | |
| CENTRAL ILLINOIS ORTHODONTIC ASSOCIATES | ATTN: GREGORY D. LONG, 7131 NORTH KNOXVILLE AVENUE, SUITE B | PEORIA | IL | 61614-2088 | |
| CENTRAL ILLINOIS RADIOLOGICAL ASSOCIATES | 7800 N SOMMER ST, SUITE 420 | PEORIA | IL | 61615-1972 | |
| CENTRAL ILLINOIS SMILES | 400 WEST MAIN CROSS STREET | TAYLORVILLE | IL | 62568-2156 | |
| CENTRAL ILLINOIS SMILES | ATTN: GREG J. HAARMAN, 3250 NORTH WOODFORD STREET | DECATUR | IL | 62526-2836 | |
| CENTRAL ILLINOIS SMILES | ATTN: GREG J. HAARMAN, 400 WEST MAIN CROSS STREET | TAYLORVILLE | IL | 62568-2156 | |
| CENTRAL ILLINOIS SMILES | ATTN: KATIE BOOTH, 3250 NORTH WOODFORD STREET | DECATUR | IL | 62526-2836 | |
| CENTRAL ILLINOIS SMILES | ATTN: M. KATHERINE BOOTH, 400 WEST MAIN CROSS STREET | TAYLORVILLE | IL | 62568-2156 | |
| CENTRAL ILLINOIS SMILES | ATTN: MARY-MARGARET W. LOOKER, 400 WEST MAIN CROSS STREET | TAYLORVILLE | IL | 62568-2156 | |
| CENTRAL NEW MEXICO COMMUNITY COLLEGE | 525 BUENA VISTA DR SE | ALBUQUERQUE | NM | 87106 | |
| CENTRAL PARK DENTISTRY | ATTN: MARY-MARGARET W. LOOKER, 53 SOUTH CENTRAL PARK PLAZA | JACKSONVILLE | IL | 62650-2036 | |
| CENTRAL PARK DENTISTRY | ATTN: MATTHEW A. LYNCH, 53 SOUTH CENTRAL PARK PLAZA | JACKSONVILLE | IL | 62650-2036 | |
| CENTRAL PARK DENTISTRY | ATTN: RONALD R. LYNCH, 53 SOUTH CENTRAL PARK PLAZA | JACKSONVILLE | IL | 62650-2036 | |
| CENTRAL SECURITY & COMM | 11201 USA PARKWAY SUITE 100 | FISHERS | IN | 46037 | |
| CENTRAL TEXAS IMPLANT CENTER | 201 N HEATHERWILDE BLVD APT 203 | PFLUGERVILLE | TX | 78660 | |
| CENTRAL VIRGINIA FAMILY DENTISTRY | ATTN: JESSICA L. BUCKWALTER, 20936 TIMBERLAKE ROAD | LYNCHBURG | VA | 24502-7240 | |
| CENTRAL VIRGINIA FAMILY DENTISTRY | ATTN: MICHAEL J. DAVIS, 20936 TIMBERLAKE ROAD | LYNCHBURG | VA | 24502-7240 | |
| CENTRALIA CORRECTIONAL CENTER | 9330 SHATTUC ROAD, DENTAL DEPARTMENT | CENTRALIA | IL | 62801-5830 | |
| CENTRE FOR EXCEPTIONAL DENTISTRY | ATTN: BRUCE P. HAMILTON, 1825 NORTH MARTIN LUTHER KING DRIVE | MILWAUKEE | WI | 53212-3673 | |
| CENTRE POINT DENTAL GROUP | ATTN: RONALD G. WILLIS, 2470 CARE DRIVE | TALLAHASSEE | FL | 32308-4579 | |
| CENTRIC DENTAL ARTS | ATTN: WARREN CURRAH, 111 WESTSIDE DRIVE | TULLAHOMA | TN | 37388-3252 | |
| CENTRIC DENTAL LAB | 4318 W CENTRAL AVE | WICHITA | KS | 67211 | |
| CENTRIC LABORATORIES | 1805 PLAINFIELD AVE NE | GRAND RAPIDS | MI | 49505 | |
| CENTROMATIX DENTAL LAB | 6600 MADISON AVE STE 11 | CARMICHAEL | CA | 95608 | |
| CENTRYCO INC | PO BOX 250, WEST BROAD ST | BURLINGTON | NJ | 08016 | |
| CENTURY ARMS | 236 BRYCE BLVD | FAIRFAX | VT | 5454 | |
| CENTURY ARMS, INC. | 236 BRYCE BOULEVARD | FAIRFAX | VT | 05454 | |
| CENTURYLINK | P.O. BOX 91154 | SEATTLE | WA | 98111-9254 | |
| CEPELE, DALIA E | ADDRESS ON FILE | | | | |
| CERALINK, INC. | 105 JORDAN RD | TROY | NY | 12180 | |
| CERAMATERIALS | 226 ROUTE 209 | PORT JERVIS | NY | 12771 | |
| CERAMATERIALS | 525 SILVER LAKE ROAD | DINGMAN'S FERRY | PA | 18328 | |
| CERAMIC DESIGN TECHNOLOGIES | ATTN: MICHAEL J. NICHOLS, 43075 NORTH RIDGE ROAD | ELYRIA | OH | 44035-1051 | |
| CERAMICA DENTAL DESIGN | 7138 NORTHEAST MARTIN LUTHER KING JUNIOR BOULEVARD | PORTLAND | OR | 97211 | |
| CERAMICS GRINDING CO INC | 12 WALNUT ST | MAYNARD | MA | 01754 | |
| CERAMICS WEST DENTAL LAB | 11570 SW 69TH AVE | TIGARD | OR | 97223 | |
| CERAMISTAR DENTAL LABORATORY | ATTN: DON FORJOHN, 7 ALLISON DRIVE | CHERRY HILL | NJ | 08003-2309 | |
| CERASO, JOHN F | ADDRESS ON FILE | | | | |
| CERDA, HEATHER | ADDRESS ON FILE | | | | |
| CEREC DOCTORS | 18399 VENTURA BLVD #251 | TARZANA | CA | 91356 | |
| CEREC SEMINARS, LLC | 19153 N DALE MABRY HIGHWAY | LUTZ | FL | 33548 | |
| CERIC FABRICATION COMPANY INC | 70 NEMCO WAY | AYER | MA | 01432 | |
| CERIUM LABORATORIES, LLC | 5204 E BEN WHITE BLVD | AUSTIN | TX | 78741 | |
| CERN, MANNY | ADDRESS ON FILE | | | | |
| CERRITOS DENTAL SURGERY | 11480 SOUTH STREETSUITE 201 | CERRITOS | CA | 90703 | |
| CERRITOS DENTAL SURGERY | 122 AGATE AVENUE | NEWPORT BEACH | CA | 92662 | |
| CERTAINTEED CONSULTING | 407 KENWOOD STREET | LA PORTE | IN | 46350 | |
| CERTAINTEED DENTAL LABORATORY | 407 KENWOOD STREET | LA PORTE | IN | 46350 | |
| CERTAINTEED DENTAL LABORATORY | ATTN: RANDALL BERRY, 717 MICHIGAN AVENUE, SUITE 101 | LAPORTE | IN | 46350-3019 | |
| CERTAPRO PAINTERS | 1613 COMMERCE PKWY SUITE E | BLOOMINGTON | IL | 61704 | |
| CERTASITE, LLC | 210 WEST DRIVE, STE A | GREENSBURG | PA | 15601 | |
| CERTASITE, LLC | DBA CERTASITE LLC, PO BOX 772443 | DETROIT | MI | 48277-2443 | |
| CERUM DENTAL SUPPLIES LTD. | 115-17TH AVE SW | CALGARY | AB | T2S0A1 | CANADA |
| CERVANTES, DANTE | ADDRESS ON FILE | | | | |
| CETIM SAINT ETIENNE | 7 RUE DE LA PRESSE | SAINT-ETIENNE | | 42952 | FRANCE |
| CEVA SHOWFREIGHT | CEVA INTERNATIONAL INC, DEPT 2309 | CAROL STREAM | IL | 60132 | |
| C-FAB LLC. | 3519 U AVE | CHELSEA, IOWA | IA | 52215 | |
| CFGI, LLC | 99 HIGH STREET, 30TH FLOOR | BOSTON | MA | 02109 | |
| CFGI, LLC | PO BOX 8000, DEPARTMENT 159 | BUFFALO | NY | 14267 | |
| CGT MARKETING | 275-B DIXON AVENUE | AMITYVILLE | NY | 11701 | |
| CHAD JOHNSON ORTHODONTICS | 8840 BLAKENEY PROFESSIONAL DR # D | CHARLOTTE | NC | 28277 | |
| CHAD M GARDNER, DDS | ADDRESS ON FILE | | | | |
| CHAINHOIST.COM | 1658 N MILWAUKEE AVE, SUITE 250 | CHICAGO | IL | 60647 | |
| CHAIRSIDE DENTAL LABORATORY | ATTN: REYNOLD MERCHANT, 2723 PRAIRIE RIDGE ROAD | OZARK | MO | 65721 | |
| CHAIRSIDE SOLUTIONS | 25 JEFFERSON ST, 2B | HACKENSACK | NJ | 07601 | |
| CHAIRSIDE SOLUTIONS | 300 SYLVAN AVE 3RD FL | ENGLEWOOD CLIFFS | NJ | 07632 | |
| CHAIRSIDE SOLUTIONS | 355 POST AVE SUITE 101 | WESTBURY | NY | 11590 | |
| CHAIRSIDE SOLUTIONS | 439 ODER AVE | STATEN ISLAND | NY | 10304 | |
| CHALLAGUNDLA, YESWANTH | ADDRESS ON FILE | | | | |
| CHALLENGE TOOL & MANUFACTURING | 11725 LINCOLN HWY E | NEW HAVEN | IN | 46774 | |
| CHALLENGE TOOL & MFG, INC. | 11725 LINCOLN HIGHWAY EAST | NEW HAVEN | IN | 46774-0306 | |
| CHALLENGE TOOL & MFG, INC. | P.O. BOX 306, 11725 LINCOLN HIGHWAY EAST | NEW HAVEN | IN | 46774-0306 | |
| CHALLGREN FAMILY DENTISTRY | ATTN: ERIK P. CHALLGREN, 170 PROFESSIONAL COURT | LAFAYETTE | IN | 47905-5153 | |
| CHALONER ASSOCIATES, INC | 1750 TYSONS BLVD, SUITE 1500 | MCLEAN | VA | 22102 | |
| CHAMBERLAIN, DR. DANA | ADDRESS ON FILE | | | | |
| CHAMBERLIN PLUMBING INC | 965 PENINSULA DR | WAUCONDA | IL | 60084 | |
| CHAMBERS AND SONS LANDSCAPING | 8213 NORTH ROUTE 91 | PEORIA | IL | 61615 | |
| CHAMBERS, MORGAN W | ADDRESS ON FILE | | | | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| CHAMELEON DENTAL LAB | 5428 SHORELINE CT | HOLLY SPRINGS | NC | 27540 | |
| CHAMELEON DIGITAL DENTAL LABORATORY | ATTN: ADAM AHOKAS, 3731 NORTHWEST CARY PARKWAY, SUITE 300 | CARY | NC | 27513-8436 | |
| CHAMPAGNE DENTAL LABORATORY | 724 ROUTE 28 | PEMBROKE | NH | 03275 | |
| CHAMPER FAMILY DENTISTRY | ATTN: LEON R. CHAMPER, 1001 EAST OGDEN AVENUE, SUITE 202 | NAPERVILLE | IL | 60563-8647 | |
| CHAMPER, DR LEON R. | ADDRESS ON FILE | | | | |
| CHAN FAMILY DENTISTRY | ATTN: CLIFTON R. CHAN, 15522 HESPERIAN BOULEVARD | SAN LORENZO | CA | 94580-1609 | |
| CHAN FAMILY DENTISTRY | ATTN: RAYMOND K. CHAN, 15522 HESPERIAN BOULEVARD | SAN LORENZO | CA | 94580-1609 | |
| CHAN ZUCKERBERG BIOHUB | 400 N ABERDEEN STREET, SUITE 800 | CHICAGO | IL | 60642 | |
| CHAN ZUCKERBERG BIOHUB | 400 NORTH ABERDEEN STREET, SUITE 800 | CHICAGO | IL | 60642 | |
| CHAN, CURTIS L | ADDRESS ON FILE | | | | |
| CHAN, LAUREN N | ADDRESS ON FILE | | | | |
| CHANEY FAMILY DENTISTRY | 1524 TENNESEE STREET | VALLEJO | CA | 94590 | |
| CHANG DENTAL CENTER | ATTN: MEGAN E. DAVIS, 6070 STATE ROUTE 53 | LISLE | IL | 60532-3395 | |
| CHANG ORTHODONTICS | 4608 KATELLA AVE, SUITE 201 | LOS ALAMITOS | CA | 90720 | |
| CHANGSHA TIANCHUANG POWDER TECHNOLOGY CO.,LTD | ROOM 804, 2ND BUILDING, NO.68 LUOSITANG RD, ECONOMIC AND TECHNOLOGICAL DEVELOPMENT ZONE | CHANGSHA CITY | | 410000 | CHINA |
| CHANGSHA TIJO METAL MATERIAL CO., LTD | RM 201, D BUILDING, NO 18 ELECTROLUX RD, YUANHN ENT SQA | CHANGSHA | | 410118 | CHINA |
| CHAO, JOHNSON | ADDRESS ON FILE | | | | |
| CHAPA SERVICE CO.INC. | 2014 SILVER ST. | GARLAND | TX | 75042 | |
| CHAPEL & KELLER DENTISTRY | ATTN: JOHN R. KELLER, 4113 HUMBERT ROAD | ALTON | IL | 62002-7116 | |
| CHAPEL HILL FAMILY & COSMETIC DENTISTRY | ATTN: JAMES P. FURGURSON, 501 EASTOWNE DRIVE, SUITE 150 | CHAPEL HILL | NC | 27514-6224 | |
| CHAPEL HILL FAMILY & COSMETIC DENTISTRY | ATTN: NATHAN O. R. WHITE, 501 EASTOWNE DRIVE, SUITE 150 | CHAPEL HILL | NC | 27514-6224 | |
| CHAPKO & SHAH MODERN DENTISTRY | 140 NORTH STATE ST | BELVIDERE | IL | 61008 | |
| CHAPMAN ORTHODONTICS | 3925 E. HAGAN ST., SUITE 201 | BLOOMINGTON | IN | 47401 | |
| CHAPMAN, KRISTINA | ADDRESS ON FILE | | | | |
| CHAPMANS MECHANICAL SYSTEMS, INC | P.O. BOX 1008 | LA SALLE | IL | 61301-3008 | |
| CHARDONNAY DENTAL LABORATORY | ATTN: MICHAEL ANKERMILLER, 250 CHARDONNAY AVENUE | PROSSER | WA | 99350-9529 | |
| CHARETTE PROSTHODONTICS & IMPLANT DENTISTRY | ATTN: JYME R. CHARETTE, 7807 SHELBYVILLE ROAD, SUITE 202 | LOUISVILLE | KY | 40222-5439 | |
| CHARGER ACQUISITIONCO INC | 320 CUMBERLAND AVE | PORTLAND | ME | 04101 | |
| CHARGER ACQUISITIONCO INC | PO BOX 780965 | PHILADELPHIA | PA | 19178 | |
| CHARLES CAMP | 444 ROBERTS STREET | CREVE COEUR | IL | 61610 | |
| CHARLES P LAUMAN, CO INC | 9 WALKUP DR | WESTBOROUGH | MA | 01581 | |
| CHARLES RIVER ANALYTICS INC | 625 MOUNT AUBURN ST | CAMBRIDGE | MA | 02138 | |
| CHARLES ROSS AND SON, CO | 710 OLD WILLETS PATH, PO BOX 12308 | HAUPPAUGE | NY | 11788 | |
| CHARLES TOWN DENTAL CENTER | ATTN: JESSICA N. HO, 201 AUGUSTINE AVENUE | CHARLES TOWN | WV | 25414-4431 | |
| CHARLESTON ORAL & FACIAL SURGERY | 3700 INGLESIDE BLVD., STE 101 | LADSON | SC | 29456 | |
| CHARLESWORTH DYNAMICS | 994 60TH STREET, APT E | OAKLAND | CA | 94608 | |
| CHARLIE SIN PHOTOGRAPHY | 3125 MONTROSE AVE, APT 2 | LA CRESCENTA | CA | 91214 | |
| CHARLOTTE DENTAL IMPLANT CENTER | ATTN: RAMESH K. SUNAR, 2809 COLTSGATE ROAD, SUITE 210 | CHARLOTTE | NC | 28211-5583 | |
| CHARRON, DONNA | ADDRESS ON FILE | | | | |
| CHARTER MANUFACTURING COMPANY INC (DURA-BAR METAL SERVICES) | 1800 WEST LAKE SHORE DRIVE | WOODSTOCK | IL | 60098 | |
| CHARTER MANUFACTURING COMPANY INC (DURA-BAR METAL SERVICES) | 35168 EAGLE WAY | CHICAGO | IL | 60678 | |
| CHASE BANK USA, N A | 131 SOUTH DEARBORN ST, FLOOR 5 | CHICAGO | IL | 60603 | |
| CHASE CARD SERVICES | CARDMEMBER SERVICE, PO BOX 15153 | WILMINGTON | DE | 19886-5153 | |
| CHASE PLUMBING CO., INC. | 13 ADAMS STREET | BURLINGTON | MA | 01802 | |
| CHASS ENGINEERS AND CONTRACTORS, INC | 17 STERLING RD, UNIT D | NORTH BILLERICA | MA | 01862 | |
| CHATHAM CENTER FOR COSMETIC & FAMILY DENTISTRY | ATTN: MALLIKA MURALI, 287 MAIN STREET | CHATHAM | NJ | 07928-2410 | |
| CHATTANOOGA DENTAL HOME | ATTN: TASNEEM SANDHU, 4600 BRAINERD ROAD | CHATTANOOGA | TN | 37411 | |
| CHATTANOOGA IMPLANTS AND DENTURES | 104 KELL ROAD | SIGNAL MOUNTAIN | TN | 37377 | |
| CHATTANOOGA ORTHODONTICS | 4610 BRAINERD RD, SUITE 3 | CHATTANOOGA | TN | 37411 | |
| CHAUDHARI, VISHAL | ADDRESS ON FILE | | | | |
| CHC / CORRECTIONAL HEALTHCARE COMPANIES | P.O. BOX 5078 | ENGLEWOOD | CO | 80155 | |
| CHC CLINTON DENTAL CLINIC | ATTN: KATE M. HORIHAN, 925 SOUTH 4TH STREET | CLINTON | IA | 52732-5726 | |
| CHC DAVENPORT DENTAL CLINIC | ATTN: ANUPAM SINGH, 125 SCOTT STREET | DAVENPORT | IA | 52801-1130 | |
| CHC DAVENPORT DENTAL CLINIC | ATTN: CHRISTOPHER Z. LIU, 125 SCOTT STREET | DAVENPORT | IA | 52801-1130 | |
| CHC DAVENPORT DENTAL CLINIC | ATTN: DEMI R. HENDRICKS, 125 SCOTT STREET | DAVENPORT | IA | 52801-1130 | |
| CHC DAVENPORT DENTAL CLINIC | ATTN: KELSEY L. DEVER, 125 SCOTT STREET | DAVENPORT | IA | 52801-1130 | |
| CHC DAVENPORT DENTAL CLINIC | ATTN: MARK S. STUMPHY, 125 SCOTT STREET | DAVENPORT | IA | 52801-1130 | |
| CHC DAVENPORT DENTAL CLINIC | ATTN: MICHAEL J. DOYLE, 125 SCOTT STREET | DAVENPORT | IA | 52801-1130 | |
| CHC DAVENPORT DENTAL CLINIC | ATTN: REEM OWEIS, 125 SCOTT STREET | DAVENPORT | IA | 52801-1130 | |
| CHC MUSCATINE DENTAL CLINIC | ATTN: DEMI R. HENDRICKS, 312 IOWA AVENUE | MUSCATINE | IA | 52761 | |
| CHC ROCK ISLAND MEDICAL & DENTAL CLINIC | ATTN: CHRISTOPHER LIU, 2750 11TH STREET | ROCK ISLAND | IL | 61201 | |
| CHC ROCK ISLAND MEDICAL AND DENTAL CLINIC | ATTN: DEMI N. HENDRICKS, 2750 11TH STREET | ROCK ISLAND | IL | 61201-5216 | |
| CHC ROCK ISLAND MEDICAL AND DENTAL CLINIC | ATTN: KELSEY L. DEVER, 2750 11TH STREET | ROCK ISLAND | IL | 61201-5216 | |
| CHC ROCK ISLAND MEDICAL AND DENTAL CLINIC | ATTN: MARK S. STUMPHY, 2750 11TH STREET | ROCK ISLAND | IL | 61201-5216 | |
| CHC ROCK ISLAND MEDICAL AND DENTAL CLINIC | ATTN: REEM OWEIS, 2750 11TH STREET | ROCK ISLAND | IL | 61201-5216 | |
| CHECK POINT SOFTWARE TECHNOLOGIES, INC | AVANAN, 959 SKYWAY ROAD SUITE 300 | SAN CARLOS | CA | 94070 | |
| CHECKMATE TACTICAL LLC | 9669 S. SYLVESTOR CT. | HIGHLANDS RANCH | CO | 80129 | |
| CHELSEA DENTAL AESTHETICS | ATTN: DAVID A. BLAUSTEIN, 415 WEST 23RD STREET, SUITE 1B | NEW YORK | NY | 10011-1453 | |
| CHEM-AQUA, INC | 23261 NETWORK PLACE | CHICAGO | IL | 60673 | |
| CHEM-AQUA, INC | PO BOX 152170 | IRVING | TX | 75015 | |
| CHEM-DRY CLEANMASTERS | 1507 E LAKE AVE, #12 | PEORIA HEIGHTS | IL | 61616 | |
| CHEMGLASS LIFE SCIENCES | 3800 N MILL RD | VINELAND | NJ | 08360 | |
| CHEMICOMAYS | 29427 LOUIS CHEVROLET RD. | WARREN | MI | 48093 | |
| CHEMICOMAYS | 30300 MOUND RD | WARREN | MI | 48092 | |
| CHEMPOINT.COM INC | 13727 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | |
| CHEMPOINT.COM INC | 411 108TH AVE NE, SUITE 1050 | BELLEVUE | WA | 98004 | |
| CHEMTREC A DIVISION OF AMERICAN CHEMISTRY COUNCIL | 2900 FAIRVIEW PARK DR | FALLS CHURCH | VA | 22042 | |
| CHEMTREC A DIVISION OF AMERICAN CHEMISTRY COUNCIL | P.O. BOX 791383 | BALTIMORE | MD | 21279 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| CHEMWORLD.COM | 3939 ROYAL DR, STE 139 | KENNESAW | GA | 90144 | |
| CHEN LASER INSTITUTE | ATTN: WILLIAM H. N. CHEN, 4168 NAMEOKI ROAD | GRANITE CITY | IL | 62040-2300 | |
| CHEN ORTHODONTICS | 9873 CAMINO MEDIA STE 100 | BAKERSFIELD | CA | 93311 | |
| CHEN, ANDREW | ADDRESS ON FILE | | | | |
| CHEN, XIANMING | ADDRESS ON FILE | | | | |
| CHENG CROWNS | 615 E SWEDESFORD RD | EXTON | PA | 19341 | |
| CHENG ORTHODONTICS | 425 ROXBURY RD | ROCKFORD | IL | 61107 | |
| CHENG, JIPING | ADDRESS ON FILE | | | | |
| CHERISH HEALTH | 131 OLIVER ST | BOSTON | MA | 02110 | |
| CHEROKEE INDUSTRIAL FABRIC | PO BOX 1137 | LUFKIN | TX | 75902 | |
| CHERRY HILL DENTAL | 220 DIEGO DRIVE | COLUMBIA | MO | 65203 | |
| CHERRY TREE DENTAL CENTER | ATTN: JENNIFER M. HARR, 7829 NATIONAL PIKE | UNIONTOWN | PA | 15401-5104 | |
| CHERRY TREE DENTAL CENTER | ATTN: JOSLYN BILITSKI, 7829 NATIONAL PIKE | UNIONTOWN | PA | 15401-5104 | |
| CHESAPEAKE CENTER FOR COMPLETE DENTISTRY | ATTN: JOHN C. CRANHAM, 1207 VOLVO PARKWAY, SUITE 200-202 | CHESAPEAKE | VA | 23320-7654 | |
| CHESAPEAKE COMPREHENSIVE DENTISTRY | ATTN: ARA J. STANTON, 1346 SOUTH DIVISION STREET, SUITE 104 | SALISBURY | MD | 21804-7021 | |
| CHESAPEAKE COMPREHENSIVE DENTISTRY | ATTN: GREGORY S. ALLEN, 1346 SOUTH DIVISION STREET, SUITE 104 | SALISBURY | MD | 21804-7021 | |
| CHESAPEAKE DENTAL | ATTN: JAMES C. POCHRON, 116 SOUTH PINEY ROAD, SUITE 202 | CHESTER | MD | 21619 | |
| CHESAPEAKE DENTAL ARTS | ATTN: MEREDITH ESPOSITO, 1509 RITCHIE HIGHWAY | ARNOLD | MD | 21012 | |
| CHESKIS, SIMONA A | ADDRESS ON FILE | | | | |
| CHESTER ROAD FAMILY DENTAL | 11701 CHESTER RD | VIRGINIA | VA | 23831 | |
| CHESTERFIELD DENTAL ASSOCIATES | ATTN: AMANDA D. COYLE, 16100 CHESTERFIELD PARKWAY WEST, SUITE 320 | CHESTERFIELD | MO | 63017-4817 | |
| CHESTERFIELD DENTAL ASSOCIATES | ATTN: MARC R. SATTOVIA, 16100 CHESTERFIELD PARKWAY WEST, SUITE 320 | CHESTERFIELD | MO | 63017-4817 | |
| CHESTERFIELD DENTAL STUDIO | ATTN: JASMINE ESMAILZADEGAN, 1642 CLARKSON ROAD | CHESTERFIELD | MO | 63017 | |
| CHESTERFIELD DENTAL STUDIO | ATTN: JONATHAN R. PYLE, 1642 CLARKSON ROAD | CHESTERFIELD | MO | 63017 | |
| CHESTERFIELD DENTISTRY | ATTN: MELBA R. AKINWANDE, 42 FOUR SEASONS SHOPPING CENTER, SUITE 129 | CHESTERFIELD | MO | 63017-3100 | |
| CHESTERFIELD FAMILY DENTISTRY | ATTN: JONATHAN W. SILVA, 13463 OLIVE BOULEVARD | CHESTERFIELD | MO | 63017-3166 | |
| CHESTERFIELD HILLTOWN DENTAL | ATTN: ANDREW R. BRUENING, 175 HILLTOWN VILLAGE CENTER | CHESTERFIELD | MO | 63017-1731 | |
| CHESTERFIELD SMILES DENTISTRY | ATTN: DAKODA R. APODACA, 16889 CHESTERFIELD AIRPORT ROAD | CHESTERFIELD | MO | 63005 | |
| CHESTERFIELD WOODLAKE DENTAL | ATTN: PAUL D. EDGERLEY, 14377 WOODLAKE DRIVE, SUITE 206 | CHESTERFIELD | MO | 63017-5735 | |
| CHETO ENGINEERING LTD. | UNIT 284 BLANCHARDSTOWN COPRORATE PARK 2 | BALLYCOOLIN - DUBLIN 15 | | D15 HX88 | IRELAND |
| CHETO ENGINEERING LTD. | UNIT 284 BLANCHARDSTOWN CORPORATE PK 2, BALLYCOOLIN | DUBLIN 15 | | | IRELAND |
| CHEVRON | 1334 BRITTMOORE RD | HOUSTON | TX | 77043 | |
| CHIANG & JONES FAMILY DENTISTRY | ATTN: WILLIAM F. JONES, 720 US HIGHWAY 202/206, SUITE 1 | BRIDGEWATER | NJ | 08807-1746 | |
| CHIANG, YET | ADDRESS ON FILE | | | | |
| CHICAGO BEAUTIFUL SMILES | ATTN: CHRISTOPHER K. CHING, 2601 COMPASS ROAD, SUITE 100 | GLENVIEW | IL | 60026-8077 | |
| CHICAGO BEAUTIFUL SMILES | ATTN: DENNIS B. HARTLIEB, 2601 COMPASS ROAD, SUITE 100 | GLENVIEW | IL | 60026-8077 | |
| CHICAGO DENTAL CENTER | ATTN: RANDY GETSLA, 3006 NORTH LARAMIE AVENUE | CHICAGO | IL | 60641-5010 | |
| CHICAGO DENTAL GROUP | ATTN: MICHAEL GELB, 5 EAST CAMP MCDONALD ROAD | PROSPECT HEIGHTS | IL | 60070-1527 | |
| CHICAGO DENTAL SOCIETY | 401 N MICHIGAN AVE, SUITE 200 | CHICAGO | IL | 60611 | |
| CHICAGO DENTAL SOCIETY | 401 NORTH MICHIGAN AVENUE | CHICAGO | IL | 60611-4205 | |
| CHICAGO HOLISTIC DENTISTRY | ATTN: GLORIA CHEN, 233 EAST ERIE STREET, SUITE 814 | CHICAGO | IL | 60611-2906 | |
| CHICAGO INVISIBLE SETTERS | 5 S WABASH AVE STE 816 | CHICAGO | IL | 60603 | |
| CHICAGO MAGNESIUM CASTING CO. | 14101 SOUTH SEELEY AVENUE | BLUE ISLAND | IL | 60406 | |
| CHICAGO PROSTHODONTICS | ATTN: ALEXANDER H. CHAN, 25 EAST WASHINGTON STREET, SUITE 2025 | CHICAGO | IL | 60602-1816 | |
| CHICAGO PROSTHODONTICS | ATTN: CRAIG L. SIKORA, 25 EAST WASHINGTON STREET, SUITE 2025 | CHICAGO | IL | 60602-1816 | |
| CHICAGO PROSTHODONTICS | ATTN: LORENZO E. PRIETO, 25 EAST WASHINGTON STREET, SUITE 2025 | CHICAGO | IL | 60602 | |
| CHICAGO PROSTHODONTICS | ATTN: VITO P. LASUSA, 25 EAST WASHINGTON STREET, SUITE 2025 | CHICAGO | IL | 60602-1816 | |
| CHICAGO SMILE DESIGN | ATTN: PETER M. TOMASELLI, 437 WEST NORTH AVENUE, SUITE 1 | CHICAGO | IL | 60610-2991 | |
| CHICAGO TITLE INSURANCE COMPANY | 6901 N KNOXVILLE AVE, STE. 102 | PEORIA | IL | 61614 | |
| CHICAGOLAND ROOFERS | 6200 WEST 51ST STREET | CHICAGO | IL | 60638 | |
| CHICAGOLAND SMILE GROUP | 70 EAST LAKE STREET SUITE 1100 | CHICAGO | IL | 60601-7499 | |
| CHIDRAWI, DARRON | ADDRESS ON FILE | | | | |
| CHIEN & LI DENTAL CLINIC | ATTN: CHEN-FONG CHIEN, 616 NORTH GARFIELD AVENUE, SUITE 102 | MONTEREY PARK | CA | 91754-1153 | |
| CHIEN & LI DENTAL CLINIC | ATTN: CHEN-FONG CHIEN, 9802 LAS TUNAS DRIVE | TEMPLE CITY | CA | 91780-2208 | |
| CHIEN & LI DENTAL CLINIC | ATTN: LILLIAN L. LI, 9802 LAS TUNAS DRIVE | TEMPLE CITY | CA | 91780-2208 | |
| CHIEN, SHUN | ADDRESS ON FILE | | | | |
| CHILDERS, MARY | ADDRESS ON FILE | | | | |
| CHILDRENS DENTAL HEALTH CLINIC | 455 E COLUMBIA ST STE 32 | LONG BEACH | CA | 90806 | |
| CHILDREN'S DENTISTRY OF LAKE COUNTY | ATTN: CHRISTINE S. LEE, 5384 GRAND AVENUE | GURNEE | IL | 60031 | |
| CHILES, DR ALAN E | ADDRESS ON FILE | | | | |
| CHILHOWIE DENTAL CLINIC | ATTN: WILLIAM B. THOMPSON, 409 CHILHOWIE STREET | CHILHOWIE | VA | 24319-3461 | |
| CHILI PIPER INC | 228 PARK AVE S # 78136 | NEW YORK | NY | 10003-152 | |
| CHILI PIPER, INC | WEWORK DOCK 72, 1 DOCK 72 WAY | BROOKLYN | NY | 11205 | |
| CHILLER, TEYU | ADDRESS ON FILE | | | | |
| CHIMON (BEIJING) INT'L LOGISTICS CO., LTD | SHIFENG INTERNATIONAL BUILDING, NO.19, RM1201, 12F | CHAOYANG | | | CHINA |
| CHIN, DR. CHARISSA L. | ADDRESS ON FILE | | | | |
| CHINA LAKE (NAV AIR 47G000D) | CAD-CAM CONSUTING SERVICES | ANAHEIM | CA | 92806 | |
| CHINA LAKE WEAPONS CONCEPT DEVELOPMENT BRANCH (D55J500) | 1787 EAST FORT UNION BLVDSUITE 200 | RIDGECREST | CA | 93555 | |
| CHINA UNITED INSURANCE BROKERS LTD | ROOM 903, 9/F, FAR EAST CONSORTIUM, BUILDING. 204-206 NATHAN ROAD | JORDAN | | | HONG KONG |
| CHIONESU SONYIKA | 168 JULIAS XING | BROOKS | GA | 30205 | |
| CHIPMAN, RICHARD | ADDRESS ON FILE | | | | |
| CHIPPEWA VALLEY TECHNICAL COLLEGE | 620 WEST CLAIREMONT AVENUE | EAU CLAIRE | WI | 54701 | |
| CHIPPEWA VALLEY TECHNICAL COLLEGE | ACCOUNTS PAYABLE, CVTC, 620 W. CLAIREMONT AVE. | EAU CLAIRE | WI | 54701 | |
| CHIPPEWA VALLEY TECHNICAL COLLEGE | PURCHASING DEPARTMENT 620 W. CLAIREMONT AVE | EAU CLAIRE | WI | 54701 | |
| CHIPPEWA VALLEY TECHNICAL COLLEGE (CVTC) | 2320 ALPINE ROAD | EAU CLAIRE | WI | 54703 | |
| CHIRELLO WOOD, MELISSA | ADDRESS ON FILE | | | | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| CHIRELLO, REBECCA | ADDRESS ON FILE | | | | |
| CHISMARICH, STEPHEN R | ADDRESS ON FILE | | | | |
| CHITRAPUR, AADITHYA | ADDRESS ON FILE | | | | |
| CHIU-ROTHELL, JOYOUS | ADDRESS ON FILE | | | | |
| CHMURA ORTHODONTICS | 214 WINSTON DR | MARSHALL | MI | 49068 | |
| CHO, CLINTON | ADDRESS ON FILE | | | | |
| CHO, DANIEL | ADDRESS ON FILE | | | | |
| CHOATE MENTAL HEALTH CENTER | ATTN: HOWARD A. LEVINSON, 1000 NORTH MAIN STREET | ANNA | IL | 62906 | |
| CHOATE MENTAL HEALTH CENTER | ATTN: MICHAEL B. STUTZ, 1000 NORTH MAIN STREET | ANNA | IL | 62906-1652 | |
| CHODOCK, ELI | ADDRESS ON FILE | | | | |
| CHOICE HEALTH FINANCE | P.O. BOX 790448 | SAINT LOUIS | MO | 63179-0448 | |
| CHOOSING KEEPING LIMITED | 128 COLUMBIA RD | LONDON | | E2 7RG | UNITED KINGDOM |
| CHOROSZEWSKI, JEFFREY | ADDRESS ON FILE | | | | |
| CHOU, HENRY | ADDRESS ON FILE | | | | |
| CHOW SANG SANG JEWELERY CO. LTD | 1/F, BLOCK A, HONG KONG INDUSTRIAL CENTRE, 489-491 CASTLE PEAK ROAD, CHEUNG SHA WAN | KOWLOON | | | HONG KONG |
| CHRIS | ADDRESS ON FILE | | | | |
| CHRISTENSEN DENTAL ASSOCIATES | 71 FRANKLIN TPK.SUITE 1-1 | WALDWICK | NJ | 07463 | |
| CHRISTENSEN DENTAL ASSOCIATES | 71 FRANKLIN TURNPIKE 1-1 | WALDWICK | NJ | 07463 | |
| CHRISTENSEN JEWELERS | 8076 OLD CARRIAGE CT | SHAKOPEE | MN | 55379 | |
| CHRISTIAN & TIMBERS | 2000 AUBURN DR., SUITE 200 | BEACHWOOD | OH | 44122 | |
| CHRISTIAN & TIMBERS | 2000 AUBURN RD SUITE 200 | BEACHWOOD | OH | 44122 | |
| CHRISTIAN DENTURES | ATTN: CHRISTIAN ITURRIAGA, 5219 WEST CLEARWATER AVENUE, SUITE 16 | KENNEWICK | WA | 99336-1980 | |
| CHRISTIAN TSE | 904 S. ALTA VISTA AVE. | MONROVIA | CA | 91016 | |
| CHRISTIAN TSE DESIGNS & MANUFACTURING, INC. | 904 S ALTA VISTA AVE | MONROVIA | CA | 91016 | |
| CHRISTIANSEN, DR CRAIG A | ADDRESS ON FILE | | | | |
| CHRISTIE CLINIC | ATTEN: JOSEPH TURNER, 101 WEST UNIVERSITY | CHAMPAIGN | IL | 61820-3981 | |
| CHRISTNER, EUGENE | ADDRESS ON FILE | | | | |
| CHRISTOFFEL DENTAL LAB LTD. | 112 S SPRING STREET | ROSELLE | IL | 60172 | |
| CHRISTOPHER AND MYRANDA FINE DIAMONDS | 2560 W CHANDLER BLVD STE 3. | CHANDLER | AZ | 85224 | |
| CHRISTOPHER COURI, DDS, LTD | 1101 N NORTH ST | PEORIA | IL | 61606 | |
| CHRISTOPHER GONZALES | 6935 SEA HARBOR DR | GRAND PRAIRIE | TX | 75054 | |
| CHRISTOPHER NYREN ET AL | JUAN MONTAVERDE, MONTAVERDE AND ASSOCIATES, EMPIRE STATE BUILDING, 350 5TH AVE #4740 | NEW YORK | NY | 10118 | |
| CHRISTOPHER PATRICK VENTERS | APT # 5 | SPRINGFIELD | IL | 62703 | |
| CHRISTOPHER TOOL MFG. & CO. | 30500 CARTER STREET | SOLON | OH | 44139 | |
| CHRISTY INDUSTRIAL SERVICES CO. LLC | 4641 MCREE AVE | SAINT LOUIS | MO | 63110 | |
| CHROMA DENTAL STUDIO | ATTN: JESSE SMITH, 4809 ARGONNE STREET, SUITE 160 | DENVER | CO | 80249-6835 | |
| CHROMALOX | 103 GAMMA DR | PITTSBURGH | PA | 15238 | |
| CHROMALOX | 2150 N. RULON WHITE BLVD. | OGDEN | UT | 84404 | |
| CHROMALOX | P.O. BOX 536435 | ATLANTA | GA | 30353 | |
| CHROMALOX, INC. | P.O. BOX 536435 | ATLANTA | GA | 30353-6435 | |
| CHROMATECH LABS | ATTN: RICHARD J. WRIGHT, 126 NORTH 30TH STREET, SUITE 102 | QUINCY | IL | 62301-3719 | |
| CHRON, ROB | ADDRESS ON FILE | | | | |
| CHRYSALIS TECHNOLOGIES, LLC. | 124 REEDS LANE | STRATFORD | CT | 06614 | |
| CHU LUN MACHINERY INDUSTRIAL CORP | NO. 1-1, KUNG 8TH RD, KUNG 2ND INDUSTRIAL PARK | LINKOU HSIANG | | | TAIWAN |
| CHU LUN MACHINERY INDUSTRIAL CORP | NO.1 JUNG 8TH ROAD, KUNG 2ND INDUSTRIAL PARK, LINKOU DIST | NEW TAIPEI CITY | | | TAIWAN |
| CHUBB | P.O. BOX 382001 | PITTSBURGH | PA | 15250-8001 | |
| CHUBB | PO BOX 382001 | PITTSBURGH | PA | 15250 | |
| CHULA VISTA FAMILY DENTAL CARE | ATTN: CARMEN L. HERNANDEZ, 1635 3RD AVENUE, SUITE D | CHULA VISTA | CA | 91911-5883 | |
| CHUMNEY, JR., RAYMOND G | ADDRESS ON FILE | | | | |
| CHUNG, BOBBY | ADDRESS ON FILE | | | | |
| CHUPCO, TRAVIS | ADDRESS ON FILE | | | | |
| CHURCHTON DENTAL CARE | ATTN: CHRISTOPHER L. WOLF, 5570 SHADY SIDE ROAD, SUITE A | CHURCHTON | MD | 20733-9639 | |
| CHURCHTON DENTAL CARE | ATTN: ERIC J. GABRIEL, 5570 SHADY SIDE ROAD, SUITE A | CHURCHTON | MD | 20733-9639 | |
| CHURCHTON DENTAL CARE | ATTN: GRAHAM M. DERSLEY, 5570 SHADY SIDE ROAD, SUITE A | CHURCHTON | MD | 20733-9639 | |
| CHUY LIM | 11200 COX RD A1 | CONROE | CA | 77385 | |
| CI SELECT FLOORING SOLUTIONS | 11840 WESTLINE INDUSTRIAL DR | ST LOUIS | MO | 63146 | |
| CI WEB DESIGN INC./IGNITE MEDICAL TECH | 45835 TOURNAMENT DR | NORTHVILLE | MI | 48168 | |
| CIARAMITARO, WILLIAM | ADDRESS ON FILE | | | | |
| CICEOVAN, AURORA L | ADDRESS ON FILE | | | | |
| CICHON, DR. BRYAN | ADDRESS ON FILE | | | | |
| CIDEAS INC | 125 ERICK STREET, UNIT #A115 | CRYSTAL LAKE | IL | 60014 | |
| CIEE, INC. | 300 FORE ST. | PORTLAND | ME | 04101 | |
| CIF METAL | 1900 SETLAKWE | THETFORD MINES | QC | G6G 8B2 | CANADA |
| CIGNA HEALTH AND LIFE INSURANCE COMPANY | ROUTING C6TAX | HARTFORD | CT | 06152 | |
| CIHLA, TOBY | ADDRESS ON FILE | | | | |
| CIHOCK, DR ROBERT | ADDRESS ON FILE | | | | |
| CILCARE, INC. C/O CBSET, INC | 500 SHIRE WAY | LEXINGTON | MA | 02421 | |
| CIM SYSTEM USA, LLC | 8912 STONE GREEN WAY | LOUISVILLE | KY | 40220 | |
| CIMINI AND ASSOCIATES, INC | 46 AIRPORT RD | WESTERLY | RI | 02891 | |
| CIMQUEST INC. | 3434 US HIGHWAY 22 STE 130 | BRANCHBURG | NJ | 08876 | |
| CIMQUEST, INC | PO BOX 825807 | PHILIADELPHIA | PA | 19182-580 | |
| CIMQUEST, INC | PO BOX 825807 | PHILADELPHIA | PA | 19182 | |
| CIMQUEST, INC. | 3434 US-22 WEST, SUITE 130 | BRANCHBURG | NJ | 08876 | |
| CIMQUEST, INC. | 420 WARDS CORNER RD | LOVELAND | OH | 45140 | |
| CIMQUEST, INC. | 68 PRATTS JUNCTION ROAD | STERLING | MA | 01564 | |
| CIMQUEST, INC. | ATTN: MATT SYPNIEWSKI, 3434 US HIGHWAY 22 WEST, SUITE 130 | BRANCHBURG | NJ | 08876 | |
| CIMQUEST, INC. | NAVSEA CARDEROCK, 9500 MACARTHUR BLVD. | BETHESDA | MD | 20817 | |
| CIMQUEST, INC. | PROTOTYPING, 3434 US HIGHWAY 22 STE 130 | BRANCHBURG | NJ | 08876 | |
| CINCINNATI FAN AND VENTILATOR CO, INC | 7697 SNIDER RD | MASON | OH | 45040 | |
| CINCINNATI FAN AND VENTILATOR CO, INC | P.O. BOX 631717 | CINCINNATI | OH | 45263 | |
| CINCINNATI GASKET PACKING AND MANUFACTURING, INC | 40 ILLINOIS AVE | CINCINNATI | OH | 45215 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| CINCINNATI TEST SYSTEMS | 10100 PROGRESS WAY | HARRISON | OH | 45030 | |
| CINCOTTI, DANIELLE | ADDRESS ON FILE | | | | |
| CINTAS #910 | PO BOX 630910 | CINCINNATI | OH | 45263-0910 | |
| CINTAS 630803 | 10 GILL ST, SUITE G | WOBURN | MA | 01801 | |
| CINTAS 630803 | PO BOX 630803 | CINCINNATI | OH | 45263 | |
| CINTAS 630910 | PO BOX 630910 | CINCINNATI | OH | 45263 | |
| CINTAS 631025 | PO BOX 631025 | CINCINNATI | OH | 45263 | |
| CINTAS CORP #025 | PO BOX 631025 | CINCINNATI | OH | 45263-1025 | |
| CINTAS CORPORATION #0018 | 9949 PARK DAVIS DR | INDIANAPOLIS | IN | 46235 | |
| CINTAS CORPORATION #0343 | 1870 BRUMMEL DRIVE | ELK GROVE VILLAGE | IL | 60007 | |
| CINTAS CORPORATION #342 | PO BOX 630921 | CINCINNATI | OH | 45263-0921 | |
| CINTAS FIRE 636525 | PO BOX 636525 | CINCINNATI | OH | 45263-6525 | |
| CINTAS FIRE PROTECTION | 1080 CORPORATE BLVD | AURORA | IL | 60502 | |
| CINZARA DENTAL LAB | 3144 JOHN R ROAD | TROY | MI | 48083 | |
| CIONI, DR. THOMAS | ADDRESS ON FILE | | | | |
| CIONI, THOMAS A | ADDRESS ON FILE | | | | |
| CIRCA XV, INC, DBA MIDNIGHT SHERPA | 970 NORTH BROADWAY, SUITE 101 | LOS ANGELES | CA | 90012 | |
| CIRCLE DENTAL | ATTN: MICHAEL J. PARASCAND, 4344 WOODLANDS BOULEVARD, SUITE 200 | CASTLE ROCK | CO | 80104-2801 | |
| CIREXX INTERNATIONAL INC. | 791 NUTTMAN ST | SANTA CLARA | CA | 95054 | |
| CIREXX INTERNATIONAL INC. | PO BOX 884735 | LOS ANGELES | CA | 90088 | |
| CIRTEC MEDICAL CORPORATION | 1810 RENAISSANCE BLVD. | STURTEVANT | WI | 53177 | |
| CIRTEC MEDICAL CORPORATION | 9200 XYLON AVE N | BROOKLYN PARK | MN | 55445 | |
| CISION US, INC | 130 E RANDOLPH ST, 7TH FLOOR | CHICAGO | IL | 60601 | |
| CITADEL TERRACE DENTAL GROUP | ATTN: ALICE L. VESSEL, 685 CITADEL DRIVE EAST, SUITE 313 | COLORADO SPRINGS | CO | 80909-5316 | |
| CITI CARDS | PO BOX 78045 | PHOENIX | AZ | 85062-8045 | |
| CITIZENS ENERGY GROUP | PO BOX 7056 | INDIANAPOLIS | IN | 46207-7056 | |
| CITIZENS FOR LEITCH | P.O. BOX 6325 | PEORIA | IL | 61601-6325 | |
| CITRINITI, ANTHONY | ADDRESS ON FILE | | | | |
| CITRIX SYSTEMS, INC | PO BOX 936497 | ATLANTA | GA | 31193 | |
| CITY COLLEGE OF NEW YORK | PROF. JOHN GEORGE, 160 CONVENT AVENUE NEW YORK | NEW YORK | NY | 10031 | |
| CITY DIESEL, INC | 2215 GORDON TERRY PKWY | DECATUR | AL | 35601 | |
| CITY ISLAND DENTISTRY | ATTN: JED BERMAN, 163 CITY ISLAND AVENUE | BRONX | NY | 10464-1537 | |
| CITY MACHINE | 2215 GORDON TERRY PKWY | DECATUR | AL | 35601 | |
| CITY OF CARSON | 701 EAST CARSON STREET | CARSON | CA | 90749 | |
| CITY OF CHICAGO | P.O. BOX 6330 | CHICAGO | IL | 60680-6330 | |
| CITY OF CHICAGO DEPT OF BUILDINGS | 2045 W. WASHINGTON BLVD | CHICAGO | IL | 60612 | |
| CITY OF DAVENPORT | P.O. BOX 8003 | DAVENPORT | IA | 52808-8003 | |
| CITY OF DEARBORN | PO BOX 30516 | LANSING | MI | 48909-8016 | |
| CITY OF INDIANAPOLIS | 2260 CITY COUNTY BUILDING, 200 E WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | |
| CITY OF JEANNETTE | 110 S 2ND STREET | JEANNETTE | PA | 15644 | |
| CITY OF LA SALLE | 745 SECOND STREET | LA SALLE | IL | 61301 | |
| CITY OF OLIVETTE | 1140 DIELMAN ROAD | OLIVETTE | MO | 63132 | |
| CITY OF PEORIA | 419 FULTON ST. ROOM 100 | PEORIA | IL | 61602 | |
| CITY OF PEORIA /TREASURER'S | 419 FULTON STREET | PEORIA | IL | 61602-1275 | |
| CITY OF PEORIA PENSION FEE | PO BOX 5128 | PEORIA | IL | 61601 | |
| CITY OF PRINCETON | TWO SOUTH MAIN ST. | PRINCETON | IL | 61356 | |
| CITY OF ROLLING MEADOWS PHOTO ENFORCEMENT PROGRAM | PO BOX 2525 | DECATUR | IL | 62525 | |
| CITY OF TULSA | 175 E 2ND ST SUITE 255 | TULSA | OK | 74103 | |
| CITY OF WOBURN | 10 COMMON ST, COLLECTOR OF TAXES | WOBURN | MA | 01801 | |
| CITY OF WOBURN | PO BOX 848201 | BOSTON | MA | 02284 | |
| CITY STATION DENTAL | ATTN: PETER OKWEREKWU, 1520 6TH AVENUE, SUITE 102 | TROY | NY | 12180-4584 | |
| CITY WATER LIGHT & POWER | 300 S. 7TH ST | SPRINGFIELD | IL | 62701 | |
| CITY WIDE FACILITY SOLUTIONS OF ST. LOUIS | 1736 W PARK CENTER DR STE 100 | FENTON | MO | 63026-1916 | |
| CITY WIDE FACILITY SOLUTIONS OF TULSA | 5720 NW 135TH ST | OKLAHOMA CITY | OK | 73142 | |
| CITY WIDE FACILITY SOLUTIONS-CHICAGO NORTH | 1150 HAYWOOD RD | GREENVILLE | SC | 29615 | |
| CJ | 24 ALBION ROAD, SUITE 103 | LINCOLN | RI | 02865 | |
| CL VALLEY DENTAL | ATTN: CARLOS R. RUIZ, 5677 SOUTH HIGHWAY 95 | FORT MOHAVE | AZ | 86426-6049 | |
| CL VALLEY DENTAL | ATTN: SCOTT O. LOTHAMER, 5677 SOUTH HIGHWAY 95 | FORT MOHAVE | AZ | 86426-6049 | |
| CLAIRE MCCALLUM | 22 FAIRBANKS RD | LEXINGTON | MA | 02421 | |
| CLARAPATH | 12 SKYLINE DRIVE, SUITE 215 | HAWTHORNE | NY | 10532 | |
| CLAREMORE DENTIST | ATTN: WARREN L. MURRAY, 1402 NORTH FLORENCE AVENUE | CLAREMORE | OK | 74017-3159 | |
| CLARION SAFETY SYSTEMS | 190 OLD MILFORD RD, PO BOX 1174 | MILFORD | PA | 18337 | |
| CLARITY HEALTHCARE | ATTN: AILIE J. POWERS, 141 COMMUNICATION DRIVE | HANNIBAL | MO | 63401-3670 | |
| CLARITY HEALTHCARE | ATTN: ALEENA M. HILGER, 141 COMMUNICATION DRIVE | HANNIBAL | MO | 63401-3670 | |
| CLARITY HEALTHCARE | ATTN: MANIJEH FELFELI, 141 COMMUNICATION DRIVE | HANNIBAL | MO | 63401-3670 | |
| CLARITY HEALTHCARE | ATTN: MATTHEW L. BUSWELL, 3407 BERRYWOOD DRIVE, SUITE 200 | COLUMBIA | MO | 65201 | |
| CLARITY HEALTHCARE | ATTN: MICHON L. HAWKINS, 141 COMMUNICATION DRIVE | HANNIBAL | MO | 63401-3670 | |
| CLARITY HEALTHCARE | ATTN: TAYLOR R. BIENIEK, 141 COMMUNICATION DRIVE | HANNIBAL | MO | 63401-3670 | |
| CLARK DENTAL LAB | 2208 E BANKHEAD DR | WEATHERFORD | TX | 76086 | |
| CLARK FAMILY DENTAL | ATTN: ALLISON B. CLARK, 540 WEST MAIN STREET | NEW LEBANON | OH | 45345-9172 | |
| CLARK ORTHODONTICS | 23 N. MAIN STREET | LOMBARD | IL | 60148 | |
| CLARK RELIANCE | 16633 FOLTZ INDUSTRIAL PKWY | STRONGSVILLE | OH | 44149 | |
| CLARK SOLUTIONS | 10 BRENT DR | HUDSON | MA | 01749 | |
| CLARK, ANDREW | ADDRESS ON FILE | | | | |
| CLARK, DIANA | ADDRESS ON FILE | | | | |
| CLARK, DR KELLY J | ADDRESS ON FILE | | | | |
| CLARK, DR. KYLE | ADDRESS ON FILE | | | | |
| CLARK, KELLY | ADDRESS ON FILE | | | | |
| CLARK, R | ADDRESS ON FILE | | | | |
| CLARK, R SCOTT | ADDRESS ON FILE | | | | |
| CLARK, RICHARD | ADDRESS ON FILE | | | | |
| CLARK, STEVE | ADDRESS ON FILE | | | | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| CLARK, TRUSTEE, MICHAEL D. | ADDRESS ON FILE | | | | |
| CLARK, ZANTHA | ADDRESS ON FILE | | | | |
| CLARKE STREET FAMILY DENTAL | ATTN: ALEXANDRA P. GILBERT, 16 CLARKE STREET, SUITE 15 | LEXINGTON | MA | 02421-4938 | |
| CLARKE, DONALD E | ADDRESS ON FILE | | | | |
| CLARKSON UNIVERSITY | ACCOUNTS PAYABLE, P.O. BOX 5546 | POTSDAM | NY | 13699 | |
| CLARKSON, KYLE | ADDRESS ON FILE | | | | |
| CLASS I REMOVABLE PROSTHETIC LAB | ATTN: DANIEL HART, 3560 ELKHART ROAD | GOSHEN | IN | 46526-5814 | |
| CLASSI SMILES | 800 B 5TH AVE SUITE 2 | NEW YORK | NY | 10065 | |
| CLASSIC AIRE CARE, INC | 10466 BAUR BLVD | SAINT LOUIS | MO | 63132 | |
| CLASSIC ART DENTAL LAB | 13011 NEBRASKA AVE | OMAHA | NE | 68164 | |
| CLASSIC CONCEPTS FAMILY DENTISTRY | ATTN: KATHARINE PINS, 100 SOUTH 4TH AVENUE, UNIT 2 | ELDRIDGE | IA | 52748-1938 | |
| CLASSIC DENTAL ARTS | ATTN: SPIROS KARAS, 123 ROUTE 33, SUITE 104 | MANALAPAN | NJ | 07726-8302 | |
| CLASSIC SMILES | ATTN: MIKAL R. BAAQEE, 2677 MAGUIRE ROAD | OCOEE | FL | 34761-4753 | |
| CLASSIC SMILES | ATTN: SUSANNE I. BAAQEE, 2677 MAGUIRE ROAD | OCOEE | FL | 34761-4735 | |
| CLASSICAL GRAPHICS | 3805 MISSISSIPPI AVE | DAVENPORT | IA | 52807 | |
| CLASSIQUE CREATIONS | 48 W 48TH ST | NEW YORK | NY | 10036 | |
| CLAY, BENJAMIN | ADDRESS ON FILE | | | | |
| CLAY, GEORGE THOMAS | ADDRESS ON FILE | | | | |
| CLAYTON DENTAL | ATTN: ALLISON T. FEIT, 168 NORTH MERAMEC AVENUE, SUITE 102 | SAINT LOUIS | MO | 63105-3758 | |
| CLAYTON DENTAL | ATTN: GRAYDON L. BALLARD, 168 NORTH MERAMEC AVENUE, SUITE 102 | SAINT LOUIS | MO | 63105-3758 | |
| CLAYTON DENTAL | ATTN: JUNE K. WOLFF, 168 NORTH MERAMEC AVENUE, SUITE 102 | SAINT LOUIS | MO | 63105-3758 | |
| CLAYTON FAMILY DDS | ATTN: MARY A. SMITH, 950 FRANCIS PLACE, SUITE 206 | SAINT LOUIS | MO | 63105-2465 | |
| CLAYTON FAMILY SMILES | ATTN: TRISHA M. YOUNG, 165 NORTH MERAMEC AVENUE, SUITE 420 | SAINT LOUIS | MO | 63105-3772 | |
| CLAYTON FAMILY SMILES | ATTN: VANESSA N. KELLER, 165 NORTH MERAMEC AVENUE, SUITE 420 | SAINT LOUIS | MO | 63105-3772 | |
| CLAYTON, TAMMY | ADDRESS ON FILE | | | | |
| CLEAN AIRE TECHNOLOGY, INC | 185 MAIN ST | BELMONT | NH | 03220 | |
| CLEAN HARBORS ENVIRONMENTAL SERVICES, INC | 221 SUTTON ST | NORTH ANDOVER | MA | 01845 | |
| CLEAN SOLUTIONS LLC | 14099 CLYDE DRIVE | WHITE OAK | PA | 15131 | |
| CLEAN SOLUTIONS LLC | 14099 CLYDE DRIVE | MC KEESPORT | PA | 15131 | |
| CLEANNET OF ILLINOIS, INC. | 9861 BROKEN LAND PKWY | COLUMBIA | MD | 21046 | |
| CLEANROOM WORLD | 6950 SOUTH TUCSON WAY, UNIT F | CENTENNIAL | CO | 80112 | |
| CLEAR DESIGN LAB | 524 HARRISON AVE, UNIT B1 | BOSTON | MA | 02118 | |
| CLEARCHOICE DENTAL IMPLANT CENTERS | ATTN: VRINDA MOHUNTA, 1300 EAST WOODFIELD ROAD, SUITE 110 | SCHAUMBURG | IL | 60173-4908 | |
| CLEARCHOICE DENTAL IMPLANT CENTERS | SUITE 300 | ST LOUIS | MO | 63141 | |
| CLEARCHOICE MANAGEMENT SERVICES | 1101 NORTH LAKE DESTINY RD, STE 130 | MAITLAND | FL | 32751 | |
| CLEARCHOICE MANAGEMENT SERVICES | 12503 E. EUCLID DR.UNIT 10 | CENTENNIAL | CO | 80111 | |
| CLEARCHOICE MANAGEMENT SERVICES | 230 WESTCHESTER AVE | WHITE PLAINS | NY | 10604 | |
| CLEARCHOICE MANAGEMENT SERVICES | 2651 WARRENVILLE ROAD, SUITE 275 | DOWNERS GROVE | IL | 60515 | |
| CLEARCHOICE MANAGEMENT SERVICES | 2800 EISENHOWER AVE SUITE 101 | ALEXANDRIA | VA | 22314 | |
| CLEARCHOICE MANAGEMENT SERVICES | 3501 JAMBOREE ROAD SUITE 4000 | NEWPORT BEACH | CA | 92660 | |
| CLEARCHOICE MANAGEMENT SERVICES | 415 RED HOOK LANE, SECOND FLOOR | BROOKLYN | NY | 11201 | |
| CLEARCHOICE MANAGEMENT SERVICES | 8350 E. CRESCENT PKWY - STE. 100 | GREENWOOD VILLAGE | CO | 80111 | |
| CLEARCHOICE MANAGEMENT SERVICES | 8375 DIX ELLIS TRAIL, SUITE 110 | JACKSONVILLE | FL | 32256 | |
| CLEARCHOICE MANAGEMENT SERVICES | 929 GESSNER RD STE 2050 | PINEY POINT VILLAGE | TX | 77024 | |
| CLEARCHOICE MANAGEMENT SERVICES | 990 STEWART AVENUE, SUITE 450 | GARDEN CITY | NY | 11530 | |
| CLEARCHOICE MANAGEMENT SERVICES | ATTN: ACCOUNTS PAYABLE, 8350 E. CRESCENT PKWY - STE. 100 | GREENWOOD VILLAGE | CO | 80111 | |
| CLEARCHOICE MANAGMENT SERVICES | SUITE 300 | GREENWOOD VILLAGE | CO | 80111 | |
| CLEARFREIGHT, INC | 1960 EAST GRAND AVE, SUITE 700 | EL SEGUNDO | CA | 90245 | |
| CLEARWATER DENTAL ASSOCIATES | ATTN: WILLIAM SPENCER, 1201 COUNTY ROAD 1, SUITE B | DUNEDIN | FL | 34698-4655 | |
| CLEARWATER DENTAL PROSTHETICS | 2226 DRUID RD | CLEARWATER | FL | 33764 | |
| CLEARY & SANDS DENTAL INNOVATIONS | 912 COLLEGE STREET | OXFORD | NC | 27565 | |
| CLEATECH CLEANROOM AND LABORATORY SOLUTIONS | 2106 N GLASSELL ST | ORANGE | CA | 92865 | |
| CLEMENT J. ZABLOCKI VA MEDICAL CENTER | ATTN: JESSE W. SMITH, 5000 WEST NATIONAL AVENUE, BUILDING 111 | MILWAUKEE | WI | 53295-0001 | |
| CLEMSON UNIVERSITY | 108 ADMINISTRATIVE SERVICES BUILDING | CLEMSON | SC | 29634 | |
| CLEMSON UNIVERSITY | ATTN ELIZABETH MCLAUGHLIN - LAB 4, 91 TECHNOLOGY DRIVE | ANDERSON | SC | 29625 | |
| CLEMSON UNIVERSITY | CLEMSON UNIV ACCOUNTS PAYABLE, DILLARD BLDG, 400 KLUGH AVE | CLEMSON | SC | 29634 | |
| CLEMSON UNIVERSITY | CU: AMRL, 91 TECHNOLOGY DR | ANDERSON | SC | 29625 | |
| CLEMSON UNIVERSITY | THE HOLCOMBE DEPARTMENT OF ELECTRICAL AND COMPUTER, 205 AMRL 91 TECHNOLOGY DRIVE | ANDERSON | SC | 29625 | |
| CLERK OF THE CIRCUIT COURT | 324 MAIN STREET | PEORIA | IL | 61602 | |
| CLEVELAND ELECTRIC LABORATORIES INC | 1776 ENTERPRISE PARKWAY | TWINSBURG | OH | 44087 | |
| CLEVELAND POLYMER TECHNOLOGIES | 125 MONROE STREET, BUILDING 125 | WATERVLIET | NY | 12189 | |
| CLEVELAND STATE COMMUNITY COLLEGE | 3535 ADKISSON DR CLEVELAND TN 37312 | CLEVELAND | TN | 37312 | |
| CLEVELAND STATE UNIVERSITY | 1960 E 24TH STREET, FENN HALL, ROOM FH232 | CLEVELAND | OH | 44115 | |
| CLEVELAND STATE UNIVERSITY | 2121 EUCLID AVE, AC 246A | CLEVELAND | OH | 44115 | |
| CLEVELAND STATE UNIVERSITY | 2300 CHESTER AVE, WASHKEWICZ HALL, ROOM WH 305M | CLEVELAND | OH | 44115 | |
| CLEVELAND STATE UNIVERSITY | 2300 CHESTER AVENUE, WASHKEWICZ HALL, ROOM WH 324 | CLEVELAND | OH | 44115 | |
| CLEVELAND STATE UNIVERSITY | ATTN: DIANE MAY, PURCHASING OFFICE | CLEVELAND | OH | 44115 | |
| CLICKTIME.COM | 282 SECOND STREET, 4TH FLOOR | SAN FRANCISCO | CA | 94105 | |
| CLIFTON GUNDERSON L.L.P. | 301 SW ADAMS, SUITE 900 | PEORIA | IL | 61602 | |
| CLIFTON GUNDERSON TECHNOLOGY SOLUTIONS | PO BOX 1835 | PEORIA | IL | 61656-1835 | |
| CLIFTON LARSON ALLEN, LLP | 301 SW ADAMS SUITE 1000 | PEORIA | IL | 61602 | |
| CLINEBELL ORTHODONTICS | 3732 LAVISTA RD | DECATUR | GA | 30033 | |
| CLINIC CARE DENTAL LABORATORY | 100 TRI-STATE DRIVE, SUITE 140 | LINCOLNSHIRE | IL | 60069 | |
| CLINICIAN'S CHOICE DENTAL PRODUCTS INC. | P.O. BOX 1706 | NEW MILFORD | CT | 06776 | |
| CLINTON D. STEVENS, DDS, INC, PC | 616 BOSTON AVE, SUITE 308 | TULSA | OK | 74119 | |
| CLINTON DENTAL ASSOCIATES | ATTN: BRANDON A. WINTER, 314 3RD AVENUE SOUTH | CLINTON | IA | 52732-4436 | |
| CLINTON DENTAL ASSOCIATES | ATTN: TERRY A. WINTER, 314 3RD AVENUE SOUTH | CLINTON | IA | 52732-4436 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| CLINTON DENTAL PROFESSIONALS | ATTN: MEGAN C. WELSH, 1011 EAST TOUHY AVENUE | DES PLAINES | IL | 60018-5802 | |
| CLINTON FAMILY DENTAL | ATTN: DAVID R. SCHLEUSENER, 400 SOUTH 2ND STREET | CLINTON | IA | 52732-4213 | |
| CLINTON FAMILY DENTAL | ATTN: ISABEL C. MILLER, 400 SOUTH 2ND STREET | CLINTON | IA | 52732-4213 | |
| CLOSE, BUFFY | ADDRESS ON FILE | | | | |
| CLOUD DATA GROUP LLC | 40 BEECHTREE LN | WEST HARTFORD | CT | 06107 | |
| CLOUD FAMILY DENTAL | ATTN: JOHN J. CLOUD, 14922 CANTRELL ROAD | LITTLE ROCK | AR | 72223-4248 | |
| CLOUD NETWORK TECHNOLOGY USA, INC | 8801 FALLBROOK DR | HOUSTON | TX | 77064 | |
| CLOUDFLARE, INC. | 101 TOWNSEND ST | SAN FRANCISCO | CA | 94107 | |
| CLOUDIWAY LLC | 990 BISCAYNE BOULEVARD, OFFICE #701 | MIAMI | FL | 33132 | |
| CLOVIS ORTHODONTICS | 200 W SHAW AVE, #110 | CLOVIS | CA | 93612 | |
| CLOVIS ORTHODONTICS | 355 MONTE VISTA DR, SUITE D | DINUBA | CA | 93618 | |
| CLYDE DUNEIER, INC | 50 W.47TH STREET, SUITE # 310 | NEW YORK | NY | 10036 | |
| CLYDE DUNEIER, INC | 50 WEST 47TH STREET, SUITE # 310 | NEW YORK | NY | 10036 | |
| CM FURNACES INC. | 103 DEWEY STREET | BLOOMFIELD | NJ | 07003 | |
| CM SMILES | ATTN: CONCETTA A. MANGIARACINA, 1955 MERRICK ROAD, SUITE 101 | MERRICK | NY | 11566-4615 | |
| CMI GROUP HOLDINGS | C/O BOLANOS & CO., INC., 8708 KILLAM INDUSTRIAL BLVD. | LAREDO | TX | 78045 | |
| CMK CONTRACTORS, INC. | 4608 W. 137TH STREET UNIT B | CRESTWOOD | IL | 60418 | |
| CMM TECHNOLOGY INC. | 1230 PUERTA DEL SOL | SAN CLEMENTE | CA | 92673 | |
| CMP ADVANCED MECHANICAL SOLUTIONS | 1241 CASCADES | CHATEAUGUAY | QC | J6J 4Z2 | CANADA |
| CMS MEDICARE INSURANCE | P.O. BOX 790355 | ST. LOUIS | MO | 63179-0355 | |
| CNA INSURANCE | PO BOX 790094 | SAINT LOUIS | MO | 63179-0094 | |
| CNE MACHINE, INC | 2000 MAIN ST | WALPOLE | MA | 02081 | |
| CNLINKO USA, INC | 6900 PHILIPS HIGHWAY, SUITE 1 | JACKSONVILLE | FL | 32216 | |
| CNPC POWDER GROUP CO., LTD | ROOM 303, BUILDING B, NO. 568 WEST, JINSHAJIANG ROAD | SHANGHAI | | 201803 | CHINA |
| CNPC POWDER NORTH AMERICA, INC | 2991 W32ND AVE | VANCOUVER | BC | V6L 2B8 | CANADA |
| CNS, LLC | Y-12 RECEIVING765 PERIMETER ROAD | OAK RIDGE | TN | 37830 | |
| CO.MISSION CONTENT GROUP, LLC | 205 N SHELMORE BLVD | MT PLEASANT | SC | 29464 | |
| COAST - LINE INTERNATIONAL | 200 DIXON AVENUE | AMITYVILLE | NY | 11701 | |
| COAST - LINE INTERNATIONAL | PO BOX 428 | AMITYVILLE | NY | 11701 | |
| COAST CRATING & PACKAGING | 2431 CHICO AVE. | SO EL MONTE | CA | 91733 | |
| COAST DENTAL SERVICES, LLC | 5706 BENJAMIN CENTER DR STE 103, ATT: ADAM DIASTI | TAMPA | FL | 33634 | |
| COASTAL CAROLINA ORTHODONTICS | 17 OFFICE PARK DR. | JACKSONVILLE | NC | 28546 | |
| COASTAL CAROLINA ORTHODONTICS | 4358 BRIDGES ST. | MOREHEAD CITY | NC | 28557 | |
| COASTAL EQUIPMENT CORP | 142 PRESUMPSCOT ST | PORTLAND | ME | 04103 | |
| COASTAL HEALTH ALLIANCE | ATTN: JASON A. JABER, 65 THIRD STREET, SUITE 13 | POINT REYES STATION | CA | 94956 | |
| COASTAL HEALTH ALLIANCE | ATTN: PETER CHUNG, 65 THIRD STREET | POINT REYES STATION | CA | 94956 | |
| COATES, GAYLAN | ADDRESS ON FILE | | | | |
| COBB CENTER FOR ADVANCED DENTISTRY | ATTN: SANJAY PATEL, 3225 SHALLOWFORD ROAD, SUITE 520 | MARIETTA | GA | 30062 | |
| COBB, ANDREW C | ADDRESS ON FILE | | | | |
| COBIN, JOHN | ADDRESS ON FILE | | | | |
| COBURN, CHRISTIAN | ADDRESS ON FILE | | | | |
| COC AEROSPACE INC | 50 DURLEY AVENUE HANGAR B | CAMARILLO | CA | 93010 | |
| COC AEROSPACE INC | 50 DURLEY AVENUE HANGAR B, 50 DURLEY AVENUE HANGAR B | CAMARILLO | CA | 93010 | |
| COCA-COLA REFRESHMENTS | PO BOX 419784 | BOSTON | MA | 02211 | |
| COCA-COLA REFRESHMENTS | PO BOX 419784 | BOSTON | MA | 02241 | |
| COCKE DENTAL LABORATORY | ATTN: R. NICHOLAS COCKE, 41 INDUSTRIAL PARKWAY | CALVERT CITY | KY | 42029-8418 | |
| COCKER-WEBER | P.O. BOX 97 | TELFORD | PA | 18969 | |
| COCOZZIELLO, DANIEL | ADDRESS ON FILE | | | | |
| CODESTRYKE GMBH | LANDSBERGER STR. 110 | MUNICH | | 80339 | GERMANY |
| CODI COMERCIO DESIGN INDUSTRIAL LDA | RUA DAS OLIVEIRAS, 51 A, APARTADO, MARRAZES - 2415-456 | LEIRIA | | | PORTUGAL |
| CODY DENTAL EXCELLENCE | ATTN: DEVON HOLEMAN, 726 ALLEN AVENUE | CODY | WY | 82414-3443 | |
| CODY DENTAL GROUP | ATTN: LINDSEY SHALL, 4301 EAST AMHERST AVENUE | DENVER | CO | 80222-6758 | |
| CODY FAMILY & COSMETIC DENTISTRY | ATTN: CAMERON S. CRITCHFIELD, 1531 BLEISTEIN AVENUE | CODY | WY | 82414-3806 | |
| COETA JEWELRY | 160 TOKEN LANE | SEQUIM | WA | 98382 | |
| COFFIN & TROUT FINE JEWELERS | 7131 W RAY RD STE 22 | CHANDLER | AZ | 85226 | |
| COHASSET DENTAL | ATTN: AARON M. CHENETTE, 223 CHIEF JUSTICE CUSHING HIGHWAY, SUITE 104 | COHASSET | MA | 02025-1391 | |
| COHEN ORTHODONTICS NJ | 681 CENTERTON ROAD | PITTSGROVE | NJ | 08318 | |
| COHEN, DR. BARRY | ADDRESS ON FILE | | | | |
| COHEN, GENE C | ADDRESS ON FILE | | | | |
| COHEN, STEVEN | ADDRESS ON FILE | | | | |
| COHERENT CERAMICS, INC. | 42433 AVENIDA ALVARADO - BLDG. 1 | TEMECULA | CA | 92590 | |
| COHERENT CERAMICS, INC. | A DIVISION OF COHERENT, 31 PECKS LANE, SUITE #8 | NEWTOWN | CT | 06470 | |
| COHESION LOGISTICS (HK) LIMITED | UNIT A 8/F SUNSHINE KOWLOON BAY CARGO CENTRE, 59TAI YIP STREET | KOWLOON BAY | | | HONG KONG |
| COHN, DR. ADAM | ADDRESS ON FILE | | | | |
| COILCRAFT | 1102 SILVER LAKE ROAD | CARY | IL | 60013 | |
| COKELY, CARRIE ANN | ADDRESS ON FILE | | | | |
| COKER, NOAH | ADDRESS ON FILE | | | | |
| COLBERT, JOHN M | ADDRESS ON FILE | | | | |
| COLBY COLLEGE | 4000 MAYFLOWER HL | WATERVILLE | ME | 04901 | |
| COLDENT ORTHODONTIC LAB | 4031 LEGION DR | HAMBURG | NY | 14075 | |
| COLDER PRODUCTS | 2280 WALNUT STREET | ROSEVILLE | MN | 55113 | |
| COLE - PARMER INSTRUMENT CO | 13927 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| COLE, JASON | ADDRESS ON FILE | | | | |
| COLE, VANESSA L | ADDRESS ON FILE | | | | |
| COLE, WARD M | ADDRESS ON FILE | | | | |
| COLEMAN, DR CHALICE | ADDRESS ON FILE | | | | |
| COLEMAN, DR. CODY | ADDRESS ON FILE | | | | |
| COLEMAN, GEORGE M | ADDRESS ON FILE | | | | |
| COLEMAN, GREGORY | ADDRESS ON FILE | | | | |
| COLEMAN, LEAH | ADDRESS ON FILE | | | | |
| COLEMAN'S DENTAL STUDIO | ATTN: GREGORY COLEMAN, 2010 WEST MAIN STREET, FLOOR 1 | RICHMOND | VA | 23220-4526 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| COLE-PARMER | 13927 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| COLE-PARMER | 625 EAST BUNKER CT | VERNON HILLS | IL | 60061 | |
| COLGIN & KNUEPPEL ENTERPRISES LLC | 7515 N. EDGEWILD DRIVE | PEORIA | IL | 61614 | |
| COLGIN, BRUCE | ADDRESS ON FILE | | | | |
| COLGIN, BRUCE A. | ADDRESS ON FILE | | | | |
| COLGIN, KNUEPPEL & VADAKUTTA | 216 NE PERRY AVE | PEORIA | IL | 61603 | |
| COLGIN, RACHEL | ADDRESS ON FILE | | | | |
| COLGIN, RACHEL | ADDRESS ON FILE | | | | |
| COLGIN, RACHEL | ADDRESS ON FILE | | | | |
| COLGIN, ROB | ADDRESS ON FILE | | | | |
| COLGIN, ROBERT | ADDRESS ON FILE | | | | |
| COLIN KOOLS | ADDRESS ON FILE | | | | |
| COLKMIRE, DR JOSHUA | ADDRESS ON FILE | | | | |
| COLLABORATIVE DENTAL LABORATORY SERVICES | 748 STATE ROUTE 28 | MILFORD | OH | 45150 | |
| COLLARI, RICHARD A | ADDRESS ON FILE | | | | |
| COLLECTION SERVICES CENTER | P.O. BOX 9125 | DES MOINES | IA | 50306-9125 | |
| COLLECTOR OF REVENUE | 41 S CENTRAL AVE | SAINT LOUIS | MO | 63105 | |
| COLLECTOR OF REVENUE | 729 MAPLE STREET | HILLSBORO | MO | 63050 | |
| COLLECTOR OF REVENUE MICHELLE WORTH | 729 MAPLE STREET | HILLSBORO | MO | 63050 | |
| COLLEGE AVENUE DENTAL | ATTN: RANDALL E. LAWSON, 505 WEST COLLEGE AVENUE | JACKSONVILLE | IL | 62650-2405 | |
| COLLEGE HILL DENTAL GROUP | 324 CATTELL ST | EASTON | PA | 18042 | |
| COLLEGE OF THE MUSCOGEE NATION | 2170 RAVEN CIR | OKMULGEE | OK | 74447 | |
| COLLIN COUNTY | KENNETH L MAUN, PO BOX 8046 | MCKINNEY | TX | 75070 | |
| COLLIN COUNTY | PO BOX 8006, PLANO INDEPENDENT SCHOOL DISTRICT | MCKINNEY | TX | 75070 | |
| COLLINS AEROSPACE | 206 TAINTOR STREET | SUFFIELD | CT | 06078 | |
| COLLINS AEROSPACE | ATTN PO#: 202014645, 1 HAMILTON ROAD, DOCK D | WINDSOR | CT | 06096 | |
| COLLINS, BILLY | ADDRESS ON FILE | | | | |
| COLLIS, JIM | ADDRESS ON FILE | | | | |
| COLMEX | UL. KAROLINKI 90/9 | GLIWICE | | 44-121 | POLAND |
| COLON, ERIKA | ADDRESS ON FILE | | | | |
| COLONIAL DENTAL GROUP | ATTN: ALEXANDER QUEZADA, 1775 GLENVIEW ROAD, SUITE 107 | GLENVIEW | IL | 60025-2943 | |
| COLONIAL DENTAL LABORATORIES | ATTN: RAMY SKAIK, 8245 WINDMILL WATCH DRIVE, SUITE 1 | MECHANICSVILLE | VA | 23116-2945 | |
| COLONIAL DENTAL LABORATORY | 3813 MISSISSIPPI AVENUE | DAVENPORT | IA | 52807 | |
| COLONY DENTAL | 4545 SWEETWATER BLVD | SUGAR LAND | TX | 77479 | |
| COLOPLAST | 1601 WEST RIVER ROAD NORTH | MINNEAPOLIS | MN | 55411 | |
| COLORADO DEPARTMENT OF LABOR AND EMPLOYMENT | P.O. BOX 5070, DIVISION OF FAMILY AND MEDICAL LEAVE INSURANCE | DENVER | CO | 80217 | |
| COLORADO DEPARTMENT OF REVENUE | COLORADO DEPARTMENT OF REVENUE | DENVER | CO | 80261-0004 | |
| COLORADO SCHOOL OF MINES | 1610 ILLINOIS STREET | GOLDEN | CO | 80401 | |
| COLORADO SCHOOL OF MINES | 1610 ILLINOIS STREET BROWN HALL | GOLDEN | CO | 80401 | |
| COLORADO SCHOOL OF MINES | ACCOUNTS PAYABLE 1500 ILLINOIS ST. | GOLDEN | CO | 80401 | |
| COLORADO SCHOOL OF MINES | COLORADO SCHOOL OF MINES ACCOUNTS PAYABLE 1500 ILLINOIS ST. GOLDEN, CO 80401 US | GOLDEN | CO | 80401 | |
| COLORADO SCHOOL OF MINES | MECHANICAL ENGINEERING | GOLDEN | CO | 80401 | |
| COLORADO SCHOOL OF MINES | RECEIVING DEPT. | GOLDEN | CO | 80401 | |
| COLORADO SMILES | ATTN: AMIEE A. RAWLINGS, 1808 EAST PAVILION PLACE | MONTROSE | CO | 81401-5797 | |
| COLORADO STATE UNIVERSITY | CAMPUS DELIVERY 1374 | FORT COLLINS | CO | 80523 | |
| COLORCON | 275 RUTH RD | HARLEYSVILLE | PA | 19438 | |
| COLOSSEUM BUILDERS | 4740 W ARMITAGE | CHICAGO | IL | 60639 | |
| COLT'S MANUFACTURING CO. | 545 NEW PARK AVE. | WEST HARTFORD | CT | 06110 | |
| COLUMBIA BASIN DENTURE CARE | 7233 W DESCHUTES AVE | KENNEWICK | WA | 99336 | |
| COLUMBIA CENTER FOR IMPLANTS & PERIODONTICS | 6395 DOBBIN RD #208, ATTN SANJU JOSE | COLUMBIA | MD | 21045 | |
| COLUMBIA DENTAL CENTER | ATTN: RICK T. LEPPO, 915 NORTH MAIN STREET, SUITE 2 | COLUMBIA | IL | 62236-1158 | |
| COLUMBIA GAS OF OHIO | PO BOX 4629 | CAROL STREAM | IL | 60197 | |
| COLUMBIA RUG CARPET ONE | 2522 W WAR MEMORIAL DRIVE | PEORIA | IL | 61615 | |
| COLUMBIA SPORTS WEAR | 14375 NW SCIENCE PARK DR | PORTLAND | OR | 97229 | |
| COLUMBIA SQUARE DENTAL | ATTN: FIRAS SALHI, 1320 SOUTHWEST 2ND AVENUE | PORTLAND | OR | 97201-5833 | |
| COLUMBIA UNIVERSITY | 630 W 168TH ST # VC12-212A | NEW YORK | NY | 10032 | |
| COLUMBIA UNIVERSITY | REGENERATIVE ENGINEERING LABORATORY, 630W 168TH ST, VC12-212A | NEW YORK | NY | 10032 | |
| COLUMBIA UNIVERSITY COLLEGE OF DENTAL MEDICINE | ATTN: COLUMBIA UNIVERSITY AEGD, 622 WEST 168TH STREET, FL08, RM0212 | NEW YORK | NY | 10032 | |
| COLUMBIANA COUNTY PORT AUTHORITY | 7860 LINCOLE PLACE | LISBON | OH | 44432 | |
| COLUMBUS TECHNICAL COLLEGE | AP GORDY BUILDING-WEST WING | COLUMBUS, | GA | 31904 | |
| COLUMBUS TECHNICAL COLLEGE | AP GORDY BUILDING-WEST WING 928 MANCHESTER EXPRESS | COLUMBUS | GA | 31904 | |
| COMAR | 220 LAUREL RD, SUITE 201 | VOORHEES | NJ | 08043 | |
| COMAR | ONE COMAR PLACE | BUENA | NJ | 08310 | |
| COMBINED TECHNOLOGY | PO BOX 702865 | TULSA | OK | 74170 | |
| COMBS FAMILY DENTISTRY | ATTN: NGOC AN K. NGUYEN, 2300 TERRA CROSSINGS BOULEVARD, SUITE 107 | LOUISVILLE | KY | 40245-5906 | |
| COMBS FAMILY DENTISTRY | ATTN: STACEY COMBS, 2300 TERRA CROSSINGS BOULEVARD, SUITE 107 | LOUISVILLE | KY | 40245-5906 | |
| COMCAST | PO BOX 37601 | PHILADELPHIA | PA | 19101 | |
| COMCAST | PO BOX 4089 | CAROL STREAM | IL | 60197 | |
| COMCO, INC. | 2151 N LINCOLN STREET | BURBANK | CA | 91504-3392 | |
| COMEAUX DENTAL GROUP | ATTN: RYAN W. COMEAUX, 2827 WATERBEND COVER | SPRING | TX | 77386 | |
| COMEAUX, SARA | ADDRESS ON FILE | | | | |
| COMFORT ACRYLICS CO. | 2103 NE 272ND AVE | CAMAS | WA | 98607 | |
| COMFORT CARE DENTAL CENTER | ATTN: ALI BADIHI, 2149 CHARBONIER ROAD | FLORISSANT | MO | 63031-5500 | |
| COMFORT DENTAL | ATTN: ARAM ASKARI, 2881 HEMLOCK AVENUE, SUITE A | SAN JOSE | CA | 95128 | |
| COMFORT DENTAL OF LAFAYETTE | ATTN: LAWRENCE W. STUBBS, 3711 ROME DRIVE, SUITE A | LAFAYETTE | IN | 47905-4490 | |
| COMFORT DENTAL OF LAFAYETTE | ATTN: RANDALL J. BRUCKEN, 3711 ROME DRIVE, SUITE A | LAFAYETTE | IN | 47905-4426 | |
| COMFORT, CHRISTOPHER | ADDRESS ON FILE | | | | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| COMHER | C/OBRADORS, 6 NAVES 7 Y 8, POLIGONO INDUSTRIAL SANTIGA, SANTA PERPETUA DE MOGODA | BARCELONA | | 01830 | SPAIN |
| COMMERCE BANK | 416 MAIN STREET | PEORIA | IL | 61602 | |
| COMMERCE BANK | PO BOX 846451 | KANSAS CITY | MO | 64184-6451 | |
| COMMERCIAL CLEANING SYSTEMS, LLC | 306 EAGLE RIDGE DRIVE | CHATHAM | IL | 62629 | |
| COMMERCIAL CONSTRUCTION CONSULTING, INC | 313 CONGRESS ST | BOSTON | MA | 02210 | |
| COMMERCIAL LIGHTING COMPANY | P.O. BOX 270651 | TAMPA | FL | 33688 | |
| COMMERCIAL SCALE & BALANCE CO., INC. | 36 RUSSO CIRCLE, P.O. BOX 268 | AGAWAM | MA | 01001 | |
| COMMERZBANK AG | MENDACK, HOLGER, MITTELSTANDSBANK WEST, NIEDERLASSUNG | ESSEN | | 45062 | GERMANY |
| COMMERZBANK AG | MENDACK, HOLGER, LINDENALLEE 17-23 | ESSEN | | 45127 | GERMANY |
| COMMON SENSE DENTAL | 14998 CLEVELAND ST. SUITE A | SPRING LAKE | MI | 49456 | |
| COMMONWEALTH CORPORATION | 2 OLIVER ST, 5TH FLOOR | BOSTON | MA | 02109 | |
| COMMONWEALTH DENTISTRY | ATTN: BENJAMIN A. ROWLAND, 40 JOSHUA LANE | PALMYRA | VA | 22963-6208 | |
| COMMONWEALTH DENTISTRY | ATTN: JEFFREY A. SPENCE, 40 JOSHUA LANE | PALMYRA | VA | 22963-6208 | |
| COMMONWEALTH EDISON | PO BOX 6111 | CAROL STREAM | IL | 60197-6111 | |
| COMMONWEALTH OF KENTUCKY | DIVISION OF UMEMPLOYMENT INSURANCE, TAX ENFORCEMENT BRANCH, P.O. BOX 948 | FRANKFORT | KY | 40602 | |
| COMMONWEALTH OF MASS/DEPT ENVIRON | P.O. BOX 3982 | BOSTON | MA | 02241 | |
| COMMONWEALTH OF MASSACHUSETTS | ONE STATE ROAD | STOW | MA | 01775 | |
| COMMONWEALTH OF MASSACHUSETTS | PO BOX 417599, ATTN: BOILER INSPECTION PROGRAM, JURISDICTION NUMBER: MA179685,MA179686 | BOSTON | MA | 02241 | |
| COMMSCOPE | 2400 OGDEN AVENUE STE 180 | LISLE | IL | 60532 | |
| COMMUNITY COFFEE COMPANY | COMMUNITY COFFEE COMPANY, P.O. BOX 679510 | DALLAS | TX | 75267-9510 | |
| COMMUNITY DENTAL | ATTN: ABDULRAHMAN K. CHAHBANDAR, 3421 SOUTH BOULEVARD | COLUMBUS | OH | 43204-1292 | |
| COMMUNITY DENTAL | ATTN: DEBORAH S. YORK, 3421 SOUTH BOULEVARD | COLUMBUS | OH | 43204-1292 | |
| COMMUNITY DENTAL ASSOCIATES | ATTN: DARREN J. SCHWEYMAIER, 2340 SOUTH COMMERCE ROAD, SUITE A | WALLED LAKE | MI | 48390-2126 | |
| COMMUNITY FOUNDATION OF CENTRAL ILLINOIS | 331 FULTON STREET, SUITE 310 | PEORIA | IL | 61602 | |
| COMMUNITY OCCUPATIONAL HEALTH SERVICES | 7169 SOLUTION CENTER | CHICAGO | IL | 60677-7001 | |
| COMPARTIS DENTAL LAB LLC | 140 S. MAIN ST. | MANCHESTER | PA | 17345 | |
| COMPASS DENTAL AT LAKEVIEW | ATTN: ERIC A. HOFFMAN, 415 WEST BELMONT AVENUE | CHICAGO | IL | 60657-7278 | |
| COMPASS DENTAL AT LINCOLN SQUARE | ATTN: BRANDON R. PRUSA, 2334 WEST LAWRENCE AVENUE, SUITE 215 | CHICAGO | IL | 60625-1036 | |
| COMPASS HEALTH INC | 1800 COMMUNITY DR. | CLINTON | MO | 64735 | |
| COMPASS HEALTH NETWORK | 1800 COMMUNITY DRIVE | CLINTON | MO | 64735 | |
| COMPASS HEALTH NETWORK | ATTN: AARON W. COLLIER, 19515 BRUNE PARKWAY | WARRENTON | MO | 63383-6505 | |
| COMPASS HEALTH NETWORK | ATTN: ALDRIN V. AQUINO, 2645 MUEGGE ROAD | SAINT CHARLES | MO | 63303-3145 | |
| COMPASS HEALTH NETWORK | ATTN: ALESA T. WARNER, 91 TROY SQUARE, SUITE 103 | TROY | MO | 63379-3108 | |
| COMPASS HEALTH NETWORK | ATTN: ANNIE M. BARO, 91 TROY SQUARE, SUITE 103 | TROY | MO | 63379-3108 | |
| COMPASS HEALTH NETWORK | ATTN: ANNIE M. BARO, 102 COMPASS POINT DRIVE | SAINT CHARLES | MO | 63301-4404 | |
| COMPASS HEALTH NETWORK | ATTN: ARLENE INVENCION, 1780 OLD HIGHWAY 50 EAST | UNION | MO | 63084-3219 | |
| COMPASS HEALTH NETWORK | ATTN: ASHLEY N. LAPAK, 91 TROY SQUARE, SUITE 103 | TROY | MO | 63379-3108 | |
| COMPASS HEALTH NETWORK | ATTN: ASHLEY N. LAPAK, 19515 BRUNE PARKWAY | WARRENTON | MO | 63383-6505 | |
| COMPASS HEALTH NETWORK | ATTN: ASHLEY N. LAPAK, 1030 WOLFRUM ROAD | WELDON SPRING | MO | 63304 | |
| COMPASS HEALTH NETWORK | ATTN: DONGYEON KIM, 1780 OLD HIGHWAY 50 EAST | UNION | MO | 63084-3219 | |
| COMPASS HEALTH NETWORK | ATTN: DREW M. WILLIAMSON, 102 COMPASS POINT DRIVE | SAINT CHARLES | MO | 63301-4404 | |
| COMPASS HEALTH NETWORK | ATTN: EMMA L. KARAFA, 91 TROY SQUARE, SUITE 103 | TROY | MO | 63379-3108 | |
| COMPASS HEALTH NETWORK | ATTN: GRANT POWDERLY, 1780 OLD HIGHWAY 50 EAST | UNION | MO | 63084-3219 | |
| COMPASS HEALTH NETWORK | ATTN: HAILEY S. SPECK, 1032 CROSSWINDS COURT | WENTZVILLE | MO | 63385-4836 | |
| COMPASS HEALTH NETWORK | ATTN: HARIKA R. MENDU, 1780 OLD HIGHWAY 50 EAST | UNION | MO | 63084-3219 | |
| COMPASS HEALTH NETWORK | ATTN: HILLARY B. SCHROEDER, 102 COMPASS POINT DRIVE | SAINT CHARLES | MO | 63301-4404 | |
| COMPASS HEALTH NETWORK | ATTN: IJEOMA G. JUELICH, 1780 OLD HIGHWAY 50 EAST | UNION | MO | 63084-3219 | |
| COMPASS HEALTH NETWORK | ATTN: JACOB T. DEBEIR, 2645 MUEGGE ROAD | SAINT CHARLES | MO | 63303-3145 | |
| COMPASS HEALTH NETWORK | ATTN: JOHN R. ASHENBRENER, 102 COMPASS POINT DRIVE | SAINT CHARLES | MO | 63301-4404 | |
| COMPASS HEALTH NETWORK | ATTN: KEVIN J. SCHMIDT, 1032 CROSSWINDS COURT | WENTZVILLE | MO | 63385-4836 | |
| COMPASS HEALTH NETWORK | ATTN: KEVIN J. SCHMIDT, 1030 WOLFRUM ROAD | WELDON SPRING | MO | 63304 | |
| COMPASS HEALTH NETWORK | ATTN: KIMBERLY C. KOORS, 1030 WOLFRUM ROAD | WELDON SPRING | MO | 63304 | |
| COMPASS HEALTH NETWORK | ATTN: LEAH M. NORVELL, 1032 CROSSWINDS COURT | WENTZVILLE | MO | 63385-4836 | |
| COMPASS HEALTH NETWORK | ATTN: MARIA-ANTONIA E. WINEMILLER, 1032 CROSSWINDS COURT | WENTZVILLE | MO | 63385-4836 | |
| COMPASS HEALTH NETWORK | ATTN: MARY M. GEIGER, 91 TROY SQUARE, SUITE 103 | TROY | MO | 63379-3108 | |
| COMPASS HEALTH NETWORK | ATTN: MEGAN L. STAYTON, 4 HICKORY RIDGE ROAD, SUITE 600 | HILLSBORO | MO | 63050-5117 | |
| COMPASS HEALTH NETWORK | ATTN: MICHAEL I. PRICE, 2645 MUEGGE ROAD | SAINT CHARLES | MO | 63303-3145 | |
| COMPASS HEALTH NETWORK | ATTN: MICHAEL R. GREAVES, 102 COMPASS POINT DRIVE | SAINT CHARLES | MO | 63301-4404 | |
| COMPASS HEALTH NETWORK | ATTN: MORGAN V. BURGARD, 19515 BRUNE PARKWAY | WARRENTON | MO | 63383-6505 | |
| COMPASS HEALTH NETWORK | ATTN: NEAL PATEL, 1032 CROSSWINDS COURT | WENTZVILLE | MO | 63385-4836 | |
| COMPASS HEALTH NETWORK | ATTN: NICHOLAS J. REINAGEL, 1032 CROSSWINDS COURT | WENTZVILLE | MO | 63385-4836 | |
| COMPASS HEALTH NETWORK | ATTN: NICOLE M. KARAS, 1032 CROSSWINDS COURT | WENTZVILLE | MO | 63385-4836 | |
| COMPASS HEALTH NETWORK | ATTN: OLGA HELMS, 4300 GRAVOIS ROAD | HOUSE SPRINGS | MO | 63051-2304 | |
| COMPASS HEALTH NETWORK | ATTN: RAYSHAM HAYAT, 101 PROGRESS DRIVE | SULLIVAN | MO | 63080-2359 | |
| COMPASS HEALTH NETWORK | ATTN: SARA AHMAD, 1032 CROSSWINDS COURT | WENTZVILLE | MO | 63385-4836 | |
| COMPASS HEALTH NETWORK | ATTN: STEPHANIE TREVINO, 102 COMPASS POINT DRIVE | SAINT CHARLES | MO | 63301-4404 | |
| COMPASS HEALTH NETWORK | ATTN: TIMOTHY C. DENNY, 102 COMPASS POINT DRIVE | SAINT CHARLES | MO | 63301-4404 | |
| COMPASS HEALTH NETWORK | ATTN: TIMOTHY C. DENNY, 1032 CROSSWINDS DRIVE | WENTZVILLE | MO | 63385-4836 | |
| COMPASS HEALTH NETWORK | ATTN: TYLER B. HOOK, 91 TROY SQUARE, SUITE 103 | TROY | MO | 63379-3108 | |
| COMPASS HEALTH NETWORK | ATTN: TYLER M. ARPIN, 102 COMPASS POINT DRIVE | SAINT CHARLES | MO | 63301-4404 | |
| COMPASS HEALTH NETWORK | ATTN: TYLER M. ARPIN, 1030 WOLFRUM ROAD | WELDON SPRING | MO | 63304 | |
| COMPASS LABS INC. | 5633 SOUTH LAKE COURT | HUDSONVILLE | MI | 49428 | |
| COMPASS LABS INC. | 5633 SOUTH LAKE CT. | HUDSONVILLE | MI | 49426 | |
| COMPASS LABS INC. | 7706 GEORGETOWN CENTER DR. | JENISON | MI | 49428 | |
| COMPASSIONATE DENTAL CARE | 261 RANDALL RD | LAKE IN THE HILLS | IL | 60156 | |
| COMPASSIONATE DENTAL CARE | 261 RANDALL RD STE 101 | LAKE IN THE HILLS | IL | 60156-5999 | |
| COMPLETE DENTAL | ATTN: BORIS MALESPIN, 938 ALDINE BENDER ROAD | HOUSTON | TX | 77032-2802 | |
| COMPLETE DENTAL CARE | 10725 SE 256TH ST #1 | KENT | WA | 98030 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| COMPLETE DENTAL CARE - DR. JACKSON BEAN | 2704 AILEEN BOULEVARD | GREENVILLE | TX | 75402 | |
| COMPLETE DENTAL CARE - JACKSON A. BEAN, DDS, PA | 2704 AILEEN BLVD | GREENVILLE | TX | 75402 | |
| COMPLETE DENTAL CARE - JACKSON A. BEAN, DDS, PA | 89985 JACKSON BEAN 2704 AILEEN BLVD | GREENVILLE | TX | 75402 | |
| COMPLETE SHIPPING SERVICES | C/O JEFFERY MEEKS, 2736 NW 29TH TERRACE BUILDING 13 | OAKLAND PARK | FL | 33311 | |
| COMPLETE SMILES FAMILY DENTISTRY | ATTN: JAMES W. CURTIS, 1613 KINNEYS LANE | PORTSMOUTH | OH | 45662-3115 | |
| COMPLETE SMILES FAMILY DENTISTRY | ATTN: TANNER A. SEAGO, 1613 KINNEYS LANE | PORTSMOUTH | OH | 45662-3115 | |
| COMPLYWORKS LTD | SUITE 200, 4838 RICHARD RD SW | CALGARY | AB | T3E 6L1 | CANADA |
| COMPOSITE RESOURCES | 485 LAKESHORE PARKWAY | ROCK HILL | SC | 29730 | |
| COMPOSITES ONE, LLC | 4 MINTURN FARM RD | BRISTOL | RI | 02809 | |
| COMPOSITES ONE, LLC | 4526 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | |
| COMPREHENSIVE DENTAL CARE | ATTN: BRYCE L. MILLER, 325 EAST 13TH STREET | MOUNT CARMEL | IL | 62863-1836 | |
| COMPREHENSIVE DENTAL CARE | ATTN: DAVID R. MILLER, 325 EAST 13TH STREET | MOUNT CARMEL | IL | 62863-1836 | |
| COMPREHENSIVE DENTISTRY | SUITE 200, 183 SOUTH BLOOMINGDALE RD | BLOOMINGDALE | IL | 60108 | |
| COMPREHENSIVE DENTISTRY & ORTHODONTICS | ATTN: KETAN PATEL, 528 ALBEMARLE DRIVE, SUITE 200 | CHESAPEAKE | VA | 23322-5584 | |
| COMPREHENSIVE DENTISTRY & ORTHODONTICS | ATTN: KETAN PATEL, 1112 LASKIN ROAD, SUITE B | VIRGINIA BEACH | VA | 23451-5278 | |
| COMPREHENSIVE DENTISTRY & ORTHODONTICS | ATTN: NATALIE S. SCHNEIDER, 528 ALBEMARLE DRIVE, SUITE 200 | CHESAPEAKE | VA | 23322-5584 | |
| COMPREHENSIVE DENTISTRY & ORTHODONTICS | ATTN: RYAN R. BOYLAN, 528 ALBEMARLE DRIVE, SUITE 200 | CHESAPEAKE | VA | 23322-5584 | |
| COMPREHENSIVE DENTISTRY OF BLOOMINGDALE | ATTN: CHRISTIE M. SAMRAI, 183 SOUTH BLOOMINGDALE ROAD, SUITE 200 | BLOOMINGDALE | IL | 60108-1400 | |
| COMPREHENSIVE DENTISTRY OF BLOOMINGDALE | ATTN: GILBERT A. ABADILLA, 183 SOUTH BLOOMINGDALE ROAD, SUITE 200 | BLOOMINGDALE | IL | 60108-1400 | |
| COMPREHENSIVE DENTISTRY OF BLOOMINGDALE | ATTN: PAUL D. DOODES, 183 SOUTH BLOOMINGDALE ROAD, SUITE 200 | BLOOMINGDALE | IL | 60108-1400 | |
| COMPREHENSIVE DENTISTRY OF TROY | ATTN: MICHAEL W. CEBULKA, 1090 NORTH MARKET STREET | TROY | OH | 45373-1434 | |
| COMPREHENSIVE FAMILY DENTAL | ATTN: ADNAN A. SYED, 4125 MEXICO ROAD | SAINT PETERS | MO | 63376-6410 | |
| COMPREHENSIVE FAMILY DENTISTRY | ATTN: PETER J. CARROLL, 7946 BUSTLETON AVENUE | PHILADELPHIA | PA | 19152-3321 | |
| COMPSYCH | 455 N CITYFRONT PLAZA DRIVE | CHICAGO | IL | 60611-5322 | |
| COMPUNET | 2308 SANDRIDGE DR | MORAINE | OH | 45439 | |
| COMPUTER AIDED SOLUTIONS LLC | 8437 MAYFIELD RD UNIT 104 | CHESTERLAND | OH | 44026 | |
| COMPUTER AIDED TECHNOLOGY LLC | 39575 LEWIS DRIVE STE 300 | NOVI | MI | 48377 | |
| COMPUTER AIDED TECHNOLOGY LLC (BG) | 165 N ARLINGTON HEIGHTS RD., SUITE 101 | BUFFALO GROVE | IL | 60089 | |
| COMPUTER AIDED TECHNOLOGY, INC | 165 ARLINGTON HEIGHTS RD, STE 100 | BUFFALO GROVE | IL | 60089 | |
| COMPUTER AIDED TECHNOLOGY, INC | 165 N. ARLINGTON HTS ROAD, SUITE 101 | BUFFALO GROVE | IL | 60089 | |
| COMPUTER AIDED TECHNOLOGY, LLC - TERMINATED VAR DO NOT USE | ATTN: ACCOUNTS PAYABLE | BUFFALO GROVE | IL | 60089 | |
| COMPUTER PACKAGES INC | 11 N. WASHINGTON ST. STE 300 | ROCKVILLE | MD | 20850-4125 | |
| COMPUTER REPAIR CENTER | 4810 SUITE D ELMORE AVENUE | DAVENPORT | IA | 52807 | |
| COMSOL, INC. | 100 DISTRICT AVENUE | BURLINGTON | MA | 01803 | |
| CONAWAY, FRANK L | ADDRESS ON FILE | | | | |
| CONAX TECHNOLOGIES | 2300 WALDEN AVE | BUFFALO | NY | 14225 | |
| CONAX TECHNOLOGIES | ATTN: ACCOUNTS RECEIVABLE, 2300 WALDEN AVE | BUFFALO | NY | 14225 | |
| CONCEPT DENTAL | 2027 196 ST. SW, #R1 | LYNNWOOD | WA | 98036 | |
| CONCEPT DENTAL | 2027 196TH ST SW | LYNNWOOD | WA | 98036 | |
| CONCORD ORTHODONTICS | ATTN: MELISSA, 7555 FREDLE DR., SUITE 120 | CONCORD | OH | 44077 | |
| CONCURRENT TECHNOLOGIES CORP | 100 ALLENBILL DRIVE | JOHNSTOWN | PA | 15904 | |
| CONCURRENT TECHNOLOGIES CORP | 100 CTC DRIVE | JOHNSTOWN | PA | 15904 | |
| CONCURRENT TECHNOLOGIES CORPORATION (CTC) | SHEILA MACHUTA, SUBCONTRACTS ADMINISTRATOR, 100 CTC DRIVE | JOHNSTOWN | PA | 15904-1935 | |
| CONDELL MEDICAL CENTER | 97169 EAGLE WAY | CHICAGO | IL | 60678-9710 | |
| CONDORI, DR. FRANKLIN | ADDRESS ON FILE | | | | |
| CONDOS, RICHARD C | ADDRESS ON FILE | | | | |
| CONE, JESSE | ADDRESS ON FILE | | | | |
| CONESCAN DENTAL IMAGING | 8 BOND ST STE 203 | GREAT NECK | NY | 11021 | |
| CONFIDENT DENTAL LAB | 1150 OSBORNE RD NE | FRIDLEY | MN | 55432 | |
| CONFIDENT DENTAL LAB | 6240 HWY 65 NE, STE 202 | FRIDLEY | MN | 55432 | |
| CONFIDENT DENTAL LABORATORY | ATTN: MUZAFAR ZAMAN, 1150 NORTHEAST OSBORNE ROAD | FRIDLEY | MN | 55432-2836 | |
| CONFIDENT SMILES & IMPLANTS | ATTN: MAHSA M. ASTANI, 4133 MEXICO ROAD | SAINT PETERS | MO | 63376-6410 | |
| CONFIDENT SMILES & IMPLANTS | ATTN: MAHSA M. ASTANI, 4122 KEATON CROSSING BOULEVARD, SUITE # 101 | O'FALLON | MO | 63368-7865 | |
| CONFIDENT SMILES & IMPLANTS | ATTN: MAZEN Y. SULTAN, 4133 MEXICO ROAD | SAINT PETERS | MO | 63376-6410 | |
| CONFIDENT SMILES & IMPLANTS | ATTN: MAZEN Y. SULTAN, 4122 KEATON CROSSING BOULEVARD, SUITE # 101 | O'FALLON | MO | 63368-7865 | |
| CONFIDENT SMILES & IMPLANTS | ATTN: MELISSA A. SMITH, 4133 MEXICO ROAD | SAINT PETERS | MO | 63376-6410 | |
| CONFIDENTIAL ON-SITE PAPER SHREDDING | SHREDDING 422 WHITE OAK RD | NORMAL | IL | 61761 | |
| CONFIDENTIAL SECURITY CORP | 8723 N INDUSTRIAL ROAD | PEORIA | IL | 61615 | |
| CONGER, ROBERT | ADDRESS ON FILE | | | | |
| CONGRESS PLAZA HOTEL | 520 S. MICHIGAN AVE | CHICAGO | IL | 60605 | |
| CONNECTICUT TOOLS & MFG. CO. LLC (DBA PURSUIT AEROSPACE) | 35 CORPORATE AVE | PLAINVILLE | CT | 06062 | |
| CONNECTOR EXPERT CO.,LTD. | 74/7-8 M.13 SUWINTHAWONG RD, SALADAENG, BANGNAMPREAW | CHACHOENGSAO | | 24000 | THAILAND |
| CONNERS, THOMAS | ADDRESS ON FILE | | | | |
| CONNOLLY, DR. MICHAEL | ADDRESS ON FILE | | | | |
| CONNOR CO | PO BOX 5007 | PEORIA | IL | 61601-5007 | |
| CONNOR, CAITLIN | ADDRESS ON FILE | | | | |
| CONNOYER, MARIA L | ADDRESS ON FILE | | | | |
| CONRAD RENSBURG | P.O. BOX 51819 | DURHAM | NC | 27717 | |
| CONROE ADVANCED DENTISTRY | ATTN: STEPHEN P. VARGO, 2040 NORTH LOOP 336 WEST, SUITE 207 | CONROE | TX | 77304-3580 | |
| CONSERVICE | THE BATCH YARD, 25 CHARLTON ST | EVERETT | MA | 02149 | |
| CONSILIO INC | 1828 L ST NW, STE 1070 | WASHINGTON | DC | 20036 | |
| CONSILIO INC | ATTN: DIVYA PRAKASH TILARA, 1828 L ST NW STE 1070 | WASHINGTON | DC | 20036 | |
| CONSOCIATE GROUP INC | P.O. BOX 1068 | DECATUR | IL | 62525 | |
| CONSOLIDATED COATING COMPANY | 5 WILLIAM WAY | BELLINGHAM | MA | 02019 | |
| CONSOLIDATED COATING COMPANY | PO BOX 747 | BELLINGHAM | MA | 02019 | |
| CONSOLIDATED ELECTRONIC WIRE AND CABLE | 11044 KING ST | FRANKLIN PARK | IL | 60131 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| CONSOLIDATED NUCLEAR SECURITY, LLC | 301 BEAR CREEK RD Y-12, OAK RIDGE, TN 37830, Y-12 RECEIVING | OAK RIDGE | TN | 37831 | |
| CONSOLIDATED NUCLEAR SECURITY, LLC | ACCOUNTS PAYABLE, P.O. BOX 2009 | OAK RIDGE | TN | 37831 | |
| CONSOLIDATED NUCLEAR SECURITY, LLC | Y-12 RECEIVING, 765 PERIMETER ROAD | OAK RIDGE | TN | 37831 | |
| CONSOLIDATED NUCLEAR SECURITY, LLC | Y-12 RECEIVING | OAK RIDGE | TN | 37831 | |
| CONSOLIDATED NUCLEAR SECURITY, LLC | Y-12 RECEIVING, 765 PERIMETER ROAD | OAK RIDGE | TN | 37830 | |
| CONSOLIDATED PLASTICS COMPANY | 4700 PROSPER DRIVE | STOW | OH | 44224 | |
| CONSTANT CONTACT, INC | 1601 TRAPELO RD | WALTHAM | MA | 02451 | |
| CONSTELLATION ENERGY SERVICES INC | PO BOX 5474 | CAROL STREAM | IL | 60197-5474 | |
| CONSTELLATION NEWENERGY INC | PO BOX 4640 | CAROL STREAM | IL | 60197 | |
| CONSTELLATION NEWENERGY-GAS DIVISION, LLC | PO BOX 5473 | CAROL STREAM | IL | 60197-5473 | |
| CONSTRUCT CAPITAL MANAGEMENT LLC | 3516 CONNECTICUT AVE NW, FLOOR 3 | WASHINGTON | DC | 20008 | |
| CONSTRUCTORS BONDING, INC. | 7220 NORTH 16TH STREET, BLDG. K | PHOENIX | AZ | 85020 | |
| CONSUMER REPORTS | P.O. BOX 2073 | HARLAN | IA | 51593-0270 | |
| CONSUMER REPORTS ON HEALTH | PO BOX 2073 | HARLAN | IA | 51593-0272 | |
| CONSUMERS ENERGY | ACCT 1000 1004 4459 | LANSING | MI | 48937-0001 | |
| CONTEMPORARY DENTAL & ORTHODONTICS | ATTN: STEVEN F. VAUGHAN, 4562 BISSONNET STREET | BELLAIRE | TX | 77401 | |
| CONTEMPORARY DENTAL LAB | 5450 NW 33RD AVE STE 106 | FORT LAUDERDALE | FL | 33309 | |
| CONTEXT WORLD LTD | 2 BURSTON RD, DIAL HOUSE | LONDON | | SW15 6AR | UNITED KINGDOM |
| CONTINENTAL AUTOMOTIVE SYSTEMS, INC. | 21440 W LAKE COOK | DEER PARK | IL | 60010 | |
| CONTINENTAL DENTAL LABORATORIES OF CALIFORNIA | ATTN: BRYAN DOVIACK, 1873 WESTERN WAY | TORRANCE | CA | 90501-1124 | |
| CONTINENTAL DISC CORPORATION | 3160 W HEARTLAND DR | LIBERTY | MO | 64068 | |
| CONTINENTAL PACKING AND CRATING INC. | 12801 HALLDALE AVENUE | GARDENA | CA | 90249 | |
| CONTINENTAL POWERTRAIN | 21440 W. LAKE COOK ROAD | DEER PARK | IL | 60010 | |
| CONTINENTAL PRODUCTS CORP | 50863 ELEVATOR ST | OSSEO | WI | 54758 | |
| CONTINENTAL STOCK TRANSFER & TRUST CO. | JP MORGAN CHASE BANK, 4 METROTECH CENTER, 14TH FLOOR | BROOKLYN | NY | 11245 | |
| CONTINUUM POWDERS | ATTN: GREG BARTLEY, 27705 DUTCHER CREEK RD | CLOVERDALE | CA | 95425 | |
| CONTOUR BALANCE DENTAL LABORATORY | ATTN: KEVIN NEWTON, 26207 OAK RIDGE DRIVE, SUITE A | THE WOODLANDS | TX | 77380-1960 | |
| CONTOUR CRAFTING CORPORATION | 215 S. DOUGLAS ST. | EL SEGUNDO | CA | 90245 | |
| CONTRERAS, ERICK | ADDRESS ON FILE | | | | |
| CONTROL AUTOMATION GROUP | 222 METRO CENTRE BLVD, SUITE 3 | WARWICK | RI | 02886 | |
| CONTROL CONCEPTS, INC | 8077 CENTURY BLVD | CHANHASSEN | MN | 55317 | |
| CONTROLAIR SYSTEMS, INC | 25 RAY AVE | BURLINGTON | MA | 01803 | |
| CONTROLLER SERVICE & SALES CO., INC. | 13 ROBBIE ROAD | AVON | MA | 02322 | |
| CONTROLS FOR AUTOMATION, INC | 25 CONSTITUTION DR | TAUNTON | MA | 02780 | |
| CONVERGINT TECHNOLOGIES LLC | 35257 EAGLE WAY | CHICAGO | IL | 60678 | |
| CONVERGINT TECHNOLOGIES LLC | 820 LIVINGSTON ST | TEWKSBURY | MA | 01876 | |
| CONVERSOURCE INC. | 1510 PAGE INDUSTRIAL BLVD. | SAINT LOUIS | MO | 63132 | |
| CONYERS DENTURES | 1916 IRIS DR. SW | CONYERS | GA | 30094 | |
| COOK COUNTY TREASURER | 118 N. CLARK STREET, ROOM 320 | CHICAGO | IL | 60602 | |
| COOK COUNTY TREASURER | PO BOX 805438 | CHICAGO | IL | 60680-4116 | |
| COOK FAST CASH | 1910 N E JEFFERSON | PEORIA | IL | 61603 | |
| COOK, BRANDON | ADDRESS ON FILE | | | | |
| COOK, BRANDON | ADDRESS ON FILE | | | | |
| COOK, BRANDON | ADDRESS ON FILE | | | | |
| COOK, D. MICHAEL | ADDRESS ON FILE | | | | |
| COOK, EVAN | ADDRESS ON FILE | | | | |
| COOK, JOSH | ADDRESS ON FILE | | | | |
| COOK, JOSH | ADDRESS ON FILE | | | | |
| COOK, LORIN O | ADDRESS ON FILE | | | | |
| COOK, RALPH | ADDRESS ON FILE | | | | |
| COOK, SHALAH | ADDRESS ON FILE | | | | |
| COOK, SHALAH | ADDRESS ON FILE | | | | |
| COOK, SHARI | ADDRESS ON FILE | | | | |
| COOL CLEAN TECHNOLOGIES, INC | 3711 KENNEBEC RD, SUITE 100 | EAGAN | MN | 55122 | |
| COOL CREEK DENTISTRY | ATTN: JASMINE T. THOMAS, 1040 NORTH RANGELINE ROAD, SUITE B | CARMEL | IN | 46032-1470 | |
| COOL CREEK DENTISTRY | ATTN: RACHANA S. WAGHELA, 1040 NORTH RANGELINE ROAD, SUITE B | CARMEL | IN | 46032-1470 | |
| COOL CREEK DENTISTRY | ATTN: SCOTT M. ADAMS, 1040 NORTH RANGELINE ROAD, SUITE B | CARMEL | IN | 46032-1470 | |
| COOL INNOVATIONS INC | 141 CIDERMILL AVE, #2 | CONCORD | ON | L4K 4G5 | CANADA |
| COOLEY LLP | 100 CALIFORNIA STREET, 5TH FLOOR | SAN FRANCISCO | CA | 94111 | |
| COOMSA/SMILE REPAIR CENTER | 812 S PINE ST | STILLWATER | OK | 74074 | |
| COONEY, SEAN P | ADDRESS ON FILE | | | | |
| COONS, JOHN | ADDRESS ON FILE | | | | |
| COOPER LIGHTING SOLUTIONS | 1121 HIGHWAY 74 S | PEACHTREE CITY | GA | 30269 | |
| COOPER ORTHODONTICS | 4525 WASHINGTON AVE STE 400 | HOUSTON | TX | 77007 | |
| COOPER, RITA | ADDRESS ON FILE | | | | |
| COOPER, SCOTT | ADDRESS ON FILE | | | | |
| COOPER, WHITE & COOPER LLP | 201 CALIFORNIA ST, 17TH FLOOR | SAN FRANCISCO | CA | 94111 | |
| COOPERSURGICAL | 75 CORPORATE DR | TRUMBULL | CT | 06611 | |
| COORSTEK INC | 2449 RIVERSIDE PARKWAY | GRAND JUNCTION | CO | 81505 | |
| COORSTEK INC | ATTN: ACCOUNTS RECEIVABLE, 14143 DENVER WEST PARKWAY, SUITE 400 | GOLDEN | CO | 80401 | |
| COPA-DATA USA CORP | 186 PRINCETON-HIGHTSTOWN RD, B | PRINCETON JUNCTION | NJ | 08550 | |
| COPA-DATA USA CORP | 50 MILLSTONE RD, BLDG 400, STE 150 | EAST WINDSOR | NJ | 08520 | |
| COPE, MIKE | ADDRESS ON FILE | | | | |
| COPELAND | 1675 W CAMPBELL RD | SIDNEY | OH | 45365 | |
| COPIA AUTOMATION, INC. | 20 W 22ND ST, SUITE 906 | NEW YORK | NY | 10010 | |
| COPIA AUTOMATION, INC. | PO BOX 81330 | WOBURN | MA | 01801 | |
| COPLEY CONSULTING GROUP | 42 LADD ST, SUITE 316 | EAST GREENWICH | RI | 02818 | |
| COPLEY CONSULTING GROUP | P.O. BOX 825836 | PHILADELPHIA | PA | 19182 | |
| COPPER CANYON DENTAL CERAMICS | ATTN: JOHN COOK, 5635 HIGHWAY 95 SOUTH, SUITE C | FORT MOHAVE | AZ | 86426-6052 | |
| COPPER CREEK DENTAL | ATTN: JONATHAN W. JACOBY, 797 WEST SOUTH STREET | OZARK | MO | 65721 | |
| COPS INC. | 3318 N UNIVERSITY STREET | PEORIA | IL | 61604 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| CORAL RIDGE SMILE | ATTN: KARLA S. JAQUEZ, 3035 EAST COMMERCIAL BOULEVARD, SUITE 101 | FORT LAUDERDALE | FL | 33308-4347 | |
| CORAL RIDGE SMILE | ATTN: MAX AROCHA, 3035 EAST COMMERCIAL BOULEVARD, SUITE 101 | FORT LAUDERDALE | FL | 33308-4347 | |
| CORAL RIDGE SMILE | ATTN: MIGUELINA AROCHA, 3035 EAST COMMERCIAL BOULEVARD, SUITE 101 | FORT LAUDERDALE | FL | 33308-4347 | |
| CORAL RIDGE SMILE | ATTN: NICHOLAS W. DE VILLIERS, 3035 EAST COMMERCIAL BOULEVARD | FORT LAUDERDALE | FL | 33308-4347 | |
| CORBETT-STEEVES PATTERN WORKS | 80 LOWELL STREET | ROCHESTER | NY | 14605 | |
| CORBOSIERO, EDWARD | ADDRESS ON FILE | | | | |
| CORDENTAL GROUP MANAGEMENT INC. | 35 EAST 7TH STREET #505 | CINCINNATI | OH | 45202 | |
| CORDOBA, DIEGO | ADDRESS ON FILE | | | | |
| CORE3D CENTRES | 1010 NAUGHTON DR | TROY | MI | 48083 | |
| CORE3D CENTRES LLP | 6440 SCHIRLLS STREET | LAS VEGAS | NV | 89118 | |
| COREDENT - DO NOT USE | 430 SE STATE ROAD 100 | KEYSTONE HEIGHTS | FL | 32656 | |
| COREDENT LLC | 430 SE STATE ROAD SUITE 100 | KEYSTONE | FL | 32656 | |
| CORES FOR YOU, INC | 160 INDUSTRIAL PARK | HAMILTON | IL | 62341 | |
| COREY PLASTER | 507 S WASHINGTON ST SUITE 40 | SPOKANE | WA | 99204 | |
| CORNELIS HOLLANDER DESIGNS | 4151 N MARSHALL WAY, SUITE 1 | SCOTTSDALE | AZ | 85251 | |
| CORNELL UNIVERSITY | 237 TOWER RD, WEILL HALL (1014), ROOM #B47 | ITHACA | NY | 14853 | |
| CORNELL UNIVERSITY | 377 PINE TREE RD. | ITHACA | NY | 14850 | |
| CORNER OFFICE DENTAL LAB | 9153 WILDERIDGE LANE | CORDOVA | TN | 38018 | |
| CORNER STONE DENTAL | ATTN: JEFFREY C. BANKER, 4121 OLD COLLINSVILLE ROAD | SWANSEA | IL | 62226-2511 | |
| CORNER STONE DENTAL | ATTN: LAUREN B. WILSON, 4121 OLD COLLINSVILLE ROAD | SWANSEA | IL | 62226-2511 | |
| CORNER STONE DENTAL | ATTN: RANDALL E. WILSON, 4121 OLD COLLINSVILLE ROAD | SWANSEA | IL | 62226-2511 | |
| CORNER STUDIO JEWELERS | 222 PINE ST | SHEBOYGAN FALLS | WI | 53085 | |
| CORNERSTONE CARE COMMUNITY DENTAL OF UNIONTOWN | ATTN: JUSTIN T. MIKESELL, 140 NORTH BEESON AVENUE, SUITE 400 | UNIONTOWN | PA | 15401-2937 | |
| CORNERSTONE CARE COMMUNITY DENTAL OF UNIONTOWN | ATTN: LEE E. RODEMS, 140 NORTH BEESON AVENUE, SUITE 400 | UNIONTOWN | PA | 15401-2937 | |
| CORNERSTONE CARE COMMUNITY HEALTH CENTERS | ATTN: JULIE A. GOIST, 7 GLASSWORKS ROAD | GREENSBORO | PA | 15338-9507 | |
| CORNERSTONE DENTAL HEALTH | ATTN: BRENDEN D. MOON, 334 SOUTH 8TH STREET | QUINCY | IL | 62301-4106 | |
| CORNERSTONE DENTAL HEALTH | ATTN: PAUL E. OBROCK, 334 SOUTH 8TH STREET | QUINCY | IL | 62301-4106 | |
| CORNERSTONE DENTAL MISSOULA | ATTN: LINDSAY ROGERS, 3111 GRANT STREET | MISSOULA | MT | 59801-8341 | |
| CORNERSTONE DENTAL OF LINCOLN SQUARE | ATTN: MARK A. ZIEBA, 2328 WEST FOSTER AVENUE | CHICAGO | IL | 60625-1826 | |
| CORNERSTONE FAMILY DENTISTRY | 1325 SANGRE RD | STILLWATER | OK | 74074 | |
| CORNERSTONE FAMILY DENTISTRY | ATTN: JACQUELYN E. MURPHY, 2305 JERSEY RIDGE ROAD | DAVENPORT | IA | 52803-2361 | |
| CORNERSTONE FAMILY DENTISTRY | ATTN: MELINDA M. HOCHGESANG, 2305 JERSEY RIDGE ROAD | DAVENPORT | IA | 52803-2361 | |
| CORNERSTONE RESEARCH | 181 W. MADISON, 43RD FLOOR | CHICAGO | IL | 60602 | |
| CORNERSTONE RESEARCH | TWO EMBARCADERO CENTER, 20TH FLOOR | SAN FRANCISCO | CA | 94111 | |
| CORNING INCORPORATED | 21 LYNN MORSE DR | PAINTED POST | NY | 14870 | |
| CORONADO FAMILY DENTAL | ATTN: STEPHEN DAO, 1317 YNEZ PLACE | CORONADO | CA | 92118 | |
| CORONADO STEEL CO | 2360 FUNSTON DR | YOUNGSTOWN | OH | 44510-1310 | |
| CORPORATE CLEAN INC | 4417 ENTEC DRIVE | PEORIA | IL | 61607 | |
| CORPORATE CONSULTING SERVICES INSTRUMENTS, INC. | 1868 AKRON PENINSULA RD | FAIRLAWN | OH | 44313 | |
| CORPORATION FOR INTERNATIONAL BUSINESS | BOOMERANG CARNETS, KERNOW CAPITAL CORPORATION, 18 EAST DUNDEE ROAD | BARRINGTON | IL | 60010 | |
| CORPORATION SERVICE COMPANY | 251 LITTLE FALLS DRIVE | WILMINGTON | DE | 19808-1674 | |
| CORPORATION SERVICE COMPANY | ATTN: GENERAL COUNSEL, 251 LITTLE FALLS DRIVE | WILMINGTON | DE | 19808-1674 | |
| CORPUZ-BATO, MARIA F | ADDRESS ON FILE | | | | |
| CORR DENTAL DESIGN | 700 SUNRISE AVE STE L | ROSEVILLE | CA | 95661 | |
| CORRECTIONAL MEDICAL SERVICES | PO BOX 411243 | SAINT LOUIS | MO | 63141-1243 | |
| CORRIGAN, LEO | ADDRESS ON FILE | | | | |
| CORTE DENTAL CARE | ATTN: ROBERT T. CORTE, 3 SOUTH WAIOLA AVENUE | LAGRANGE | IL | 60525-2255 | |
| CORTEZ GARDENS FAMILY DENTAL | ATTN: KATIE J. TULIPANO, 6060 43RD AVENUE WEST | BRADENTON | FL | 34209-6620 | |
| COSMETIC & COMPREHENSIVE DENTISTRY | ATTN: ROBERT R. COOPE, 1250 SOUTH GOVERNORS AVENUE | DOVER | DE | 19904-4802 | |
| COSMETIC & GENERAL DENTISTRY | ATTN: STEVEN J. ALHANTI, 2400 ROUTE 303, SUITE B | VALLEY COTTAGE | NY | 10989-2019 | |
| COSMETIC & IMPLANT DENTAL ASSOCIATES | ATTN: DOUGLAS P. MAGNER, 18 EAST 48TH STREET, SUITE 1602 | NEW YORK | NY | 10017-1014 | |
| COSMETIC & IMPLANT DENTISTRY OF KANSAS CITY | ATTN: DAVID S. JACKSON, 2101 CHARLOTTE STREET, SUITE 303 | KANSAS CITY | MO | 64108-2727 | |
| COSMETIC DENTAL SOLUTIONS | 9590 MEDLOCK BRIDGE RD SUITE 200 | JOHNS CREEK | GA | 30097 | |
| COSMETIC DENTAL SOLUTIONS - DO NOT USE (89991) | 9590 MEDLOCK BRIDGE RD SUITE 200 | JOHNS CREEK | GA | 30097 | |
| COSMETIC DENTAL SPECIALTIES | ATTN: BRIANNE LEQUERICA-MUNDAY, 15431 SOUTHEAST 82ND DRIVE, SUITE A | CLACKAMAS | OR | 97015-9675 | |
| COSMETIC DENTISTRY OF NAPA | ATTN: CECIL D. LAMBERTON, 3434 VILLA LANE, SUITE 120 | NAPA | CA | 94558 | |
| COSMETIC SPECIALTIES INC. | 2123 PENN AVE | WEST LAWN | PA | 19609 | |
| COSMOPOLITAN ORTHODONTICS | 16023 ELMHURST LANE SUITE 101 | LAKEVILLE | MN | 55044 | |
| COST PER COPY CONSULTANTS, INC. | 942 TURRET CT. | MUNDELEIN | IL | 60060 | |
| COSTA & WILLIAMS | ATTN: CHRISTOPHER S. COSTA, 325 FOLLY ROAD, SUITE 310 | CHARLESTON | SC | 29412-2507 | |
| COSTA & WILLIAMS | ATTN: R. TYLER WILLIAMS, 325 FOLLY ROAD, SUITE 310 | CHARLESTON | SC | 29412-2507 | |
| COSTCO MEMBERSHIP | PO BOX 34783 | SEATTLE | WA | 98124-1783 | |
| COSTELLO & DEHART DENTAL EXCELLENCE | ATTN: ERNEST L. COSTELLO, 1510 NORTH ARLINGTON HEIGHTS ROAD | ARLINGTON HEIGHTS | IL | 60004-3906 | |
| COSTELLO & DEHART DENTAL EXCELLENCE | ATTN: JAY A. DEHART, 1510 NORTH ARLINGTON HEIGHTS ROAD | ARLINGTON HEIGHTS | IL | 60004-3906 | |
| COTA-GALLEGOS, ERENDIRA | ADDRESS ON FILE | | | | |
| COTANT FAMILY DENTISTRY | 620 S MAIN ST | BUFFALO | WY | 82834 | |
| COTE, PAULA | ADDRESS ON FILE | | | | |
| COTOIA, CARL M | ADDRESS ON FILE | | | | |
| COTOIA, DR. CARL | ADDRESS ON FILE | | | | |
| COTRONICS CORP | 131 47TH ST | BROOKLYN | NY | 11232 | |
| COTTAGE DENTAL CARE | ATTN: DENNIS R. KRUG, 2206 COTTAGE AVENUE | BLOOMINGTON | IL | 61701-1447 | |
| COTTLEVILLE DENTAL | ATTN: JOSEPH K. REID, 150 WEISS ROAD, SUITE 100 | COTTLEVILLE | MO | 63376-0045 | |
| COTTLEVILLE DENTAL | ATTN: LAURA C. CAVANESS, 150 WEISS ROAD, SUITE 100 | COTTLEVILLE | MO | 63376-0045 | |
| COTTONWOOD CREEK DENTAL | ATTN: JULIE RAAF, 610 BOARDWALK AVENUE, SUITE 201 | BOZEAN | MT | 59718-4179 | |
| COTTONWOOD DENTAL | ATTN: BRUCE E. FARRELL, 3240 BRUSH STREET | COTTONWOOD | CA | 96022 | |
| COTTONWOOD DENTAL 21ST | 10333 E 21ST ST N STE 101 | WICHITA | KS | 67206 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| COTTONWOOD DENTAL CENTER | ATTN: DARRELL JACKSON, 2405 MULLINS AVENUE | ALAMOSA | CO | 81101-4260 | |
| COTULLA SMILES | 649 LAS PALMAS BLVD STE 8 | COTULLA | TX | 78014 | |
| COULEE REGION IMPLANT & ORAL SURGERY CENTER | ATTN: LESLEE C. TIMM, 615 10TH STREET SOUTH | LACROSSE | WI | 54601-4768 | |
| COULEE REGION IMPLANT & ORAL SURGERY CENTER | ATTN: LESLEE C. TIMM, 2819 NATIONAL DRIVE | ONALASKA | WI | 54650 | |
| COUNT ON TOOLS, INC | 2481 HILTON DR, SUITE 3 | GAINESVILLE | GA | 30501 | |
| COUNTRY CLUB DENTAL | 3222 ROYAL DR SUITE A | CAMERON PARK | CA | 95682 | |
| COUNTRY CLUB DENTISTRY | 72775 FRANK SINATRA DRIVE, SUITES A & B | RANCHO MIRAGE | CA | 92270 | |
| COUNTRY CLUB OF PEORIA | 4700 GRANDVIEW DRIVE | PEORIA HEIGHTS | IL | 61616-5497 | |
| COUNTRY COURT DENTAL CARE | ATTN: BOZENA SUTKOWSKI, 1880 WEST WINCHESTER DRIVE, SUITE 113 | LIBERTYVILLE | IL | 60048-5321 | |
| COUNTRYSIDE DENTAL | ATTN: NATALYA NAGORNAYA, 472 WEST HALF DAY ROAD | BUFFALO GROVE | IL | 60089-6555 | |
| COUNTRYSIDE OAKS DENTAL | ATTN: E. MAURICIO CASTELLANOS, 28467 US HIGHWAY 19 NORTH, SUITE 301 | CLEARWATER | FL | 33761-4333 | |
| COUNTRYWIDE SMILES | ATTN: BOGDAN M. TARAN, 320 WEST FRONT STREET | ANNAWAN | IL | 61234-7758 | |
| COUNTRYWIDE SMILES | ATTN: RIMA G. MOUNSEF, 320 WEST FRONT STREET | ANNAWAN | IL | 61234-7758 | |
| COUNTY HEAT TREAT | 32 HOWE AVE | MILLBURY | MA | 01527 | |
| COURI DENTAL GROUP | ATTN: ROBERT K. GILMORE, 3008 WEST WILLOW KNOLLS DRIVE, SUITE B | PEORIA | IL | 61614-1002 | |
| COURI, CARLA | ADDRESS ON FILE | | | | |
| COURI, CHRISTOPHER J | ADDRESS ON FILE | | | | |
| COURTESY FAMILY DENTAL | ATTN: KEVIN T. BOEHNKE, 1371 EAST HECLA DRIVE | LOUISVILLE | CO | 80027 | |
| COURTHOUSE DENTAL LABORATORY | ATTN: GEORGE HERALD, 6101 HOLLY ARBOR COURT | CHESTER | VA | 23831-7760 | |
| COURTICE/GRASON LLC | P.O. BOX 71 | SULLIVAN | IL | 61951 | |
| COURTYARD BY MARRIOTT ST. LOUIS DOWNTOWN | 2340 MARKET STREET | ST. LOUIS | MO | 63103 | |
| COVALENT METROLOGY SERVICES | 921 THOMPSON PL | SUNNYVALE | CA | 94085 | |
| COVEK, ROBERT J | ADDRESS ON FILE | | | | |
| COVERALL NORTH AMERICA INC | 2955 MOMENTUM PLACE | CHICAGO | IL | 60689 | |
| COVIDIEN NORTH HAVEN | MEDTRONIC NORTH HAVEN, 195 MCDERMOTT RD | NORTH HAVEN | CT | 06473 | |
| COVIDIEN NORTH HAVEN | PO BOX 778 | MINNEAPOLIS | MN | 55440 | |
| COWELL, MARK | ADDRESS ON FILE | | | | |
| COWETA DENTAL AND IMPLANTS | 129 S BROADWAY | COWETA | OK | 74429 | |
| COX BUSINESS | PO BOX 650991 | DALLAS | TX | 75285 | |
| COX DENTAL CARE | ATTN: ADAM M. COX, 206 SOUTH MAIN STREET, SUITE B | GREER | SC | 29650-2127 | |
| COX ENVIRONMENTAL | 10026-A S. MINGO RD. STE 397 | TULSA | OK | 74133 | |
| COX, JAMES | ADDRESS ON FILE | | | | |
| COYOTE TECHNOLOGIES INC | 58 CENTRAL AVE, PO BOX 608 | AYER | MA | 01432 | |
| COZZENS, GLENN | ADDRESS ON FILE | | | | |
| CP BIRMINGHAM NEC | PENDIGO WAY NATIONAL EXHIBITION CENTRE | BIRMINGHAM | | B40 1PS | UNITED KINGDOM |
| CPA GLOBAL LIMITED CORP | 3133 WEST FRYE ROAD, SUITE 400 | CHANDLER | AZ | 85226 | |
| CPP-MINNEAPOLIS | 8701 HARRIET AVENUE SOUTH | MINNEAPOLIS | MN | 55420 | |
| CPP-MINNEAPOLIS | 8701 HARRIET AVENUE SOUTH, SAND CORE PRINT | MINNEAPOLIS | MN | 55420 | |
| CPS TECHNOLOGIES CORP | 111 SOUTH WORCESTER ST. | NORTON | MA | 2766 | |
| CR FOUNDATION | BUILDING 7 | PROVO | UT | 84604 | |
| CR POULIOT, LLC | 63 MADISON ST | AMESBURY | MA | 01913 | |
| CRACKED PEPPER CATERING AND BAKERY, INC. | 736 SW WASHINGTON ST. | PEORIA | IL | 61602 | |
| CRAFT PATTERN & MOLD | 60 - 3RD STREET SOUTH | MONTROSE | MN | 55363 | |
| CRAFT PATTERN & MOLD | 60-3RD STREET S. | MONTROSE | MN | 55363 | |
| CRAIG, BUCKLEY | ADDRESS ON FILE | | | | |
| CRAMER, CHARLES S | ADDRESS ON FILE | | | | |
| CRAMER, CHARLES S | ADDRESS ON FILE | | | | |
| CRANE DENTAL LABORATORY | 3515 BUFFALO RD | ROCHESTER | NY | 14624 | |
| CRANE DENTAL LABORATORY | ATTN: KEVIN G. CRANE, 3515 BUFFALO ROAD | ROCHESTER | NY | 14624-1119 | |
| CRANE DENTAL LABORATORY, INC | 3515 BUFFALO ROAD | ROCHESTER | NY | 14624 | |
| CRANE, SCOTT | ADDRESS ON FILE | | | | |
| CRANFORD FAMILY DENTISTRY | ATTN: ROBERT N. RIZZI, 228 SAINT PAUL STREET | WESTFIELD | NJ | 07090-2146 | |
| CRANHAM, DR JOHN C | ADDRESS ON FILE | | | | |
| CRANK, VICTORIA | ADDRESS ON FILE | | | | |
| CRANSTON ORTHODONTICS | 59 PHENIX AVE | CRANSTON | RI | 02920 | |
| CRARY, JOHN C | ADDRESS ON FILE | | | | |
| CRATERS & FREIGHTERS OF N. COLORADO | 500 BURBANK ST.; #C | BROOMFIELD | CO | 80020 | |
| CRATERS AND FREIGHTERS OF BOSTON | 6 FLAGG RD | ACTON | MA | 01720 | |
| CRATERS AND FREIGHTERS OF BOSTON | 91 KUNIHOLM DR | HOLLISTON | MA | 01746 | |
| CRAVEN, ALEX | ADDRESS ON FILE | | | | |
| CRAVEN, ALEXANDER | ADDRESS ON FILE | | | | |
| CRAVEN, SARAH | ADDRESS ON FILE | | | | |
| CRAWFORD & BRINKMAN | 7715 N CRESTLINE DR | PEORIA | IL | 61615 | |
| CRAWFORD ROOFING EXPERTS LLC | 900 NATIONAL PARKWAY, STE. 260 | SCHAUMBURG | IL | 60173 | |
| CRAWFORD, KATHLEEN | ADDRESS ON FILE | | | | |
| CRAWFORD, LU-TASHA | ADDRESS ON FILE | | | | |
| CRAYON SOFTWARE EXPERTS LLC | 12221 MERIT DRIVE, STE 1400 | DALLAS | TX | 75251 | |
| CREAGHE, RICHARD F | ADDRESS ON FILE | | | | |
| CREAMER, DR WESLEY | ADDRESS ON FILE | | | | |
| CREATE SPRINT TECHNICAL CONSULTANT CO., LTD. | NO. 103, TOUQIAN RD., XINZHUANG DIST. | NEW TAIPEI CITY | | 00242 | TAIWAN |
| CREATING SMILES COSMETIC & FAMILY DENTISTRY | ATTN: DALLAS L. PINEDA, 101 UNITED DRIVE, SUITE 150 | COLLINSVILLE | IL | 62234-7439 | |
| CREATING SMILES COSMETIC & FAMILY DENTISTRY | ATTN: ERIC EGAN, 101 UNITED DRIVE, SUITE 150 | COLLINSVILLE | IL | 62234-7439 | |
| CREATING SMILES COSMETIC & FAMILY DENTISTRY | ATTN: NA-JEE HARRIS, 101 UNITED DRIVE, SUITE 150 | COLLINSVILLE | IL | 62234-7439 | |
| CREATION DENTAL CERAMICS | ATTN: TIM MOORE, 424 WEST 5TH STREET, SUITE 2 | RED WING | MN | 55066-2523 | |
| CREATION WORLD SAFETY | 19401 SOUTH VERMONT AVENUE SUITE A-108 | TORRANCE | CA | 90502 | |
| CREATIONS DENTAL LABORATORY | ATTN: THOMAS BASH, 205 GERRIE DRIVE | PITTSBURGH | PA | 15241 | |
| CREATIVE CIRCLE LLC | 28027 NETWORK PL | CHICAGO | IL | 60673 | |
| CREATIVE CIRCLE LLC | P.O. BOX 74008799 | CHICAGO | IL | 60674 | |
| CREATIVE CROWN & BRIDGE | 265 FERN CREEK CIRCLE | SPRINGVILLE | AL | 35146 | |
| CREATIVE DENTAL IMAGES | 265 WASHINGTON ST | DEDHAM | MA | 02026 | |
| CREATIVE DENTAL LAB | ATTN: STEVE WERBER, 429 NORTH 2150 WEST, SUITE 1 | CEDAR CITY | UT | 84721-4955 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| CREATIVE DENTAL LAB - 32 DIGITAL | 12638 GARRY GLEN DRIVE | BRISTOW | VA | 20136 | |
| CREATIVE DENTAL LAB - 32 DIGITAL | 14101 SULLYFIELD CIR STE 400 B | CHANTILLY | VA | 20151 | |
| CREATIVE DENTAL LABORATORY | ATTN: KIRK REDDING, 605 NORTH MAPLE STREET | HARRISON | AR | 72601-2821 | |
| CREATIVE GEMS | 2195 JENKS AVE STE A | PANAMA CITY | FL | 32405 | |
| CREATIVE GEMS | 6700 WALL STREET | MOBILE | AL | 36695 | |
| CREATIVE OFFICE ENVIRONMENTS | 211 COCHITUATE RD, RT 30 | FRAMINGHAM | MA | 01701 | |
| CREATIVE PRINT PRODUCTS, INC. | 243 WHITNEY STREET | LEOMINSTER | MA | 01453 | |
| CREATIVE SMILES DENTAL CARE | 907 MAIN STREET | BROCKTON | MA | 2301 | |
| CREATIVE SOLUTIONS DENTAL LAB | 2994 FARM TO MARKET 163 | CLEVELAND | TX | 77327 | |
| CREATIVE SOLUTIONS DENTAL LAB | 2994 FM 163 RD | CLEVELAND | TX | 77327 | |
| CREATIVE WAYS MFG LLC | 16312 GARFIELD AVE, STE E | PARAMOUNT | CA | 90723 | |
| CREATZ3D PTE LTD | 180 PAYA LEBAR ROAD, #08-07 YI GUANG FACTORY BUILDING | SINGAPORE | | 409032 | SINGAPORE |
| CREDIT SUISSE SECURITIES (USA) LLC | 7033 LOUIS STEPHENS DRIVE | RALEIGH | NC | 27709 | |
| CREDIT SUISSE SECURITIES (USA) LLC | ACCOUNTS RECEIVABLE DEPT – ADVISORY, PO BOX 223766 | PITTSBURGH | PA | 15251 | |
| CREEKSIDE DENTAL | ATTN: MARK WALKER, 1501 SOUTH 40TH AVENUE | YAKIMA | WA | 98908 | |
| CREEKSIDE DENTAL | ATTN: WILLIAM L. MCCUNE, 135 NORTH ARLINGTON HEIGHTS ROAD, SUITE 185 | BUFFALO GROVE | IL | 60089-8215 | |
| CREEKSIDE DENTISTRY | ATTN: LEA G. SHAPIRO, 1321 SOUTH ELISEO DRIVE | GREENBRAE | CA | 94904 | |
| CREIGHTON UNIVERSITY SCHOOL OF DENTISTRY | ATTN: LANNY WARREN, 2109 CUMING STREET | OMAHA | NE | 68102-4325 | |
| CREO DENT | 1769 NY-52 | FISHKILL | NY | 12524 | |
| CREODENT HUDSON VALLEY | 9 HUDSON VALLEY PROF. PLZ | NEWBURGH | NY | 12550 | |
| CRERAN, BRIAN | ADDRESS ON FILE | | | | |
| CRESCENT CASTING | 8720 NORTHEND | OAK PARK, | MI | 48237 | |
| CRESCENT COMMUNITY HEALTH CENTER | ATTN: MARCO ROUMAN, 1690 ELM STREET, SUITE 400 | DUBUQUE | IA | 52001 | |
| CRESCENT ELECTRIC SUPPLY | P.O. BOX 500 | EAST DUBUQUE | IL | 61025-4420 | |
| CREST HILL FAMILY DENTAL | ATTN: THOMAS J. RAIA, 2410 CATON FARM ROAD, SUITE C | CREST HILL | IL | 60403-1374 | |
| CRESTSIDE BALLWIN HTG & CLG | 8130 VALCOUR AVE | ST LOUIS | MO | 63123 | |
| CRESTWOOD DENTAL SERVICE, PC | 40 FISHER AVENUE | TUCKAHOE | NY | 10707 | |
| CRESTWOOD PROPERTIES LLC | 1609 W DETWEILLER DR | PEORIA | IL | 61615 | |
| CRETE DENTAL GROUP | ATTN: ALLISON E. LINDSEY, 1020 EAST STEGER ROAD | CRETE | IL | 60417-1362 | |
| CRETE DENTAL GROUP | ATTN: RANDY N. DIXON, 1020 EAST STEGER ROAD | CRETE | IL | 60417-1362 | |
| CREVE COEUR DENTAL | ATTN: ALBERT R. KLINSKI, 130 SOUTH CREVE COEUR AVENUE | CREVE COEUR | IL | 61610-3299 | |
| CREVE COEUR DENTAL | ATTN: DENNIS B. WINTHROP, 677 NORTH NEW BALLAS ROAD, SUITE 207 | CREVE COEUR | MO | 63141-6732 | |
| CREVE COEUR DENTAL | ATTN: JAMES P. ERRICO, 677 NORTH NEW BALLAS ROAD, SUITE 207 | CREVE COEUR | MO | 63141-6732 | |
| CREVE COEUR DENTAL | ATTN: JOE F. MALTSBERGER, 677 NORTH NEW BALLAS ROAD, SUITE 207 | CREVE COEUR | MO | 63141-6732 | |
| CREVE COEUR DENTAL | ATTN: MITCHELL P. FINDER, 677 NORTH NEW BALLAS ROAD, SUITE 207 | CREVE COEUR | MO | 63141-6732 | |
| CREVE COEUR DENTAL | ATTN: ROBERT DALBY, 677 NORTH NEW BALLAS ROAD, SUITE 207 | CREVE COEUR | MO | 63141-6732 | |
| CREVE COEUR FAMILY DENTAL | ATTN: JACOB R. KRISHER, 632 SOUTH MAIN STREET | CREVE COEUR | IL | 61610-3974 | |
| CREVE COEUR FAMILY DENTAL | ATTN: JONATHAN L. GIFFORD, 632 SOUTH MAIN STREET | CREVE COEUR | IL | 61610-3974 | |
| CREVE COEUR FAMILY DENTAL | ATTN: NATHALEE SOTO-GONZALEZ, 632 SOUTH MAIN STREET | CREVE COEUR | IL | 61610-3974 | |
| CREVE COEUR FAMILY DENTAL | ATTN: STEPHANIE SCHREIBER, 632 SOUTH MAIN STREET | CREVE COEUR | IL | 61610-3974 | |
| CRIDER HEALTH CENTER | 1032 CROSSWINDS COURT | WENTZVILLE | MO | 63385-4836 | |
| CRIPPS LLP | NUMBER 22, MOUNT EPHRAIM, TUNBRIDGE WELLS | KENT | | TN4 8AS | UNITED KINGDOM |
| CRISAFULLI DENTAL | SUITE 200, 18920 BOTHELL WAY NORTHEAST | BOTHELL | WA | 98011-1981 | |
| CRISEL, JEFFERY A. | ADDRESS ON FILE | | | | |
| CRISTOBAL, AMOR R | ADDRESS ON FILE | | | | |
| CRITICAL PROCESS FILTRATION INC. | ONE CHESTNUT ST | NASHUA | NH | 03060 | |
| CRMD, INC. | 155 FLEET STREET | PORTSMOUTH | NH | 03801 | |
| CRODA, INC. | 777 SCUDDERS MILL RD, BUILDING 2, SUITE 200 | PLAINSBORO | NJ | 08536 | |
| CROSKEY LANNI, PC | 345 DIVERSION STREET, SUITE 400 | ROCHESTER HILLS | MI | 48307 | |
| CROSS, DR CHAUNCEY | ADDRESS ON FILE | | | | |
| CROSSROADS DENTAL AND IMPLANTS | 8149 E 31ST ST | TULSA | OK | 74145 | |
| CROSSROADS DENTAL CARE | ATTN: KURT F. OEHLER, 1040 MEYER ROAD | WENTZVILLE | MO | 63385-3694 | |
| CROSSROADS FAMILY DENTISTRY | ATTN: TYLER J. RICHEY, 2499 EAST MARGARET AVENUE | TERRE HAUTE | IN | 47802 | |
| CROWDER, DENNIS | ADDRESS ON FILE | | | | |
| CROWE, MICHELLE | ADDRESS ON FILE | | | | |
| CROWN CASTLE FIBER LLC (LIGHTOWER FIBER NETWORKS) | PO BOX 27135 | NEW YORK | NY | 10087 | |
| CROWN CREATIONS INC | 1015 NW ADAMS STREET, SUITE 200 | MCMINNVILLE | OR | 97128 | |
| CROWN DENTAL | ATTN: WILLIAM R. REEVES, 931 NORTH FM 1821, SUITE C | MINERAL WELLS | TX | 76067 | |
| CROWN DENTAL ARTS | ATTN: JAMIE CHAN, 4727 BELL BOULEVARD, SUITE 2 | BAYSIDE | NY | 11361-3333 | |
| CROWN DENTAL STUDIOS | ATTN: STEVE ZIMMERMAN, 627 SPRINGS AVENUE | PAWLEYS ISLAND | SC | 29585-7126 | |
| CROWN LIFT TRUCKS | 104 BAUER DR | OAKLAND | NJ | 07436 | |
| CROWN LIFT TRUCKS | PO BOX 641173 | CINCINNATI | OH | 45264 | |
| CROWN ME DENTAL LAB | 1530 SCHENK ROAD | EVANSVILLE | IN | 47720 | |
| CROWN PACKAGING CORP | ATTN LIZ DANTER, PO BOX 17806M | SAINT LOUIS | MO | 63195 | |
| CROWN PACKAGING CORP | PO BOX 17806M | SAINT LOUIS | MO | 63195 | |
| CROWN PLAZA DETROIT DOWNTOWN | 2 WASHINGTON BLVD | DETROIT | MI | 48226 | |
| CROWN TOWNE DENTAL LABORATORY | ATTN: BUCK TOWNE, 670 WATERLOO CREEK DRIVE | DORCHESTER | IA | 52140 | |
| CROWN TOWNE DENTAL LABORATORY, LLC | ATTN: BUCK TOWNE, 670 WATERLOO CREEK DRIVE | DORCHESTER | IA | 52140 | |
| CROWNS BY BOX | ATTN: BOX HILDMAN, 1901 WEST RIDGEWAY AVENUE | WATERLOO | IA | 50701-4547 | |
| CROWNS BY COULTER | 1200 FIVE SPRINGS RD. | CHARLOTTESVILLE | VA | 22902 | |
| CROWNS NOW | 2080 WOODRUFF RD | GREENVILLE | SC | 29607 | |
| CRUZIN' DENTAL | ATTN: RAYMOND A. SANTA-CRUZ, 3003 LEE BOULEVARD | LEHIGH ACRES | FL | 33971-1463 | |
| CRYSTAL DENTAL CARE | 402 E ZAVALA ST STE 1 | CRYSTAL CITY | TX | 78839 | |
| CRYSTAL DENTAL LAB | 14631 LEE HWY STE B316 | CENTREVILLE | VA | 20121 | |
| CRYSTAL SPRINGS | PO BOX 660579 | DALLAS | TX | 75266 | |
| CRYSTAL VALLEY FAMILY DENTISTRY | ATTN: DAVID P. REGAN, 1004 SPRING ARBOR DRIVE | MIDDLEBURY | IN | 46540-9493 | |
| CS HYDE CO | 1351 NORTH MILWAUKEE AVE | LAKE VILA | IL | 60046 | |
| CS TECHNOLOGIES, INC. | 125 N 2ND ST | ELDRIDGE | IA | 52748 | |
| CSA AMERICA TESTING & CERTIFICATION LLC | BOX 74007292 | CHICAGO | IL | 60674-7292 | |
| CSA GROUP TESTING & CERTIFICATION INC. | 178 REXDALE BLVD. | TORONTO | ON | M9W 1R3 | CANADA |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| CSA GROUP TESTING & CERTIFICATION INC. | PO BOX 74008295 | CHICAGO | IL | 60674 | |
| CSAPO DENTAL LAB | 22340 LORAIN ROAD | CLEVELAND | OH | 44126 | |
| CSC (CORPORATION SERVICE COMPANY) | 251 LITTLE FALLS DRIVE | WILMINGTON | DE | 19808 | |
| CSC (CORPORATION SERVICE COMPANY) | PO BOX 7410023 | CHICAGO | IL | 60674 | |
| CSC LEASING COMPANY | 6802 PARAGON PLACE, SUITE 350 | RICHMOND | VA | 23230 | |
| CSE.CHIANG ENTERPRISE CO., LTD | NO.65 SHENGKUNG 1ST ROAD, PEITOU INDUSTRIAL PARK | CHANGHUA | | 52149 | TAIWAN |
| CT CORPORATION | PO BOX 4349 | CAROL STREAM | IL | 60197 | |
| CT CORPORATION SYSTEM | 400 EAST COURT AVENUE | DES MOINES | IA | 50309 | |
| CT IMPLANT & ORAL SURGERY | 500 EAST MAIN STREET SUITE 216 | BRANFORD | CT | 06405 | |
| CTL LAX, INC | 4281 KATELLA AVE, SUITE 200 | LOS ALAMITOS | CA | 90720 | |
| CTL USA INC | 199 JERICHO TURNPIKE, SUITE 300 | FLORAL PARK | NY | 11001 | |
| CTO, MARINE ELECTRIC SYSTEMS INC. | 80 WESLEY STREET | SOUTH HACKENSACK | NJ | 07606 | |
| CTUDIO, LLC | 3804 TILLEY ST | AUSTIN | TX | 78723 | |
| CUADROS, VICTOR H | ADDRESS ON FILE | | | | |
| CUB | PO BOX 87618 | CHICAGO | IL | 60680-0618 | |
| CUBICPV, INC | 6 PRESTON CT | BEDFORD | MA | 01730 | |
| CUE, AUSTIN | ADDRESS ON FILE | | | | |
| CUEVAS, DR SIMONA | ADDRESS ON FILE | | | | |
| CULLEN, GRAHAM | ADDRESS ON FILE | | | | |
| CULLER, MADISON WADE | ADDRESS ON FILE | | | | |
| CULLIGAN WATER | 145 TOLLGATE HILL ROAD | GREENSBURG | PA | 15601 | |
| CUMBERLAND DENTAL CARE | ATTN: DANIEL L. JACONETTI, 4701 NORTH CUMBERLAND AVENUE, SUITE 4-7 | NORRIDGE | IL | 60706 | |
| CUMMINGS PROPERTIES LLC | 200 WEST CUMMINGS PARK | WOBURN | MA | 01801 | |
| CUMMINGS, DUQUESNE | ADDRESS ON FILE | | | | |
| CUMMINS | 105 LAUREL LANE | ASHFORD | CT | 06250 | |
| CUMMINS | JACOBS VEHICLE SYSTEMS, INC., 22 EAST DUDLEY TOWN ROAD | BLOOMFIELD | CT | 06002 | |
| CUMMINS DENTAL GROUP | ATTN: ETHAN M. DUEWER, 1140 RICKARD ROAD | SPRINGFIELD | IL | 62704 | |
| CUMMINS DENTAL GROUP | ATTN: VINCENT M. ISRAEL, 1140 RICKARD ROAD | SPRINGFIELD | IL | 62704 | |
| CUMMINS GRUPO IND S. DE R.L. DE CV | C/O BOLANOS & CO., INC., 8708 KILLAM INDUSTRIAL BLVD. | LAREDO | TX | 78045 | |
| CUMMINS GRUPO IND S. DE R.L. DE CV | CUMMINS GROUP C/O BOLANOS & COMPANY, 8708 KILLAM INDUSTRIAL BLVD | LAREDO | TX | 78045 | |
| CUMMINS, INC. | 1900 MCKINLEY AVENUE | COLUMBUS | IN | 47201 | |
| CUMMINS, INC. | 2725 W 450 S | COLUMBUS | IN | 47201 | |
| CUNAN, SCOTT | ADDRESS ON FILE | | | | |
| CUNNINGHAM AUTOMOTIVE INC. | 1079 ROUND GROVE ROAD STE 318 | LEWISVILLE | TX | 75067 | |
| CUNNINGHAM, GARY | ADDRESS ON FILE | | | | |
| CUNNINGHAM, JEFFERY | ADDRESS ON FILE | | | | |
| CUNNINGHAM, KANYON | ADDRESS ON FILE | | | | |
| CURBELL PLASTICS INC | 14746 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| CURBELL PLASTICS INC | 850 PROSPECT HILL RD | WINDSOR | CT | 06095 | |
| CURE DENTAL | ATTN: WILLIAM SHIPLEY, 2143 INDEPENDENCE STREET, SUITE 101 | CAPE GIRARDEAU | MO | 63703-5833 | |
| CURRAN, THOMAS J | ADDRESS ON FILE | | | | |
| CURRENT, INC. | 30 TYLER ST. | EAST HAVEN | CT | 06512 | |
| CURRIE, EMMA | ADDRESS ON FILE | | | | |
| CURRIES, ASSA ABLOY | 1500 12TH ST NW | MASON CITY | IA | 50401 | |
| CURRY, JOSEPH | ADDRESS ON FILE | | | | |
| CURRY, RANDY | ADDRESS ON FILE | | | | |
| CURTIN, DR. THOMAS | ADDRESS ON FILE | | | | |
| CURTIS, JAMES W | ADDRESS ON FILE | | | | |
| CURTISS DENTISTRY | ATTN: AMANDA BROWN, 1507 EAST LAMAR ALEXANDER PARKWAY | MARYVILLE | TN | 37804-5131 | |
| CURTISS DENTISTRY | ATTN: JAMES W. CURTISS, 1507 EAST LAMAR ALEXANDER PARKWAY | MARYVILLE | TN | 37804-5131 | |
| CURVATURE | 6500 HOLLISTER AVE, SUITE 210 | SANTA BARBARA | CA | 93117 | |
| CUSACK ORTHODONTICS | 1324 W NORTHMOOR RD | PEORIA | IL | 61614 | |
| CUSACK, WILLIAM E | ADDRESS ON FILE | | | | |
| CUSHMAN & WAKEFIELD, U.S. INC | 125 HIGH STREET, 24TH FLOOR | BOSTON | MA | 02110 | |
| CUSTOM AUTOMATED PROSTHETICS, LLC. | 85 MAPLE ST | STONEHAM | MA | 02180 | |
| CUSTOM CLASSIC AUTOMOBILES INC | 518 EAST BURNETT ROAD | ISLAND LAKE | IL | 60042 | |
| CUSTOM CREATIONS LTD | 4501 MONONA DR | MONONA | WI | 53716 | |
| CUSTOM CROWNS DENTAL LAB | 6004 WESTSIDE SAGINAW RDSUITE F | BAY CITY | MI | 48706 | |
| CUSTOM DENTAL CARE | ATTN: DENNIS R. WAGNER, 3740 EAST LAKE CENTER, SUITE B | QUINCY | IL | 62305-5805 | |
| CUSTOM DENTAL CARE | ATTN: JARED CRUTCHER, 3740 EAST LAKE CENTER, SUITE B | QUINCY | IL | 62305-5805 | |
| CUSTOM DENTAL CARE & MED-SPA | ATTN: WARD C. WHITAKER, 5200 NORTH ARMENIA AVENUE | TAMPA | FL | 33603-1408 | |
| CUSTOM DENTAL CERAMICS | 20592 HALL RD | CLINTON TOWNSHIP | MI | 48038 | |
| CUSTOM DENTISTRY | 2700 PGA BLVD STE 202 | PALM BEACH GARDENS | FL | 33410 | |
| CUSTOM FILTRATION, INC | 7219 COUNTY ROAD 116 | CORCORAN | MN | 55340 | |
| CUSTOM FLAG COMPANY | 3995 WEST 73RD AVENUE | WESTMINSTER | CO | 80030 | |
| CUSTOM GASKET MANUFACTURING LLC | 640 E PALISADE AVENUE | ENGLEWOOD | NJ | 07632 | |
| CUSTOM MACHINE AND TOOL CO., INC | 301 WINTER ST | HANOVER | MA | 02339 | |
| CUSTOM MILLING | 1147 U. S ROUTE 9 | WAPPINGERS FALLS | NY | 12590 | |
| CUSTOM MILLING | 1147 U.S ROUTE 9 | WAPPINGERS FALL | NY | 12590 | |
| CUSTOM MILLING AND CONSULTING, INC | 1246 MAIDENCREEK RD | FLEETWOOD | PA | 19522 | |
| CUSTOM MILLING CENTER | 1147 ROUTE 9 OSBORNE SQUARE | WAPPINGERS FALLS | NY | 12590 | |
| CUSTOM PARTS SPECIALISTS | P. O. BOX 145 | ANGLETON | TX | 77516 | |
| CUSTOM PLASTICS | 4623 ENTERPRISE DR | BARTONVILLE | IL | 61607 | |
| CUSTOM PROCESSING SERVICES INC | 2 BIRCHMONT DRIVE | READING | PA | 19606 | |
| CUSTOM WASH ONE INC. | 110 WEST RAILROAD STREET | SHEFFIELD | IL | 61361 | |
| CUTINO, BUD | ADDRESS ON FILE | | | | |
| CUTLASS FASTENERS, INC | 83 VERMONT AVE., UNIT 6 | WARWICK | RI | 02888 | |
| CUTLER, ARNOLD I | ADDRESS ON FILE | | | | |
| CUTLIP, MARY | ADDRESS ON FILE | | | | |
| CUTRONA, DR. JOSEPH | ADDRESS ON FILE | | | | |
| CUTSHAW DENTAL LAB, INC | 264 S. PETERS RD. | KNOXVILLE | TN | 37923 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| CUTTER SOLUTIONS INTERNATIONAL LLC | 2614 FOXDEN | HUDSON | OH | 44236 | |
| CUTTING EDGE LAWN MAINTENANCE & LANDSCAPING | 9543 WICKER AVE | SAINT JOHN | IN | 46373 | |
| CUTTING EDGE SIGNS | 26062 MERIT CIRCLE, SUITE 106 | LAGUNA HILLS | CA | 92653 | |
| CUZICK JEWELERS INC. | 8285 W LAKE PLEASANT PARKWAY, ATTN: LAZARO OLIVAS | PEORIA | AZ | 85382 | |
| CVD DIAMOND CORPORATION | 2061 PIPER LANE | LONDON | ON | NSV 3S5 | CANADA |
| CVTC | CHIPPEWA VALLEY TECHNICAL COLLEGE | EAU CLAIRE | WI | 54703 | |
| CWD GROUP LLC (CHEMWORLD) | 452 E SILVERDAO RANCH BLVD STE 437 | LAS VEGAS | NV | 89183 | |
| CWI CRANE SERVICE | 99 ELMDALE ROAD, CHET CHLUDENSKI MITPO REF:NUM 1022 MIT ENGINE | UXBRIDGE | MA | 01569 | |
| CYBERCERAMICS | 1938 N. BATAVIA STREET SUITE M | ORANGE | CA | 92865 | |
| CYBERSOURCE CORPORATION | PO BOX 742842 | LOS ANGELES | CA | 90074 | |
| CYBERSOURCE CORPORATION | PO BOX 8999 | SAN FRANCISCO | CA | 94128 | |
| CYCLOPS ELECTRONICS | LINK BUSINESS PARK, OSBALDWICK | YORK | | YO10 3JB | UNITED KINGDOM |
| CYCLOTRON PRODUCTS, INC | 2745 CHICORY RD | RACINE | WI | 53403 | |
| CYRA DENTAL LABORATORY | ATTN: TIMOTHY CYRA, 11616 WEST NORTH AVENUE, SUITE C | MILWAUKEE | WI | 53226-2140 | |
| CZERWINSKI, ROBERT | ADDRESS ON FILE | | | | |
| CZERWINSKI, ROBERT | ADDRESS ON FILE | | | | |
| D & A LAB | 3636 CARDINAL POINT DR STE 4 | JACKSONVILLE | FL | 32257 | |
| D & D ELECTRICAL CONTRACTORS, INC. | 10 EVERBERG ROAD | WOBURN | MA | 01801 | |
| D & D MACHINE INC | 103 LEDGE RD, UNIT #9 | SEABROOK | NH | 03874 | |
| D & E SCREW MACHINE PRODUCTS | 34 BILL BROMAGE DR | COLEBROOK | NH | 03576 | |
| D & G DENTAL | 667 EAGLE ROCK AVE, SUITE B | WEST ORANGE | NJ | 7052 | |
| D & G DENTAL | 667 EAGLE ROCK AVENUE | WEST ORANGE | NJ | 07052 | |
| D & K ENGINEERING, INC | 15890 BERNARDO CENTER DR | SAN DIEGO | CA | 92127 | |
| D & L CHB, LLC | SUITE 123 | ARLINGTON HEIGHTS | IL | 60005 | |
| D & S DENTAL | 1020 QUINN DR. | WAUNAKEE | WI | 53597 | |
| D & S DENTAL LABORATORY | 847 QUINCE ORCHARD BLVD | GAITHERSBURG | MD | 20878-1677 | |
| D DENTISTRY | ATTN: DILAN V. MUNAWEERA, 500 DAMONTE RANCH PARKWAY, SUITE 909 | RENO | NV | 89521-5911 | |
| D GROUP INTERNATIONAL | 33493 14 MILE ROAD, SUITE 100 | FARMINGTON HILLS | MI | 48331 | |
| D&D DENTAL MANAGEMENT | 10973 SE 175TH PL, SUITE 104 | SUMMERFIELD | FL | 34491 | |
| D&S DENTAL LABORATORY | ATTN: SAM JANG, 847 QUINCE ORCHARD BOULEVARD, SUITE B | GAITHERSBURG | MD | 20878-1677 | |
| D. GOMEZ, MARY J | ADDRESS ON FILE | | | | |
| D.D.S., P.C., JAY PLATT, | ADDRESS ON FILE | | | | |
| D.F. KING AND CO INC | 48 WALL STREET | NEW YORK | NY | 10005 | |
| D.F. KING AND CO INC | PO BOX 851700 | MINNEAPOLIS | MN | 55485 | |
| D.W. CLARK, INC. | 36 ALLISON AVE | TAUNTON | MA | 02780 | |
| D2 DENTAL ASSOCIATES | ATTN: DARIA HORNUNG, 389 MAIN STREET, SUITE 403 | MALDEN | MA | 02148 | |
| D2 DENTAL ASSOCIATES | ATTN: DAVID HORNUNG, 389 MAIN STREET, SUITE 403 | MALDEN | MA | 02148 | |
| D2M SOLUTIONS FZE | DSO LIGHT INDUSTRIAL UNITS BUILDING (LIU),, UNIT #4, P.O. BOX 341209 | DUBAI | | | UNITED ARAB EMIRATES |
| D3 SOLUTIONS DIGITAL DENTISTRY & DESIGN | 923 FEE FEE ROAD | MARYLAND HEIGHTS | MO | 63043 | |
| D5 IMPLANT ENTERPRISES | 3636 CARDINAL POINT DR, ATTN JOEL A DAVID | JACKSONVILLE | FL | 32257 | |
| D5 MANAGEMENT GROUP | 3636 CARDINAL POINT DR | JACKSONVILLE | FL | 32257 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DA JEWELER | 6515 QUITMAN ST | ARVADA | CO | 80003 | |
| DABBOUR, DR. HAZEM | ADDRESS ON FILE | | | | |
| DABURN WIRE & CABLE CORP | 44 RICHBOYNTON RD | DOVER ANNEX | NJ | 07801 | |
| DACHSER TRANSPORT OF AMERICA | 1500 HIGGINS RD., UNIT A | ELK GROVE VILLAGE | IL | 60007 | |
| DACUNHA, DR. ANDREW | ADDRESS ON FILE | | | | |
| D'AGOSTINO FAMILY DENTISTRY | ATTN: ADRIENNE M. D'AGOSTINO, 402 WEST PLATT STREET | MAQUOKETA | IA | 52060-2161 | |
| D'AGOSTINO FAMILY DENTISTRY | ATTN: BRUCE A. D'AGOSTINO, 402 WEST PLATT STREET | MAQUOKETA | IA | 52060-2161 | |
| DAGUE DENTAL SOLUTIONS | ATTN: JOLENE M. DAGUE, 5335 EASTERN AVENUE, SUITE A | DAVENPORT | IA | 52807 | |
| DAHMM, MARK | ADDRESS ON FILE | | | | |
| DAIA ORTHODONTICS & TMJ ORTHOPEDICS | 930 W. AVON RD STE 16 | ROCHESTER HILLS | MI | 48307 | |
| DAIICHI JITSUGYO (AMERICA), INC | 939 A.E.C. DR | WOOD DALE | IL | 60191 | |
| DAILEY ORTHODONTICS | 2118 EXECUTIVE DR | HAMPTON | VA | 23666 | |
| DAILLEY, ANTHONY M | ADDRESS ON FILE | | | | |
| DAILY ROSEN DENTISTRY | 2740 S GLENSTONE AVE, SUITE 201 ATTN : ALAN ROSEN | SPRINGFIELD | MO | 65804 | |
| DAILY ROSEN DENTISTRY | 2740 SOUTH GLENSTONE AVENUESUITE 201 | SPRINGFIELD | MO | 65804 | |
| DAIMAY NORTH AMERICA MANUFACTURING INC | 24400 PLYMOUTH RD | REDFORD | MI | 48239 | |
| DAINICHISEIKA COLOR AND CHEMICALS MFG. CO., LTD | 1-7-6, NIHONBASHI BAKUROCHO, CHUO-KU | TOKYO | | 103-8383 | JAPAN |
| DAK GESUNDHEIT | RHEINSTRABE 83, | BADEN-BADEN | | 76532 | GERMANY |
| DAKOTA DENTAL CENTER | ATTN: WESTON J. HAFNER, 20 1ST AVENUE SOUTHWEST | BOWMAN | ND | 58623-4213 | |
| DAKOTA FOUNDRY | ADDRESS ON FILE | | | | |
| DAKOTA FOUNDRY | ADDRESS ON FILE | | | | |
| DAKOTA SQUARE DENTAL | ATTN: GREGORY A. EVANOFF, 1000 31ST AVENUE SOUTHWEST | MINOT | ND | 58701-7403 | |
| DAL DT TECHNOLOGIES CANADA DIV | V165 BOUL. DE LA TECHNOLOGIE | GATINEAU | QC | J8Z3G4 | CANADA |
| DALAL, NISH | ADDRESS ON FILE | | | | |
| DALE DENTAL | 1701 NORTH GREENVILLE AVENUE | RICHARDSON | TX | 75081 | |
| DALE FAMILY DENTAL | ATTN: ANTHONY H. TRAN, 4048 DALE ROAD, SUITE 203 | MODESTO | CA | 95356 | |
| DALE FAMILY DENTAL | ATTN: EMILY NGUYEN, 4048 DALE ROAD, SUITE 203 | MODESTO | CA | 95356 | |
| DALE, GALEN L | ADDRESS ON FILE | | | | |
| DALEN DENTAL CLINIC | ATTN: JEFFREY A. DALEN, 6345 US HIGHWAY 93 SOUTH | WHITEFISH | MT | 59937-8236 | |
| DALLAS LABORATORIES INC | 1323 WALL ST | DALLAS | TX | 75315 | |
| DALTON, GREGORY J | ADDRESS ON FILE | | | | |
| DALY, DR DANIEL | ADDRESS ON FILE | | | | |
| DALY, GREGORY F.X. | ADDRESS ON FILE | | | | |
| DAMAGE RECOVERY | P O BOX 801988 | KANSAS CITY | MO | 64180 | |
| DAMEN DENTAL ASSOCIATES | ATTN: KATHERINE LAUTERBACH, 4815 NORTH DAMEN AVENUE | CHICAGO | IL | 60625-7825 | |
| DAMEN DENTAL ASSOCIATES | ATTN: RACHEL PAPPAS, 4815 NORTH DAMEN AVENUE | CHICAGO | IL | 60625-7825 | |
| DAMERON, LAURA L | ADDRESS ON FILE | | | | |
| D'AMICO, LISA | ADDRESS ON FILE | | | | |
| D'AMOUR DENTAL | ATTN: ROBERT J. D'AMOUR, 1075 WOODWARD AVENUE, SUITE A | KINGSFORD | MI | 49802-4434 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| DAN NORDSTROM AUTO | 205 W. CENTRAL AVE. | PRINCETON | IL | 61356 | |
| DAN TANCO DENTAL LABORATORY | ATTN: DAN TANCO, 5142 WEST MORSE AVENUE | SKOKIE | IL | 60077-3431 | |
| DANA MARTIN ORTHODONTICS | 114 LOVELL RD, SUITE 103 | KNOXVILLE | TN | 37923 | |
| DANA MARTIN ORTHODONTICS - ALCOA | PO BOX 143489, ATTN: HEATHER CIUGUDEAN | IRVING | TX | 75014 | |
| DANA MARTIN ORTHODONTICS - TAZEWELL | PO BOX 143489, ATTN: HEATHER CIUGUDEAN | IRVING | TX | 75014 | |
| DANAREN | 1900 DANAREN DR | SENECA FALLS | NY | 13148 | |
| DANBURY DENTAL GROUP | ATTN: DANIEL C. TSENG, 57 NORTH STREET, SUITE 210 | DANBURY | CT | 06810-5627 | |
| DANCRAFT, INC | 122 MANTON AVENUE, SUITE 621 | PROVIDENCE | RI | 02909 | |
| DANDY | 1320 N 300 W | LEHI | UT | 84043 | |
| DANDY DENTAL | 115 W 27TH ST | NEW YORK | NY | 10001 | |
| DANDY DENTAL | 115 WEST 27TH STREET | NEW YORK | NY | 10001 | |
| DANE DENTAL LAB | 500 WESTLAWN DR | COTTAGE GROVE | WI | 53527 | |
| DANE DENTAL LABORATORY | ATTN: BELINDA TRYGSTAD, 500 WESTLAWN DRIVE | COTTAGE GROVE | WI | 53527-9620 | |
| DANG, DANH | ADDRESS ON FILE | | | | |
| DANG, PHUONG | ADDRESS ON FILE | | | | |
| D'ANGELO DENTAL | ATTN: ANTHONY J. D'ANGELO, 8 WEST BROAD STREET, SUITE 406 | HAZLETON | PA | 18201-6426 | |
| D'ANGELO, PHILLIP J | ADDRESS ON FILE | | | | |
| DANGERFIELD, WESLEY | ADDRESS ON FILE | | | | |
| DANI DENTAL STUDIO | 1243 E BROADWAY RD, SUITE 201 | TEMPE | AZ | 85282 | |
| DANIEL FINE JEWELRY AND DESIGN LLC | 5934 ROYAL LANE, STE 110 | DALLAS | TX | 75230 | |
| DANIEL GREENBAUM DDS | 592 ROUTE 46 EAST | FAIRFIELD | NJ | 07004 | |
| DANIELS, JOSHUA | ADDRESS ON FILE | | | | |
| DANIELS, SETH T | ADDRESS ON FILE | | | | |
| DANIELS, THOMAS A | ADDRESS ON FILE | | | | |
| DANILOV DENTAL LAB | 6600 MADISON AVE STE 9 | CARMICHAEL | CA | 95608 | |
| DANKLE, BRUNSON & LEE | ATTN: JEFFREY T. BRUNSON, 102 WEST SPRINGFIELD AVENUE | CHAMPAIGN | IL | 61820-4814 | |
| DANKLE, BRUNSON & LEE | ATTN: PAUL J. LEE, 102 WEST SPRINGFIELD AVENUE | CHAMPAIGN | IL | 61820-4814 | |
| DANKLE, BRUNSON & LEE | ATTN: W. CASEY DANKLE, 102 WEST SPRINGFIELD AVENUE | CHAMPAIGN | IL | 61820-4814 | |
| DANNER, JOSEPH | ADDRESS ON FILE | | | | |
| DANNER, MICHAEL D | ADDRESS ON FILE | | | | |
| DANOFF DENTAL | ATTN: K. SCOTT DANOFF, 49-33 LITTLE NECK PARKWAY | LITTLE NECK | NY | 11362-1433 | |
| DAN'S DENTAL LABORATORY | ATTN: DAN SNARR, 734 HELENA AVENUE | HELENA | MT | 59601-3627 | |
| DANTEC DYNAMICS | 750 BLUE POINT RD | HOLTSVILLE | NY | 11742 | |
| DANVILLE CORRECTIONAL CENTER | 3820 EAST MAIN STREET, ATTENTION: DENTAL DEPARTMENT | DANVILLE | IL | 61834 | |
| DANVILLE DENTAL CARE | ATTN: PAUL P. CANNARIATO, 400 EL CERRO BOULEVARD, SUITE 201 | DANVILLE | CA | 94526-1731 | |
| DANVILLE DENTURE SERVICES | ATTN: FLOE SHOEMAKER, 605 NORTH LOGAN AVENUE, SUITE 11 | DANVILLE | IL | 61832-4371 | |
| DAPR ENGINEERING LLC | 19 COLUMBIA DR | AMHERST | NH | 03031 | |
| DARDENNE DENTAL ARTS | ATTN: MATTHEW E. REYERING, 7124 SOUTH OUTER HIGHWAY 364 | O'FALLON | MO | 63368-7756 | |
| DARIAN, GHASEM K | ADDRESS ON FILE | | | | |
| DARKTRACE HOLDINGS, LTD | DEPT LA 25444 | PASADENA | CA | 91185 | |
| DARKTRACE HOLDINGS, LTD | MAURICE WILKES BUILDING, ST JOHN'S INNOVATION PARK, COWLEY RD | CAMBRIDGE | | CB4 0DS | UNITED KINGDOM |
| DARLEY DEFENSE | 325 SPRING LAKE DRIVE | ITASCA | IL | 60143 | |
| DARLEY DEFENSE | 3909 HALLS FERRY ROAD | VICKSBURG | MS | 39180 | |
| DARLING DENTAL | ATTN: NATHAN S. DARLING, 7161 NORTH PORT WASHINGTON ROAD | GLENDALE | WI | 53217-3877 | |
| DARTMOUTH | PARKHURST HALL 207 | HANOVER | NH | 03755 | |
| DARY, FRANCOIS | ADDRESS ON FILE | | | | |
| DAS, PIYUSE R. | ADDRESS ON FILE | | | | |
| DASHINOU NANOTECHNOLOGY（CHANGZHOU）CO.,LTD. | RM 410, 4TH FLOOR, BUILDING A, NEW KECHUANG BUILDING , NO.901, LIAOHE ROAD, XINBEI AREA | CHANGZHOU CITY | | 213031 | CHINA |
| DASSAULT SYSTEMES AMERICAS CORP. | 175 WYMAN STREET | WALTHAM | MA | 02451 | |
| DATA SALES CO INC | 3450 W BURNSVILLE PARKWAY | BURNSVILLE | MN | 55337 | |
| DATA SHEET SOLUTIONS | PMB#41697 | ANAHEIM | CA | 92801 | |
| DATAACQ++ | 131 WASHINGTON AVE | NEEDHAM | MA | 02492 | |
| DATAPIVOT TECHNOLOGIES INC. | ATTN: JOE MADDEN, 16 HIGH STREET | NORTH ANDOVER | MA | 01845 | |
| DATAQ INSTRUMENTS | 241 SPRINGSIDE DR | AKRON | OH | 44333 | |
| DATASITE LLC. (MERRILL CORPORATION) | MERRILL COMMUNICATIONS LLC, CM-9638 | ST. PAUL | MN | 55170 | |
| DATEC COATING CORP | 130 MATHESON BLVD E, UNIT 2 | MISSISSAUGA | ON | L4Z 1Y6 | CANADA |
| DAUGHERTY, TIMOTHY | ADDRESS ON FILE | | | | |
| DAVANI, ARASH | ADDRESS ON FILE | | | | |
| DAVE | ADDRESS ON FILE | | | | |
| DAVENPORT CUSTOM COATING | 2301 3RD AVE | ROCK ISLAND | IL | 61201 | |
| DAVENPORT, JAIME S | ADDRESS ON FILE | | | | |
| DAVE'S ELECTRIC SERVICES | 6650 HIGHLAND RD, STE 315 | WATERFORD | MI | 48327 | |
| DAVE'S FLOOR TRENDS, INC. | 700 EAST 53RD STREET | DAVENPORT | IA | 52807 | |
| DAVID PHAM | 10301 BOLSA AVE, #202-203 | WESTMINSTER | CA | 92683 | |
| DAVID, CHRISTOPHER | ADDRESS ON FILE | | | | |
| DAVID, DR LYDIA E | ADDRESS ON FILE | | | | |
| DAVID, MAOR BEN | ADDRESS ON FILE | | | | |
| DAVIDOVITS, AARON | ADDRESS ON FILE | | | | |
| DAVIDSON & BURR: TOTAL DENTAL CARE OF LAKE NORMAN | 18624 SILENT FALLS COVE | DAVIDSON | NC | 28036 | |
| DAVIDSON & BURR: TOTAL DENTAL CARE OF LAKE NORMAN | 317 ALCOVE RD STE 101 | MOORESVILLE | NC | 28117 | |
| DAVINCI DENTAL | ATTN: TODD MEEKS, 7205 ENGLE ROAD | FORT WAYNE | IN | 46804-2228 | |
| DAVIS & BEYER DENTAL HEALTH PROFESSIONALS | ATTN: CHARLES H. DAVIS, 1218 EAST VENICE AVENUE | VENICE | FL | 34285-7151 | |
| DAVIS & CAMPBELL L.L.C. | 401 MAIN STREET, SUITE 1600 | PEORIA | IL | 61602-1241 | |
| DAVIS DENTAL | ATTN: RICHARD C. KENNEDY, 1791 OAK AVENUE, SUITE A | DAVIS | CA | 95616 | |
| DAVIS FAMILY DENTAL CARE | 2213 HARWOOD ROAD | BEDFORD | TX | 76021 | |
| DAVIS FAMILY DENTAL CARE | ATTN: LAUREN A. DRENNAN, 2213 HARWOOD ROAD | BEDFORD | TX | 76021-3607 | |
| DAVIS FAMILY DENTAL CARE | ATTN: N. DAKOTA COOPER, 2213 HARWOOD ROAD | BEDFORD | TX | 76021-3607 | |
| DAVIS FAMILY DENTAL CARE | ATTN: PAUL G. DAVIS, 2213 HARWOOD ROAD | BEDFORD | TX | 76021-3607 | |
| DAVIS FAMILY DENTISTRY | ATTN: JAFAR AFKHAM, 2035 LYNDELL TERRACE, SUITE 220 | DAVIS | CA | 95616-0676 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| DAVIS JR, DR PAUL G | ADDRESS ON FILE | | | | |
| DAVIS LABORATORY CO. | ATTN: KIM JONES, 5830 CROSSROADS COMMERCE PARKWAY | WYOMING | MI | 49519 | |
| DAVIS VENDING LLC | 31 COURT STREET | NORTH ANDOVER | MA | 01845 | |
| DAVIS, BRENT | ADDRESS ON FILE | | | | |
| DAVIS, BRUCE K | ADDRESS ON FILE | | | | |
| DAVIS, DR JAMES L | ADDRESS ON FILE | | | | |
| DAVIS, DR PATRICK L | ADDRESS ON FILE | | | | |
| DAVIS, EVA | ADDRESS ON FILE | | | | |
| DAVIS, KENNETH | ADDRESS ON FILE | | | | |
| DAVIS, KENNY | ADDRESS ON FILE | | | | |
| DAVIS, MAGAN | ADDRESS ON FILE | | | | |
| DAVIS, MICHAEL | ADDRESS ON FILE | | | | |
| DAVIS, RYAN J | ADDRESS ON FILE | | | | |
| DAVISON, DR. ISAAC | ADDRESS ON FILE | | | | |
| DAVISON, ISAAC E | ADDRESS ON FILE | | | | |
| DAV-TECH PLATING, INC | 40 CEDAR HILL RD | MARLBOROUGH | MA | 01752 | |
| DAVY, WILLIAM | ADDRESS ON FILE | | | | |
| DAVY, WILLIAM | ADDRESS ON FILE | | | | |
| DAWKINS, DR WALTER L | ADDRESS ON FILE | | | | |
| DAWSON CENTER, LLC | 390 4TH ST N STE 200 | ST PETERSBURG | FL | 33701 | |
| DAWSON FAMILY DENTISTRY | ATTN: DAYTON W. DAWSON, 1669 EAST MAIN STREET | DANVILLE | IN | 46122-9468 | |
| DAWSON FAMILY DENTISTRY | ATTN: GRANT M. HARDISTY, 1669 EAST MAIN STREET | DANVILLE | IN | 46122-9468 | |
| DAWSON FAMILY DENTISTRY | ATTN: HOLLY A. BRADFORD, 1669 EAST MAIN STREET | DANVILLE | IN | 46122-9468 | |
| DAWSON MACDONALD CO., INC | 845 WOBURN ST | WILMINGTON | MA | 01887 | |
| DAWSON, DR DAYTON W | ADDRESS ON FILE | | | | |
| DAWSON, DR THOMAS | ADDRESS ON FILE | | | | |
| DAWSON, DR. STEVEN | ADDRESS ON FILE | | | | |
| DAWSON, GAIL | ADDRESS ON FILE | | | | |
| DAWSON, ROGER | ADDRESS ON FILE | | | | |
| DAXENBICHLER, MICHAEL | ADDRESS ON FILE | | | | |
| DAY JR., DR. RICHARD | ADDRESS ON FILE | | | | |
| DAY ORAL HEALTH | ATTN: RACHEL A. DAY, 415 NORTH 26TH STREET, SUITE 304 | LAFAYETTE | IN | 47904-2893 | |
| DAY, JUSTIN | ADDRESS ON FILE | | | | |
| DAY, RICHARD L | ADDRESS ON FILE | | | | |
| DAYCRAFT SYSTEMS CORPORATION | 3527 S HANGAR DRIVE | COOLIDGE | AZ | 85128 | |
| DAYCRAFT SYSTEMS CORPORATION | 4329 S ROCK STREET | GILBERT | AZ | 85297 | |
| DAYCRAFT WEAPON SYSTEMS | 3527 S HANGAR DRIVE - BUILDING 1 | COOLIDGE | AZ | 85128 | |
| DAYTON COMPREHENSIVE DENTISTRY | ATTN: CORY B. SELLERS, S395 BURKHARDT ROAD | RIVERSIDE | OH | 45431-2109 | |
| DAYTON COMPREHENSIVE DENTISTRY | ATTN: CORY B. SELLERS, 18 REMICK BOULEVARD | SPRINGBORO | OH | 45066-9168 | |
| DAYTON DENTAL COLLABORATIVE | ATTN: LINDSAY N. SMITH, 5685 FAR HILLS AVENUE | DAYTON | OH | 45429-2226 | |
| DAYTONA STATE COLLEGE | ATTN: NABEEL YOUSEF / CENTRAL RECEIVING / PO# DSC01-26692, 1100 WILLIS AVENUE | DAYTONA BEACH | FL | 32114 | |
| DAYTONA STATE COLLEGE | P.O. BOX 2811 | DAYTONA BEACH | FL | 32120 | |
| DAYTRONIC | 2566 KOHNLE DR | MIAMISBURG | OH | 45342 | |
| DAZZLING DENTISTRY | ATTN: MARGARET RADZISZEWSKI, 6941 WEST ARCHER AVENUE | CHICAGO | IL | 60638-2330 | |
| DAZZLING DENTISTRY | ATTN: MARGARET RADZISZEWSKI, 102 SOUTH DUNTON AVENUE | ARLINGTON HEIGHTS | IL | 60005-1902 | |
| DB DENTAL DESIGN | ATTN: DAMIR BESIREVIC, 245 WEST DUBLIN STREET | GILBERT | AZ | 85233-8720 | |
| DB ROBERTS INC | 30 UPTON DR | WILMINGTON | MA | 01887 | |
| DB ROBERTS INC | D/B/A D. B. ROBERTS COMPANY, PO BOX 370018 | BOSTON | MA | 02241 | |
| DBA-HARRISON-NEAL DENTAL LAB | 8213 OLD PERRY ST | HUMMELSTOWN | PA | 17036 | |
| DBK USA INC | 212 NORTHEAST DRIVE | SPARTANBURG | SC | 29303 | |
| DC DENTAL LAB | 1048 E OSCEOLA PARKWAY | KISSIMMEE | FL | 34744 | |
| DC DENTAL SPA | ATTN: REX H. HOANG, 730 24TH STREET NORTHWEST, SUITE 9 | WASHINGTON | DC | 20037-2502 | |
| DCL TECHNOLOGIES, INC | 355 GREENBELT PKWY | HOLTSVILLE | NY | 11742 | |
| DCS DENTAL LAB, INC. | 8842 GOODBYS EXECUTIVE DR | JACKSONVILLE | FL | 32217 | |
| DCSO PHILADELPHIA | 700 ROBBINS AVE | PHILADELPHIA | PA | 19111 | |
| DDG-DIGITAL DENTAL GROUP | 11403 JEREZ DE LA FRONTERA | MADRID | | | SPAIN |
| DDS CARIBBEAN CORP | CALLE CUBITAS 696, SECTOR INDUSTRIAL, LOS FRAILES | GUAYNABO | PR | 00969 | |
| DDS DENTAL SUPPLIES | 100 RED SCHOOLHOUSE ROAD | CHESTNUT RIDGE | NY | 10977 | |
| DDS DENTURES | ATTN: DESIREE WELCH, 629 DAVIS DRIVE SUITE 300 | MORRISVILLE | NC | 27560 | |
| DDS DENTURES & IMPLANT SOLUTIONS | 5863 SUEMANDY ROAD | SAINT PETERS | MO | 63376 | |
| DDS DENTURES & IMPLANT SOLUTIONS | ATTN: PAMELA T. YU, 1708 MISSOURI STATE ROAD | ARNOLD | MO | 63010-2006 | |
| DDS DENTURES & IMPLANT SOLUTIONS | PO BOX 328 | CHECOTAH | OK | 74426 | |
| DDS HANDPIECE REPAIRS & SALES | P.O. BOX 2158 | OLDSMAR | FL | 34677 | |
| DDS LAB | 2011 NW 79TH AVE | MIAMI | FL | 33122 | |
| DDS LAB | 29097 NETWORK PLACE | CHICAGO | IL | 60673 | |
| DDS LAB | 5440 BEAUMONT CENTER BLVD., SUITE 400 | TAMPA | FL | 33634 | |
| DDS LAB | 6036 JETPORT INDUSTRIAL BLVD | TAMPA | FL | 33634 | |
| DDS LAB - DO NOT USE | 5440 BEAUMONT CENTER BLVD, SUITE 400 | TAMPA | FL | 33634 | |
| DDS LAB COSTA RICA S.A | 2011 NW 79TH AVE, JBC// SJO 50964 | MIAMI | FL | 33122 | |
| DDS NORMAN | 2226 24TH AVE NW | NORMAN | OK | 73069 | |
| DDS, DAVID HADDAD | ADDRESS ON FILE | | | | |
| DDS, MARK LEWIS, | ADDRESS ON FILE | | | | |
| DE LAGE LANDEN FINANCIAL SERVICES, INC | PO BOX 41602 | PHILADELPHIA | PA | 19101 | |
| DE OLIVEIRA, DR AUGUST | ADDRESS ON FILE | | | | |
| DE SANTIS, SALVATORE | ADDRESS ON FILE | | | | |
| DEAKYNE DENTAL | ATTN: DAVID R. DEAKYNE, 27 DEAK DRIVE | SMYRNA | DE | 19977-1268 | |
| DEAKYNE DENTAL | ATTN: MICHAEL J. NIES, 27 DEAK DRIVE | SMYRNA | DE | 19977-1268 | |
| DEAN BOLDIN DDS | 402 MARQUOTTE ST. | VALPARAISO | IN | 46383 | |
| DEAN ORTHODONTICS | 61121 SOUTHGATE ROAD | CAMBRIDGE | OH | 43725 | |
| DEAN, HOWARD B | ADDRESS ON FILE | | | | |
| DEANGELO ORTHODONTICS | 827 MCKAY CT | YOUNGSTOWN | OH | 44512 | |
| DEARBORN ADMINISTRATIVE CENTER | 16901 MICHIGAN AVENUE, STE 7 | DEARBORN | MI | 48126 | |
| DEARBORN NATIONAL LIFE INSURANCE COMPANY | 36788 EAGLE WAY | CHICAGO | IL | 60678-1367 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| DEARBORN TOOL & MFG. | 7749 SOUTH GRANT STREET | BURR RIDGE | IL | 60527 | |
| DEATO, NORMA E | ADDRESS ON FILE | | | | |
| DEBORAH WILHELMY LLC | 501 SOUTHFIELD DRIVE | GREENSBURG | PA | 15601 | |
| DEBRI, JOHN | ADDRESS ON FILE | | | | |
| DEBRI, JOHN | ADDRESS ON FILE | | | | |
| DEBRUYN, KIMBERLY | ADDRESS ON FILE | | | | |
| DEC, JAKE | ADDRESS ON FILE | | | | |
| DECATUR ADVANCED DENTAL | 301 W MAIN ST # WISE | DECATUR | TX | 76234 | |
| DECATUR CORRECTIONAL CENTER | 2310 EAST MOUND ROAD, DENTAL DEPARTMENT | DECATUR | IL | 62526-9640 | |
| DECATUR DENTAL CARE | ATTN: KELLY J. CLARK, 3737 EAST US ROUTE 36, SUITE B | DECATUR | IL | 62521-5085 | |
| DECATUR DENTAL CARE | ATTN: MELISSA BURNETT, 3737 EAST US ROUTE 36, SUITE B | DECATUR | IL | 62521-5085 | |
| DECATUR DISTRICT DENTAL SOCIETY | SUITE 2 | DECATUR | IL | 62521 | |
| DECIP MACHINES OUTILS SAS | 284 RUE DES LAQUETS, PAE LES JOURDIES | SAINT PIERRE EN FAUCIGNY | | 74800 | FRANCE |
| DECISION ONE DENTAL | 1699 EAST WOODFIELD ROAD | SCHAUMBURG | IL | 60173 | |
| DECISION RESOURCES, INC | 650 SMITHFIELD ST, CENTRE CITY TOWER, SUITE 1160 | PITTSBURGH | PA | 15222 | |
| DECISION RESOURCES, INC | 707 GRANT STREET, STE 3500 | PITTSBURGH | PA | 15219 | |
| DECKER, KURT | ADDRESS ON FILE | | | | |
| DECLARATION DENTAL | ATTN: MARK A. RIESE, 401 WEST BROADWAY STREET | MONTICELLO | IN | 47960-2004 | |
| DECOI | 77 BROADCOMMON RD | BRISTOL | RI | 02809 | |
| DECOSTER, FIONA | ADDRESS ON FILE | | | | |
| DECOSTER, GEORGIA | ADDRESS ON FILE | | | | |
| DEDE | ONE BRASSELER BLVD. | SAVANNAH | GA | 31419 | |
| DEDEM S.P.A (FORMERLY SELLTEK) | VIA CANCELLIERA 59 | ARICCIA | | 00072 | ITALY |
| DEDICATED DENTAL SERVICE LABORATORY | 3000 N. MAIN ST | EAST PEORIA | IL | 61611 | |
| DEER CREEK DENTAL CLINIC | 820 N SUPERIOR AVE | TOMAH | WI | 54660 | |
| DEER PARK DOW CENTER | THE DOW CHEMICAL CO. | DEER PARK | TX | 77536 | |
| DEETER FOUNDRY | PO BOX 29708 | LINCOLN | NE | 68529 | |
| DEFENSE CONTRACT AUDIT AGENCY (DCAA) | PA KEYSTONE STATE BRANCH OFFICE, 1000 LIBERTY AVENUE, ROOM 1500 | PITTSBURGH | PA | 15222 | |
| DEFENSE CONTRACT MANAGEMENT AGENCY (DCMA) | DCMA PITTSBURGH OFFICE, 2790 MOSSIDE BLVD., SUITE 510 | MONROEVILLE | PA | 15146 | |
| DEFIBAUGH, MATTHEW | ADDRESS ON FILE | | | | |
| DEFINITION 6 | 420 PLASTERS AVE | ATLANTA | GA | 30324 | |
| DEFOREST DENTAL | ATTN: AARON D. DEFOREST, 2600 RAYMOND DRIVE | SAINT CHARLES | MO | 63301-4843 | |
| DEFOREST DENTAL | ATTN: BRET K. DEFOREST, 2600 RAYMOND DRIVE | SAINT CHARLES | MO | 63301-4843 | |
| DEKA R&D CORP. | 340 COMMERCIAL ST | MANCHESTER | NH | 03101 | |
| DEKAMORE DENTAL | ATTN: ADRIEL E. SANCHEZ, 2442 SYCAMORE ROAD | DEKALB | IL | 60115-2050 | |
| DEKAMORE DENTAL | ATTN: COURTNEY MIERS, 2442 SYCAMORE ROAD | DEKALB | IL | 60115-2050 | |
| DEKAMORE DENTAL | ATTN: JAMES S. O'BRIEN, 2442 SYCAMORE ROAD | DEKALB | IL | 60115-2050 | |
| DEKAMORE DENTAL | ATTN: MANJINDER K. KHAIRA, 2442 SYCAMORE ROAD | DEKALB | IL | 60115-2050 | |
| DEKAMORE DENTAL | ATTN: MATTHEW C. DZIARSKI, 2442 SYCAMORE ROAD | DEKALB | IL | 60115-2050 | |
| DEKAMORE DENTAL | ATTN: NIKHAR D. SHAH, 2442 SYCAMORE ROAD | DEKALB | IL | 60115-2050 | |
| DEKAMORE DENTAL | ATTN: RIMA D. MODI, 2442 SYCAMORE ROAD | DEKALB | IL | 60115-2050 | |
| DEKAMORE DENTAL | ATTN: SOHAM A. RAJPARA, 2442 SYCAMORE ROAD | DEKALB | IL | 60115-2050 | |
| DEKEMA | INDUSTRIESTRABE 22 | FREILASSING | | 83395 | GERMANY |
| DEKEWE TECHNOLOGY CO. LTD. | 600 TECHNOLOGY PARK, SUITE 108 | LAKE MARY | FL | 32746 | |
| DEKRA CERTIFICATION, INC | 1945 THE EXCHANGE SE, SUITE 300 | ATLANTA | GA | 30339 | |
| DEKRA CERTIFICATION, INC | PO BOX 859395 | MINNEAPOLIS | MN | 55485 | |
| DEKRA SERVICES, INC. | 113 CAMPUS DR | PRINCETON | NJ | 08540 | |
| DEKRA SERVICES, INC. | 1945 THE EXCHANGE, SUITE 300 | ATLANTA | GA | 330339 | |
| DEL RIO DENTAL STUDIO | ATTN: PAULINA J. DEL RIO, 22304 MAIN STREET | HAYWARD | CA | 94541 | |
| DELACEY DENTAL | ATTN: THOMAS J. DELACEY, 28377 DAVIS PARKWAY, SUITE 609 | WARRENVILLE | IL | 60555-3031 | |
| DELACOM SYSTEMS | 77 BRIDLE PATH | SUDBURY | MA | 01776 | |
| DELANEY, TRUSTEE, ANN M. | ADDRESS ON FILE | | | | |
| DELAPLAIN, ANNE MARIE | ADDRESS ON FILE | | | | |
| DELAR CORP | P.O. BOX 226 | LAKE OSWEGO | OR | 97034 | |
| DELAUNE DENTAL | ATTN: DUANE P. DELAUNE, 3801 NORTH CAUSEWAY BOULEVARD, SUITE 305 | METAIRIE | LA | 70002-1756 | |
| DELCAM USA | 275 E SOUTH TEMPLE | SALT LAKE CITY | UT | 84111 | |
| DELCAMBRE, DOUGLAS | ADDRESS ON FILE | | | | |
| DELCAMBRE, TIMOTHY J | ADDRESS ON FILE | | | | |
| DELFIN INDUSTRIAL CORPORATION | 2010 E CENTER CIRCLE, BLDG C 300 | PLYMOUTH | MN | 55441 | |
| DELICATE DENTAL ARTS | ATTN: NANCY K. NGUYEN, 1905 CALLE BARCELONA, SUITE 206-B | CARLSBAD | CA | 92009-8450 | |
| DELICATE DENTAL CERAMICS LABORATORY | ATTN: STEVE RA, 3502 OLD CHAMBLEE TUCKER ROAD | ATLANTA | GA | 30340-4146 | |
| DELINEA INC. | 201 REDWOOD SHORES PKWY, SUITE 300 | REDWOOD CITY | CA | 94065 | |
| DELL | ONE DELL WAY | ROUND ROCK | TX | 78682 | |
| DELL COMPUTERS INC | 1 DELL WAY | ROUND ROCK | TX | 78682 | |
| DELL FINANCIAL SERVICES LLC | P.O. BOX 5292 | CAROL STREAM | IL | 60197-5292 | |
| DELL, INC | C/O DELL USA L.P, PO BOX 643561 | PITTSBURGH | PA | 15264 | |
| DELL, INC | ONE DELL WAY, MAIL STOP 8129 | ROUND ROCK | TX | 78682 | |
| DELL'ACQUA DENTAL STUDIOS | ATTN: JUNHO CHOI, 74133 EL PASEO, SUITE D | PALM DESERT | CA | 92260 | |
| DELL'ACQUA DENTAL STUDIOS | ATTN: RENE Y. DELL'ACQUA, 74133 EL PASEO, SUITE D | PALM DESERT | CA | 92260 | |
| DELLAGATTA, DR PASQUALE | ADDRESS ON FILE | | | | |
| DELOITTE & TOUCHE LLP | DELOITTE & TOUCHE LLP, P.O. BOX 844708 | DALLAS | TX | 75284 | |
| DELTA DENTAL OF MASSACHUSETTS | P O BOX 415566 | BOSTON | MA | 02241 | |
| DELTA DENTAL OF MISSOURI | P.O. BOX 790320 | ST LOUIS | MO | 63179 | |
| DELTA ENTERPRISES, INC | 28 CONGRESS CIRCLE W. | ROSELLE | IL | 60172 | |
| DELTA ENTERPRISES, INC | 28 CONGRESS CIRCLE WEST | ROSELLE | IL | 60172 | |
| DELTA FAUCET COMPANY | P.O. BOX 46280 | INDIANAPOLIS | IN | 46280 | |
| DELTA INDUSTRIES INC. | 2201 CURTISS STREET | DOWNERS GROVE | IL | 60515 | |
| DELTA MOLD, INC | 9415 STOCKPORT PL | CHARLOTTE | NC | 28273 | |
| DELTECO SA | POLIGONO JOXE MARI KORTA PAB.2, VAT # ESA20082053, INVOICES TO: AINARA@DELTECO.COM | GIPUZKOA | | 20750 | SPAIN |
| DELUCA, DR VIVIAN C | ADDRESS ON FILE | | | | |
| DELUX DENTAL LABORATORY | 832 WALNUT STREET | READING | PA | 19601 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| DEMARCO DENTAL LABORATORY | ATTN: STEVEN DEMARCO, 240 SOUTHEAST 26TH STREET | MOORE | OK | 73160-6299 | |
| DEMARTINO DENTAL GROUP | ATTN: JEFFREY R. DEMARTINO, 256 ROSEBERRY STREET | PHILLIPSBURG | NJ | 08865-1632 | |
| DEMARTINO DENTAL GROUP | ATTN: NELIDA GARCIA, 256 ROSEBERRY STREET | PHILLIPSBURG | NJ | 08865-1632 | |
| DEMETA SAS | 6 RUE PIERRE JOSEPH COLIN 35000 RENNES | RENNES | | 35000 | FRANCE |
| DEMIDZIC, GORAN | ADDRESS ON FILE | | | | |
| DEMPSEY, MARGARET | ADDRESS ON FILE | | | | |
| DEMPSEY, MARGARET | ADDRESS ON FILE | | | | |
| DEN-CARE SMILE CENTER | ATTN: GUSTAV R. KOZINA, 2127 GREEN BAY ROAD | NORTH CHICAGO | IL | 60064-2801 | |
| DEN-CARE SMILE CENTER | ATTN: TIMOTHY D. THEOBALD, 2127 GREEN BAY ROAD | NORTH CHICAGO | IL | 60064-2801 | |
| DENCO ENTERPRISES INC | 11062 SOUTH MILITARY TRAIL | BOYNTON BEACH | FL | 33436 | |
| DENISH BHAVSAR AND SAMHITA GERA | ADDRESS ON FILE | | | | |
| DENISON INDUSTRIES | 111 ANDERSON STREET | DENISON | TX | 75020 | |
| DENISON INDUSTRIES | 22 FIELDER STREET | DENISON | TX | 75020 | |
| DENISON INDUSTRIES | 39 WOODRUFF ROAD | DENISON | TX | 75020 | |
| DENMARK, PETER | ADDRESS ON FILE | | | | |
| DENMAT | 1017 W CENTRAL AVE | LOMPOC | CA | 93436 | |
| DENMAT HOLDINGS, LLC | 1017 W. CENTRAL AVE | LOMPOC | CA | 93436 | |
| DENNEMEYER & CO. LLC | 2 NORTH RIVERSIDE PLAZA, SUITE 1500 | CHICAGO | IL | 60666 | |
| DENNIG, CHRIS | ADDRESS ON FILE | | | | |
| DENNIG, CHRISTOPHER | ADDRESS ON FILE | | | | |
| DENS FACILITIES SERVICES INC. | 265 MEDFORD STREET, SUITE 200 | SOMERVILLE | MA | 02143 | |
| DENSO INTERNATIONAL AMERICA INC. | 24777 DENSO DRIVE, 100 NE ADAMS ST. | SOUTHFIELD | MI | 48033 | |
| DENSO INTERNATIONAL AMERICA, INC. | 1720 ROBERT C. JACKSON DRIVE | MARYVILLE | TN | 37801 | |
| DENSO INTERNATIONAL AMERICA, INC. | 24777 DENSO DRIVE | SOUTHFIELD | MI | 48033 | |
| DENSOLVE INC. | 20 NEWMARKET SQUARE, 2ND FLOOR | BOSTON | MA | 02118 | |
| DENTAL ART BY DAVENPORT | ATTN: CHRIS CREASON, 1100 NORTHWEST JEFFERSON COURT | BLUE SPRINGS | MO | 64015-6382 | |
| DENTAL ART LABORATORIES | ATTN: BETH, 1721 NORTH GRAND RIVER AVE | LANSING | MI | 48906 | |
| DENTAL ART SOLUTION | 9850 N MICHIGAN RD SUITE E | CARMEL | IN | 46032 | |
| DENTAL ARTISTRY | ATTN: SAKO OHANESIAN, 145 SOUTH CHAPARRAL COURT, SUITE 201 | ANAHEIM | CA | 92808-2265 | |
| DENTAL ARTISTRY | ATTN: THOMAS SAMMONS, 101 WEST MARTIAL AVENUE | LAFAYETTE | LA | 70508-6708 | |
| DENTAL ARTS INC. | 2501 E WALNUT ST | DES MOINES | IA | 50317 | |
| DENTAL ARTS INC. | 2501 EAST WALNUT STREET | DES MOINES | IA | 50317 | |
| DENTAL ARTS LAB (IC) | 107 SCHELTER RD. | LINCOLNSHIRE | IL | 60069 | |
| DENTAL ARTS LAB (IC) | 216 NE PERRY AVE | PEORIA | IL | 61603 | |
| DENTAL ARTS LAB (IC) | 241 N.E. PERRY AVENUE | PEORIA | IL | 61603 | |
| DENTAL ARTS LAB (IC) | 3228 N.E. ADAMS ST | PEORIA | IL | 61603 | |
| DENTAL ARTS LAB (IC) | 4133 ILLINOIS AVE SW | WYOMING | MI | 49509 | |
| DENTAL ARTS LAB (IC) | 5545 DRAKE WAY | FREDERICK | CO | 80504 | |
| DENTAL ARTS LAB (IC) | 6019 KENTUCKY AVE. | NEW PORT RICHEY | FL | 34653 | |
| DENTAL ARTS LAB (IC) | ATTN: MAGGIE DEMPSEY, 208 N.E. PERRY AVE. | PEORIA | IL | 61603 | |
| DENTAL ARTS LAB (IC) | C/O SHEPARD EXPOSITION SERVICE, 5845 WYNN ROAD, SUITES A,B,C,D | LAS VEGAS | NV | 89118 | |
| DENTAL ARTS LABORATORIES, INC. | 241 NE PERRY AVE | PEORIA | IL | 61603 | |
| DENTAL ARTS OF BEDFORD | 173 S RIVER RD # 5 | BEDFORD | NH | 03110 | |
| DENTAL ARTS OF HACKENSACK | ATTN: ADELFI E. MOLINA, 176 SUMMIT AVENUE | HACKENSACK | NJ | 07601-1310 | |
| DENTAL ARTS OF HACKENSACK | ATTN: ALAN JUE, 176 SUMMIT AVENUE | HACKENSACK | NJ | 07601-1310 | |
| DENTAL ARTS OF OLIVER SPRINGS | ATTN: DANIEL SMITH, 102 BENNETT ROAD | OLIVER SPRINGS | TN | 37840 | |
| DENTAL ARTS ST LOUIS | 1311 BAUR BLVD | ST. LOUIS | MO | 63132 | |
| DENTAL ARTS STUDIO OF CAPE COD | ATTN: ILYA SHERMAN, 129 ROUTE 28 | WEST HARWICH | MA | 02671-1221 | |
| DENTAL ARTS STUDIO OF CAPE COD | ATTN: NADEZHDA POKROVSKAYA GROOM, 129 ROUTE 28 | WEST HARWICH | MA | 02671-1221 | |
| DENTAL ASSOCIATES ALSIP | ATTN: RICHARD J. EBER, 5061 WEST 111TH STREET | ALSIP | IL | 60803-6004 | |
| DENTAL ASSOCIATES OF CUMBERLAND | ATTN: ANGELES V. FELIX, 2138 MENDON ROAD, SUITE 202 | CUMBERLAND | RI | 02864-3835 | |
| DENTAL ASSOCIATES OF NORTH TEXAS | ATTN: T. MILTON DICKSON, 509 EAST ELM STREET | GAINESVILLE | TX | 76240-4132 | |
| DENTAL ASSOCIATES OF THE SOUTHWEST | SUITE 2 801 FLORIDA RD. | DURANGO | CO | 81301-4775 | |
| DENTAL BLISS | PO BOX 291946 | NASHVILLE | TN | 37229-1946 | |
| DENTAL BLU | ATTN: CATHERINE G. MEISTER, 2600 ALEXANDRIA PIKE | HIGHLAND HEIGHTS | KY | 41076-1530 | |
| DENTAL BURS USA | 833 WEST CHICAGO AVENUE | CHICAGO | IL | 60642 | |
| DENTAL CARE 4U | ATTN: RAJIV KHURANA, 16270 PRINCE DRIVE | SOUTH HOLLAND | IL | 60473 | |
| DENTAL CARE ALLIANCE LLC | 6240 LAKE OSPREY DRIVE | SARASOTA | FL | 34240 | |
| DENTAL CARE ASSOCIATES | ATTN: AARON M. BAUMLER, 2145 LANCELOT DRIVE | WHEATFIELD | NY | 14304 | |
| DENTAL CARE ASSOCIATES | ATTN: CHRISTOPHER P. ENGLERT, 2145 LANCELOT DRIVE | NIAGARA FALLS | NY | 14304-3093 | |
| DENTAL CARE ASSOCIATES | ATTN: JEFFERY A. DEROSE, 2145 LANCELOT DRIVE | NIAGARA FALLS | NY | 14304-3093 | |
| DENTAL CARE ASSOCIATES OF WAYCROSS | ATTN: TY BENNETT, 1601 ALICE STREET, SUITE B | WAYCROSS | GA | 31501 | |
| DENTAL CARE ASSOCIATES OF WAYCROSS | ATTN: WILLIAM K. CRUMMEY, 1601 ALICE STREET, SUITE B | WAYCROSS | GA | 31501 | |
| DENTAL CARE AT COLUMBUS CROSSING | ATTN: STEVEN W. BOLLINGER, 2145 WEST JONATHAN MOORE PIKE | COLUMBUS | IN | 47201-9081 | |
| DENTAL CARE AT THE PLEX | ATTN: MAGAN FARMER, 5201 COMPETITION DRIVE | BETTENDORF | IA | 52722 | |
| DENTAL CARE AT THE PLEX | ATTN: TIFFANIE A. SMITH, 5201 COMPETITION DRIVE | BETTENDORF | IA | 52722 | |
| DENTAL CARE EAST HANOVER | ATTN: MUHAMMADALI DINANI, 320 STATE ROUTE 10 | EAST HANOVER | NJ | 07936-3540 | |
| DENTAL CARE KAPOLEI | ATTN: STUART P. THOMPSON, 525 FARRINGTON HIGHWAY, SUITE 104 | KAPOLEI | HI | 96707-2051 | |
| DENTAL CARE OF BIXBY | 12106 S MEMORIAL DR | BIXBY | OK | 74008 | |
| DENTAL CARE OF BIXBY | ATTN: TODD DAVIS, 12106 SOUTH MEMORIAL DRIVE | BIXBY | OK | 74008 | |
| DENTAL CARE OF GERMANTOWN | ATTN: AMECHI O. ECHETEBU, 7730 WOLF RIVER BOULEVARD, SUITE 104 | GERMANTOWN | TN | 38138-1737 | |
| DENTAL CARE OF HUNTLEY | ATTN: JACKSON M. PIZZO, 12222 ROUTE 47 | HUNTLEY | IL | 60142 | |
| DENTAL CARE OF LAFAYETTE | ATTN: CAEB A. ONKEN, 38 NORTH 23RD STREET | LAFAYETTE | IN | 47904-3004 | |
| DENTAL CARE OF LAFAYETTE | ATTN: DANIEL E. SAKEL, 38 NORTH 23RD STREET | LAFAYETTE | IN | 47904-3004 | |
| DENTAL CARE OF LAFAYETTE | ATTN: JOHN S. JORCZAK, 38 NORTH 23RD STREET | LAFAYETTE | IN | 47904-3004 | |
| DENTAL CARE OF MID FLORIDA | ATTN: RONALD L. OWEN, 1735 US HIGHWAY 27 SOUTH | SEBRING | FL | 33870-4920 | |
| DENTAL CARE OF OBERLIN | ATTN: CHRISTOPHER L. BEJ, 309 WEST LORAIN STREET | OBERLIN | OH | 44074-1027 | |
| DENTAL CARE OF PORT JERVIS | ATTN: SONIA LEE, 137 PIKE STREET | PORT JERVIS | NY | 12771-1860 | |
| DENTAL CARE OF SAPULPA | 1011 E TAFT AVE | SAPULPA | OK | 74066 | |
| DENTAL CARE OF WHEATON | ATTN: ANSHUL M. SHAH, 57 DANADA SQUARE EAST | WHEATON | IL | 60189-8484 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| DENTAL CARE OF WHEATON | ATTN: ERICH G. HIRSCH, 57 DANADA SQUARE EAST | WHEATON | IL | 60189-8484 | |
| DENTAL CARE PROFESSIONALS | ATTN: TARA A. CULLIGAN, 4747 NORTH HARLEM AVENUE, SUITE D | HARWOOD HEIGHTS | IL | 60706-4652 | |
| DENTAL CENTER OF KENOSHA | ATTN: PETER JANOVICZ, 6638 SHERIDAN ROAD | KENOSHA | WI | 53143-1317 | |
| DENTAL CENTER OF NASHVILLE | ATTN: JASON GLADSON, 17900 EXCHANGE AVENUE | NASHVILLE | IL | 62263-3423 | |
| DENTAL CENTER OF NASHVILLE | ATTN: SHAWN RENNEGARBE, 17900 EXCHANGE AVENUE | NASHVILLE | IL | 62263-3423 | |
| DENTAL CENTER OF NORTH IOWA | ATTN: ERIC BARNES, 2800 4TH STREET SW, SUITE 1 | MASON CITY | IA | 50401 | |
| DENTAL CERAMICS INC | 3404 BRECKSVILLE ROAD | RICHFIELD | OH | 44286 | |
| DENTAL CERAMICS LABORATORY | ATTN: DAVE, 2219 BELLWOOD DRIVE | SAINT ALBANS | WV | 25177 | |
| DENTAL CERAMICS OF LOUISVILLE | 214 BRECKINRIDGE LANE | LOUISVILLE | KY | 40207 | |
| DENTAL CLUB DARIEN | ATTN: AUSTIN D. LACKE, 6700 ROUTE 83 | DARIEN | IL | 60561-3972 | |
| DENTAL COMMUNITIES LLC | 8 SARAH LN | ACTON | MA | 01720 | |
| DENTAL CONCEPTS | ATTN: HENRY D. MOORE, 18243 HARWOOD AVENUE | HOMEWOOD | IL | 60430-2149 | |
| DENTAL CONCEPTS | ATTN: MANSIMRAN SANDHU, 1435 UNION STREET | LAFAYETTE | IN | 47904-2059 | |
| DENTAL CONCEPTS | ATTN: RONALD N. HINKEL, 1435 UNION STREET | LAFAYETTE | IN | 47904-2059 | |
| DENTAL CONNECTIONS | ATTN: MARIA M. BOY, 2661 WEST STEPHENSON STREET | FREEPORT | IL | 61032-4502 | |
| DENTAL CORNER | ATTN: TOMMY ROSE, 2046 NORTH OLIVER AVENUE | WICHITA | KS | 67208-2503 | |
| DENTAL CRAFTERS | ATTN: BRAD SLOMINSKI, 1000 CORPORATE DRIVE | MARSHFIELD | WI | 54449 | |
| DENTAL CRAFTERS, INC. | P.O. BOX 770 | MARSHFIELD | WI | 54449 | |
| DENTAL CREATIONS LABORATORY | ATTN: LUIS J. GONZALEZ, 104 EAST CALTON ROAD, SUITE 105 | LAREDO | TX | 78041-6377 | |
| DENTAL CROWN IN AN HOUR | ATTN: MARCELO MATTSCHEI, 11380 BONITA BEACH ROAD SE, SUITE 101 | BONITA SPRINGS | FL | 34135 | |
| DENTAL DEPOT 145TH AND PENN | ATTN: JOHN VAN VU, 14440 N PENNSYLVANIA AVE | OKLAHOMA CITY | OK | 73134 | |
| DENTAL DEPOT 23RD ST | ATTN: GLENN ASHMORE, 3104 NW 23RD ST | OKLAHOMA CITY | OK | 73107 | |
| DENTAL DEPOT ARLINGTON | ATTN: PRIYANKA KULKARNI, 5005 LITTLE SCHOOL RD | ARLINGTON | TX | 76017 | |
| DENTAL DEPOT BLUE SPRINGS | ATTN: AMIT PATEL, 1500 S 7 HIGHWAY | BLUE SPRINGS | MO | 64014 | |
| DENTAL DEPOT BROKEN ARROW | ATTN: TYLER ROLLAND, 1950 W. KENOSHA ST. | BROKEN ARROW | OK | 74012 | |
| DENTAL DEPOT DEL CITY | ATTN: TENDAI DANDAJENA, 5004 SE 29TH ST | DEL CITY | OK | 73115 | |
| DENTAL DEPOT GARNETT | ATTN: QUAN HOANG, 1302 S GARNETT RD | TULSA | OK | 74128 | |
| DENTAL DEPOT HARVARD | ATTN: STEPHEN KNOX, 4770 S HARVARD AVE | TULSA | OK | 74135 | |
| DENTAL DEPOT INDEPENDENCE | ATTN: KYLE MILSON, 16805 E US HWY 24 | INDEPENDENCE | MO | 64056 | |
| DENTAL DEPOT INDIAN SCHOOL ROAD | ATTN: TAYLOR ANNAS, 4115 N 91ST AVE | PHOENIX | AZ | 85037-2041 | |
| DENTAL DEPOT NORMAN | ATTN: KELLIE OPHUS, 701 W MAIN ST | NORMAN | OK | 73069-6918 | |
| DENTAL DEPOT RENO & ROCKWELL | ATTN: LANDON KEASTER, 25 N ROCKWELL AVE | OKLAHOMA CITY | OK | 73127-6112 | |
| DENTAL DEPOT S WESTERN | ATTN: YERAM KIM, 6217 S WESTERN AVE | OKLAHOMA CITY | OK | 73139 | |
| DENTAL DEPOT SHERIDAN STATION | ATTN: SEUN OLANIRAN, 2145 S. SHERIDAN | TULSA | OK | 74129 | |
| DENTAL DEPOT SOUTH TULSA | ATTN: NARAYAN NAIK, 10004 S MEMORIAL DR. | TULSA | OK | 74133 | |
| DENTAL DEPOT SURPRISE | ATTN: RAJAS PRADHAN, 13828 W GREENWAY RD | SURPRISE | AZ | 85374 | |
| DENTAL DEPOT TULSA HILLS | ATTN: DOUGLAS "SCOTT" KOOKEN, 710 W 71ST ST | TULSA | OK | 74132-1825 | |
| DENTAL DEPOT YUKON | ATTN: JEROMY DAUPHIN, 701 SHEDECK PKWY | YUKON | OK | 73099-6021 | |
| DENTAL DESIGN | 1015 S BROADWAY STE 24 | MINOT | ND | 58701 | |
| DENTAL DESIGN STUDIO | 561 MERCHANT DR | NORMAN | OK | 73069 | |
| DENTAL DESIGN TECHNOLOGIES | ATTN: SCOTT MAYOR, 1550 EAST THUNDERBIRD ROAD, APARTMENT 2107 | PHOENIX | AZ | 85022-5617 | |
| DENTAL DESIGNS | ATTN: KIRBY FUERST, 2110 NORTH MINNESOTA STREET | MITCHELL | SD | 57301-5504 | |
| DENTAL DESIGNS INC | 3580 UNION DR | LINCOLN | NE | 68516 | |
| DENTAL DESIGNS INC | 5546 WEST YORK STREET | WITCHITA | KS | 67215 | |
| DENTAL DESIGNS OF SAVANNAH | ATTN: RICHARD M. THOMAS JR., 300 BULL STREET, SUITE 301 | SAVANNAH | GA | 31401-4347 | |
| DENTAL DETAIL LABORATORY | ATTN: ARNOLD BROWN, 616 WHIP POOR WILL DRIVE | TROY | IL | 62294-2174 | |
| DENTAL DIREKT | PAPPELWEG 6 | GEORGETOWN | TX | 32139 | |
| DENTAL DISTINCTION | ATTN: JASON R. PETKEVIS, 60 POTTSTOWN PIKE | CHESTER SPRINGS | PA | 19425-9516 | |
| DENTAL EVOLUTION USA (INACTIVE) | 16143 SW 47TH ST | MIAMI | FL | 33185 | |
| DENTAL FACULTY PRACTICE OSU | STORE BLDG ROOM 120, 3650 KENNY RD | COLUMBUS | OH | 43210 | |
| DENTAL FACULTY PRACTICE OSU | STORES BUILDING ROOM 120, 2650 KENNY RD | COLUMBUS | OH | 43210 | |
| DENTAL HARMONY OF HAMILTON | ATTN: JEFFREY L. SCOTT, 4605 NOTTINGHAM WAY, SUITE A | HAMILTON | NJ | 08690-3819 | |
| DENTAL HEALTH & BEAUTY | ATTN: CLEYDES Y. DOUGHERTY, 2801 NORTH UNIVERSITY DRIVE, SUITE 301 | CORAL SPRINGS | FL | 33065 | |
| DENTAL HEALTH CENTER | 215 5TH AVENUE | EAU CLAIRE | WI | 54703-5688 | |
| DENTAL HEALTH CENTER OF HOLMDEL | ATTN: MICHAEL J. DICARLO, 146 ROUTE 34, SUITE 200 | HOLMDEL | NJ | 07733-2416 | |
| DENTAL HEALTH CENTER OF HOLMDEL | ATTN: ROSANNA SANTINI, 146 ROUTE 34, SUITE 200 | HOLMDEL | NJ | 07733-2416 | |
| DENTAL HEALTH CENTER OF MONMOUTH BEACH | ATTN: BLAINE KEISTER, 27 BEACH ROAD, SUITE 1 | MONMOUTH BEACH | NJ | 07750-1387 | |
| DENTAL HEALTH CENTER OF MONMOUTH BEACH | ATTN: MICHAEL J. DICARLO, 27 BEACH ROAD, SUITE 1 | MONMOUTH BEACH | NJ | 07750-1387 | |
| DENTAL HEALTH FIRST | ATTN: DAVID N. VAUGHAN, 378 WEST CHESTNUT STREET | WASHINGTON | PA | 15301-4659 | |
| DENTAL HOUSE ON DONNELLY | ATTN: MICHELLE B. STILLMAN, 541 NORTH DONNELLY STREET | MOUNT DORA | FL | 32757-5528 | |
| DENTAL IMPLANT AND SEDATION CENTER | 1510 SAN ANDRES ST | SANTA BARBARA | CA | 93101 | |
| DENTAL IMPLANT SOLUTIONZ | ATTN: H. SAMUEL TADROS, 1960 EAST BAY DRIVE | LARGO | FL | 33771-2218 | |
| DENTAL IMPLANT TECHNOLOGIES | 8776 EAST SHEA BLVD | SCOTTSDALE | AZ | 85260-6629 | |
| DENTAL IMPLANT TODAY | 2033 WOOD ST SUITE 119 | SARASOTA | FL | 34237 | |
| DENTAL IMPLANTS & PERIODONTICS OF CT | 546 S BROAD ST STE 2D | MERIDEN | CT | 06450 | |
| DENTAL IMPLANTS CONSULTANTS, LLC. | 420 PUMPKIN DRIVE | PALM BEACH GARDENS | FL | 33410 | |
| DENTAL IMPLANTS OF OCALA | 7550 SW 61ST AVE SUITE 2 | OCALA | FL | 34476 | |
| DENTAL IMPLANTS OF SPRING HILL | ATTN: JAMES MUIR, 120 MEDICAL BOULEVARD, SUITE 109 | SPRING HILL | FL | 34609-0221 | |
| DENTAL INSTITUTE | ATTN: ROSELYN SUAREZ, 383 WEST 36TH TERRACE | HIALEAH | FL | 33012-4317 | |
| DENTAL INSTITUTE | ATTN: YAMEL MAQUEIRA, 383 WEST 36TH TERRACE | HIALEAH | FL | 33012-4317 | |
| DENTAL INVESTORS GROUP, LLC | 5500 MILITARY TRAIL #22-254 | JUPITER | FL | 33458 | |
| DENTAL LABORATORY ASSOCIATION OF TEXAS | P.O. BOX 118932 | CARROLLTON | TX | 75011 | |
| DENTAL LABORATORY MILLING SUPPLIES, LLC | 14201 NORTH 87TH STREET | SCOTTSDALE | AZ | 85260 | |
| DENTAL LABORATORY SERVICE | ATTN: CHRISTOPHER PETTENGILL, 2712 SOUTH 185TH DRIVE | GOODYEAR | AZ | 85338-5628 | |
| DENTAL LASER | 1598 W ARTLEY DRIVE | NOGALES | AZ | 85621 | |
| DENTAL LEARNING SYSTEMS, LLC | P.O. BOX 510 | NEWTOWN | PA | 18940 | |
| DENTAL LIFE LINE | 1800 15TH ST., SUITE100 | DENVER | CO | 80202 | |
| DENTAL LIFELINE NETWORK • MISSOURI | ATTN: NICOLE BRANCH, P.O. BOX 105919 | JEFFERSON CITY | MO | 65110-5919 | |
| DENTAL LIFELINE NETWORK ALASKA | ATTN: TAMMY WALKER, 1800 15TH STREET, SUITE 100 | DENVER | CO | 80202-7134 | |
| DENTAL LIFELINE NETWORK COLORADO | ATTN: BRANDON LEVITON, 1800 15TH STREET, SUITE 100 | DENVER | CO | 80202-7134 | |
| DENTAL LIFELINE NETWORK MAINE | ATTN: CAROL RIOUX, P.O. BOX 2282 | AUGUSTA | ME | 04338-2282 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| DENTAL LIMITED | ATTN: LAURENCE R. DAITCH, 135 NORTH ARLINGTON HEIGHTS ROAD, SUITE 150 | BUFFALO GROVE | IL | 60089 | |
| DENTAL MASTERS LAB | 3175 RANGE AVE. | SANTA ROSA | CA | 95403 | |
| DENTAL MASTERS LABORATORY | ATTN: MICHAEL KULWIEC, 2628 EL CAMINO AVENUE, SUITE B1 | SACRAMENTO | CA | 95821-5934 | |
| DENTAL METRICS LABORATORY | ATTN: MERLYN COY, 68323 LEA STREET, SUITE B | IRON RIVER | WI | 54847-4776 | |
| DENTAL METRICS LABORATORY INC. | 68323 LEA ST STE B | IRON RIVER | WI | 54847 | |
| DENTAL MILLING SOLUTIONS | 4225 OLD RD 37 | LAKELAND | FL | 33813 | |
| DENTAL OPTIONS | SUITE 204 | MIAMI | FL | 33181 | |
| DENTAL PARTNERS | ATTN: MICHAEL D. LEFKOVE, 645 WEST THOMAS STREET | MILLEDGEVILLE | GA | 31061-2337 | |
| DENTAL PARTNERS OF CREVE COEUR | ATTN: ALAN S. LEVI, 11709 OLD BALLAS ROAD, SUITE 100 | CREVE COEUR | MO | 63141-7029 | |
| DENTAL PARTNERS OF CREVE COEUR | ATTN: CARL S. GRAVES, 11709 OLD BALLAS ROAD, SUITE 100 | CREVE COEUR | MO | 63141-7029 | |
| DENTAL PARTNERS OF CREVE COEUR | ATTN: SARTAJ SINGH, 11709 OLD BALLAS ROAD, SUITE 100 | CREVE COEUR | MO | 63141-7029 | |
| DENTAL PARTNERS OF VERO BEACH | ATTN: JENNA KATZ SCHWIBNER, 3790 7TH TERRACE, SUITE 201 | VERO BEACH | FL | 32960-6503 | |
| DENTAL PARTNERS OF VERO BEACH | ATTN: VREJ YIN VUONG, 3790 7TH TERRACE, SUITE 201 | VERO BEACH | FL | 32960-6503 | |
| DENTAL PARTS HAUS LLC | 612 GODDIN STREET | RICHMOND | VA | 23231 | |
| DENTAL PLACE HOPKINTON | 79 HAYDEN ROWE STREET | HOPKINTON | MA | 01748 | |
| DENTAL PLACE WESTBOROUGH | ATTN: JULIE VIGNEAULT, 24 LYMAN STREET, SUITE 240 | WESTBOROUGH | MA | 01581-1483 | |
| DENTAL PROFESSIONALS OF ALGONQUIN | ATTN: KEVIN D. AN, 1485 MERCHANT DRIVE | ALGONQUIN | IL | 60102-5917 | |
| DENTAL PROSTHETIC SERVICES | 1900 51ST STREET NE | CEDAR RAPIDS | IA | 52402 | |
| DENTAL PROSTHETIC SERVICES | ATTN: CHRISTINE VAN CLEVE, 1900 51ST STREET NORTHEAST | CEDAR RAPIDS | IA | 52402-2459 | |
| DENTAL PROSTHETICS DENTAL LAB | 4545 E FORT LOWELL RD | TUCSON | AZ | 85712 | |
| DENTAL RECONSTRUCTION CENTER | ATTN: SERGIO RUBINSTEIN, 4711 GOLF ROAD, SUITE 711 | SKOKIE | IL | 60076-1224 | |
| DENTAL REFLECTIONS AT BRIARFIELD | ATTN: W. BRIAN GARDINER, 3210 BRIARFIELD BOULEVARD | MAUMEE | OH | 43537-9501 | |
| DENTAL RESOURCES INC. | 616 HOLLYWOOD AVE | CHERRY HILL | NJ | 08002 | |
| DENTAL RESTORATIONS | ATTN: ROMANA ARAO, 8535 BAYMEADOWS ROAD, SUITE 41 | JACKSONVILLE | FL | 32256-7445 | |
| DENTAL SCIENCE LAB | 1305 LAKES PARKWAY SUIT 127 | LAWRENCEVILLE | GA | 30043 | |
| DENTAL SEDATION AND IMPLANT CENTER | 1510 SAN ANDRES ST | SANTA BARBARA | CA | 93101 | |
| DENTAL SERENITY | ATTN: NINA L. CHANG, 515 MADISON AVENUE, SUITE 1212 | NEW YORK | NY | 10022-5451 | |
| DENTAL SERVICES | 1696 MASSACHUSETTS AVENUE | CAMBRIDGE | MA | 02138-1803 | |
| DENTAL SERVICES GROUP | 146 2ND ST N SUITE 207 | ST. PETERSBURG | FL | 33701 | |
| DENTAL SERVICES GROUP | 1701 MILITARY TRAIL SUITE 155 | JUPITER | FL | 33458 | |
| DENTAL SLEEP MEDICINE OF INDIANA | ATTN: HAROLD A. SMITH, 5625 CASTLE CREEK PARKWAY NORTH DRIVE | INDIANAPOLIS | IN | 46250-4304 | |
| DENTAL SMILES | ATTN: JUNED A. K. MOHAMMED, 24140 WEST JEFFERSON STREET, SUITE 108 | JOLIET | IL | 60435-6451 | |
| DENTAL SMILES OF JOLIET | ATTN: ADITYA N. PAI, 2410 WEST JEFFERSON STREET, SUITE 108 | JOLIET | IL | 60435-6451 | |
| DENTAL SMILES OF JOLIET | ATTN: AMINAH K. HARRIS, 2410 WEST JEFFERSON STREET, SUITE 108 | JOLIET | IL | 60435-6451 | |
| DENTAL SOLUTIONS | ATTN: MARK A. CURTIS, 9050 NORTH GARNETT ROAD | OWASSO | OK | 74055-4435 | |
| DENTAL SOLUTIONS | ATTN: MONTE J. SMITH, 11342 PLEASANT VALLEY ROAD | PENN VALLEY | CA | 95946-9440 | |
| DENTAL SOLUTIONS, INC | 235 S 400 E | BOUNTIFUL | UT | 84010 | |
| DENTAL SUITE | ATTN: RICHARD B. ALTMAN, 744 GALLOPING HILL ROAD | ROSELLE PARK | NJ | 07204-1700 | |
| DENTAL SURGEONS LIMITED | ATTN: GREGORY A. CYGAN, 610 WEST ROOSEVELT ROAD, SUITE C1 | WHEATON | IL | 60187-2304 | |
| DENTAL TEAM CONCEPTS, LLC | 1221 W DRAPER #2 | CHICAGO | IL | 60614 | |
| DENTAL TECHNICIANS SOCIETY | P.O. BOX 206 | ELKIN | NC | 28621 | |
| DENTAL TECHNOLOGY | 182 W CARMEL DR | CARMEL | IN | 46032 | |
| DENTAL TECHNOLOGY | 76 KENT ST, 1ST FLOOR | REHOBOTH BEACH | DE | 19971 | |
| DENTAL TECHNOLOGY | 76 KENT STREET | REHOBOTH BEACH | DE | 19971 | |
| DENTAL TI (TECHNOLOGY INTEGRATORS) | 1015 3RD AVENUE SOUTHWEST | CARMEL | IN | 46032 | |
| DENTAL TI (TECHNOLOGY INTEGRATORS) | 182 W CARMEL DRIVE | CARMEL | IN | 46033 | |
| DENTAL TOUCH | ATTN: SYLVIA GUERRERO, 2618 WEST PETERSON AVENUE | CHICAGO | IL | 60659-4005 | |
| DENTAL TRIBUNE INTERNATIONAL | HOLBEINSTRABE 29 | LEIPZIG | | 04229 | GERMANY |
| DENTAL VENTURES OF AMERICA | 1787 POMONA RD, UNIT 1 | CORONA | CA | 92880 | |
| DENTAL WELLNESS | ATTN: DEVREN C. ANDERSON, 6104 SOUTH LYNCREST AVENUE | SIOUX FALLS | SD | 57108-2560 | |
| DENTAL WELLNESS CENTER OF MARYVILLE | ATTN: MICHAEL L. MURPHY, 2933 MARYVILLE ROAD | MARYVILLE | IL | 62062-5400 | |
| DENTAL WELLNESS CENTER OF MARYVILLE | ATTN: PATRICK HUELSMANN, 2933 MARYVILLE ROAD | MARYVILLE | IL | 62062-5400 | |
| DENTAL WELLNESS CENTER OF MARYVILLE | ATTN: PATRICK M. MURPHY, 2933 MARYVILLE ROAD | MARYVILLE | IL | 62062-5400 | |
| DENTAL WELLNESS CLUB OF SEATTLE | ATTN: GREGORY C. YEN, 16006 MILITARY ROAD SOUTH | SEATAC | WA | 98188-3007 | |
| DENTAL WHALE | 13621 NORTHWEST 12TH STREET | SUNRISE | FL | 33323 | |
| DENTAL WHALE | 4581 WESTON RD., SUITE 860 | WESTON | FL | 33331 | |
| DENTAL, DENTURES & IMPLANTS | 2020 SAVANNAH HWY | CHARLESTON | SC | 29407 | |
| DENTALIGHT, INC. | 265 GRAND VALLEY DRIVE | TALBOTT | TN | 37877 | |
| DENTALL, INC | 1245 MILWAUKEE AVE STE#306 | GLENVIEW | IL | 60025 | |
| DENTALOGIC | ATTN: HOMAM W. SAADI, 4425 WEST 95TH STREET | OAK LAWN | IL | 60453-2625 | |
| DENTALOPOLIS | ATTN: VINCENT M. NGUYEN, 3779 RILEY FUZZEL ROAD, SUITE 400 | SPRING | TX | 77386 | |
| DENTALSPA | ATTN: AMY MARCKESE, 9500 PRIORITY WAY WEST DRIVE, SUITE 200 | INDIANAPOLIS | IN | 46240 | |
| DENTALTOWN.COM LLC | 9633 S 48TH ST, SUITE 200 | PHOENIX | AZ | 85044 | |
| DENTALWORKS | ATTN: NATASHA NAGPAL, 11480 CAPITAL BOULEVARD, SUITE 115 | WAKE FOREST | NC | 27587-4554 | |
| DENTAPREG | 135 DURYEA RD | MELVILLE | NY | 11747 | |
| DENTAPRIME LAB | 19 W 44TH ST, STE 314 | NEW YORK CITY | NY | 10036 | |
| DENTAURUM DE MEXICO SA DE CV | 9200 SAN MATEO | LAREDO | TX | 78045 | |
| DENTAURUM INC. | SUITE 100 | LANGHORNE | PA | 19047 | |
| DENTCA | 357 VAN NESS WAY #250 | TORRANCE | CA | 90501 | |
| DENTCORE | 14100 PARK MEADOW DR STE 100 | CHANTILLY | VA | 20151 | |
| DENTCORE INC | SUITE 100 | CHANTILLY | VA | 20151 | |
| DENTECH DESIGN ASSOCIATES | ATTN: MAX HOLMES, 4695 IVEY DRIVE, UNIT A | MACON | GA | 31206-8821 | |
| DENTEK DENTAL STUDIO | ATTN: JOSEPH P. RIBBENS, 1640 MAIN STREET | GREEN BAY | WI | 54302-2639 | |
| DENTEK DENTAL STUDIO - WI | 1640 MAIN STREET | GREEN BAY | WI | 54302 | |
| DENTEON LLC | 38415 INNOVATION CT, SUITE C | MURRIETA | CA | 92563 | |
| DENTIQ CENTER FOR COMPREHENSIVE DENTISTRY | 1355 WEST GRAY STREET | HOUSTON | TX | 77019 | |
| DENTIQ CENTER FOR COMPREHENSIVE DENTISTRY | 295 CENTERPOINT BOULEVARD | PITTSTON | PA | 18640-0491 | |
| DENTIQ DENTISTRY | 1355 WEST GRAY ST. | HOUSTON | TX | 77019 | |
| DENTIS USA CORP. | 11095 KNOTT AVE SUITE ABC | CYPRESS | CA | 90630 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| DENTIST ON THE PARK | 8 S MICHIGAN AVE SUITE 1306 | CHICAGO | IL | 60603 | |
| DENTISTRY & AESTHETICS BY DESIGN | 28 WEST CHICAGO AVENUE | HINDSDALE | IL | 60505 | |
| DENTISTRY 4 KIDS & ADULT ORTHODONTICS/CYNTHIA JONES | 3525 LAWRENCEVILLE-SUWANEE RD | SUWANEE | GA | 30024 | |
| DENTISTRY AT THE HEIGHTS | ATTN: JENNIFER M. WISMER, 142 JORALEMON STREET, SUITE 12C | BROOKLYN HEIGHTS | NY | 11201-4747 | |
| DENTISTRY AT THE HEIGHTS | ATTN: KEVIN B. TROTTER, 142 JORALEMON STREET, SUITE 12C | BROOKLYN HEIGHTS | NY | 11201-4747 | |
| DENTISTRY AT THE HEIGHTS | ATTN: MAIKO TOMIZAWA, 142 JORALEMON STREET, SUITE 12C | BROOKLYN HEIGHTS | NY | 11201-4747 | |
| DENTISTRY AT THE HEIGHTS | SUITE 12C | BROOKLYN HEIGHTS | NY | 11201 | |
| DENTISTRY BY DESIGN OF MARIN | ATTN: RAJIV J. ANAND, 505 SAN MARIN DRIVE, SUITE B200 | NOVATO | CA | 94945-1353 | |
| DENTISTRY BY DR. KAPLANSKY, PLLC | 8038 ROCHESTER RD | GASPORT | NY | 14067 | |
| DENTISTRY FOR ALL AGES | ATTN: DEREK H. FORNELLI, 800 WEST BIESTERFIELD ROAD, SUITE 660 | ELK GROVE VILLAGE | IL | 60007-3473 | |
| DENTISTRY FOR ALL AGES | ATTN: KATHERINE L. JANDA, 800 WEST BIESTERFIELD ROAD, SUITE 660 | ELK GROVE VILLAGE | IL | 60007-3473 | |
| DENTISTRY FOR CHILDREN AND FAMILIES | ATTN: JANET L. PANNARALLA, 1721 NORTH HALSTED STREET | CHICAGO | IL | 60614-5501 | |
| DENTISTRY FOR FAMILIES | 1306 W CRAIG RD STE H | NORTH LAS VEGAS | NV | 89032 | |
| DENTISTRY FOR LIFE | 1601 WALNUT STREET #1217 | PHILADELPHIA | PA | 19102 | |
| DENTISTRY FOR WOODSTOCK | ATTN: ANTHONY F. RELLA, 1816 EAGLE DRIVE, SUITE 200A | WOODSTOCK | GA | 30189-8274 | |
| DENTISTRY FOR WOODSTOCK | ATTN: JAMES E. TALBOT, 1816 EAGLE DRIVE, SUITE 200A | WOODSTOCK | GA | 30189-8274 | |
| DENTISTRY FOR WOODSTOCK | ATTN: JI EUN PARK, 1816 EAGLE DRIVE, SUITE 200A | WOODSTOCK | GA | 30189-8274 | |
| DENTISTRY FOR WOODSTOCK | ATTN: W. BRUCE FINK, 1816 EAGLE DRIVE, SUITE 200A | WOODSTOCK | GA | 30189-8274 | |
| DENTISTRY FOR WOODSTOCK | BUILDING 200-A | WOODSTOCK | GA | 30189 | |
| DENTISTRY OF OLDE TOWNE | ATTN: JACOB SLUDER, 113 TOWNE LAKE PARKWAY, SUITE 110 | WOODSTOCK | GA | 30188-4854 | |
| DENTISTRY ON THE SQUARE | ATTN: LINDA A. PELLOSIE, 1064 LAKE SUMTER LANDING | THE VILLAGES | FL | 32162-2694 | |
| DENTISTRY TODAY | 2ND FLOOR | FAIRFIELD | NJ | 07004 | |
| DENTISTRY UNLIMITED | 3520 UTICA RIDGE ROAD | BETTENDORF | IA | 52722-1620 | |
| DENTISTRY UNLIMITED | ATTN: JOEL W. TEAGARDEN, 3520 UTICA RIDGE ROAD | BETTENDORF | IA | 52722-1620 | |
| DENTISTRY WITH TLC | ATTN: ANNA R. SMITH, 1317 D'ADRIAN PROFESSIONAL PARK | GODFREY | IL | 62035-1686 | |
| DENTISTRY WITH TLC | ATTN: BYANKA M. HAINE, 1317 D'ADRIAN PROFESSIONAL PARK | GODFREY | IL | 62035-1686 | |
| DENTIUM USA | 6731 KATELLA AVE | CYPRESS | CA | 90630 | |
| DENTKITS | 103 CROSSBOW CT | SHERWOOD | AR | 72120 | |
| DENTKITS | 4416 SANDHORSE CT | LAS VEGAS | NV | 89130 | |
| DENTOPIA DENTAL LAB | 9813 GODWIN DR | MANASSAS | VA | 20110 | |
| DENTORIUM PRODUCTS CO, INC. | 18 WEST 21ST STREUM | NEW YORK | NY | 10010 | |
| DENTPROSTH DIGITAL | 1820 N CORPORATE LAKES BLVD STE 104 | WESTON | FL | 33326 | |
| DENTPROSTH DIGITAL/PROSTHETICS BY JOSE LUIS | 1820 NORTH CORPORATE LAKES BOULEVARD SUITE 104 | WESTON | FL | 33326 | |
| DENTRIC INC. | 828 EMILY WAY | MADERA | CA | 93637 | |
| DENTSPLY IMPLANTS | P.O. BOX 822462 | PHILADELPHIA | PA | 19182-2462 | |
| DENTSPLY IMPLANTS-BDL | 590 LINCOLN STREET | WALTHAM | MA | 02451 | |
| DENTSPLY IMPLANTS-MDA | P.O. BOX 822462 | PHILADELPHIA | PA | 19182-2462 | |
| DENTSPLY INTERNATIONAL INC | DEPT: TUL, P.O. BOX 536935 | ATLANTA | GA | 30353-6935 | |
| DENTSPLY NORTH AMERICA LLC | SUITE 60W | YORK | PA | 17401 | |
| DENTSPLY NORTH AMERICA LLC-BDL | SUITE 60W | YORK | PA | 17401 | |
| DENTSPLY RAINTREE ESSIX | DEPT. RTE, P.O. BOX 31001-1205 | PASADENA | CA | 91110-1205 | |
| DENTSPLY SIRONA | 1301 SMILE WAY | YORK | PA | 17404 | |
| DENTSPLY SIRONA | 1800 CLOISTER DR | LANCASTER | PA | 17601 | |
| DENTSPLY SIRONA | SUITE 60W | YORK | PA | 17401 | |
| DENTSPLY SIRONA INC | 221 W. PHILADELPHIA ST, SUITE 60W | YORK | PA | 17401 | |
| DENTSPLY/MIS | SUITE 60W | YORK | PA | 17401 | |
| DENTSPLY-MDA | 13320-B BALLANTYNE CORP PLACE | CHARLOTTE | NC | 28277 | |
| DENTURE CARE CLINIC | ATTN: BRIAN R. FISHER, 843 SOUTH GARFIELD AVENUE | TRAVERSE CITY | MI | 49686-3468 | |
| DENTURE CENTER LABORATORY | ATTN: FRED HAYES, 1830 SOLANO AVENUE | VALLEJO | CA | 94590 | |
| DENTURE CRAFT DENTAL LAB, INC. | 12 LAKENNY LANE | ST. LOUIS | MO | 63026 | |
| DENTURE DESIGN STUDIO | ATTN: DANNY CROFT, 1298 SOUTHEAST 12TH STREET | COLLEGE PLACE | WA | 99324-9727 | |
| DENTURE ESSENTIALS CORP | 3100 NW BUCKLIN HILL ROAD SUITE 104 | SILVERDALE | WA | 98383 | |
| DENTURE PROCESSING DENTAL LABORATORY | ATTN: MAURICE VELISQUAC, 976 KINGWOOD STREET | SANTA ROSA | CA | 95401 | |
| DENTURE SERVICES NORTHWEST | ATTN: DAVID HILL, 6323 111TH STREET SOUTHWEST | LAKEWOOD | WA | 98499-1303 | |
| DENTURE SOLUTIONS | 3385 ORCHARD DR | BOUNTIFUL | UT | 84010 | |
| DENTURES 4 U LABORATORY | ATTN: LEAH SWEANEY, 5219 WEST CLEARWATER AVENUE, SUITE 16 | KENNEWICK | WA | 99336-1980 | |
| DENTURES PAR-EXCELLENCE | 10605 N SLEEPY HOLLOW ROAD | PEORIA | IL | 61615 | |
| DENTURES UNLIMITED | 206 N BLACK HORSE PIKE | RUNNEMEDE | NJ | 08078 | |
| DENTUSA LABORATORY, INC. | 1520 BROOKHOLLOW DR, UNIT #38 | SANTA ANA | CA | 92705 | |
| DEPARTMENT OF ECOLOGY STATE OF WASHINGTON | PO BOX 34050 | SEATTLE | WA | 98124 | |
| DEPARTMENT OF ECONOMICS | 1805 CAMBRIDGE ST | CAMBRIDGE | MA | 02138 | |
| DEPARTMENT OF HUMAN SERVICES TREATMENT & DETENTION FACILITY | 17019 COUNTY FARM ROAD | RUSHVILLE | IL | 62681-4042 | |
| DEPARTMENT OF MATERIALS SCIENCE AND ENGINEERING | 2240 HOOVER HALL - 528 BISSELL ROAD | AMES | IA | 50011 | |
| DEPARTMENT OF THE AIR FORCE | 325TH FIGHTER WING | TYNDALL | FL | 32403 | |
| DEPARTMENT OF VETERAN AFFAIRS | 4585 TEXAS WAY WEST, BLDG 240 | SEATTLE | WA | 98199 | |
| DEPARTMENT OF VETERAN AFFAIRS | LOMA LINDA VA HCS11201 BENTON ST (126), 11201 BENTON ST - 126 | LOMA LINDA | CA | 92357 | |
| DEPARTMENT OF VETERANS AFFAIRS | VA MEDICAL CENTER, 1900 E MAIN ST | DANVILLE | IL | 61832 | |
| DEPARTMENT OF VETERANS AFFAIRS FINANCIAL SERVICES CENTER | #1 JEFFERSON BARRACKS DR | SAINT LOUIS | MO | 63125 | |
| DEPARTMENT OF VETERANS AFFAIRS FINANCIAL SERVICES CENTER | 1705 GARDNER DRIVE | WILMINGTON | NC | 28405 | |
| DEPARTMENT OF VETERANS AFFAIRS FINANCIAL SERVICES CENTER | 3397 CLARINE WAY E | DUNEDIN | FL | 34698 | |
| DEPARTMENT OF VETERANS AFFAIRS FINANCIAL SERVICES CENTER | 4585 TEXAS WAY, W BLDG. 240 | SEATTLE | WA | 98199 | |
| DEPARTMENT OF VETERANS AFFAIRS FINANCIAL SERVICES CENTER | 810 VERMONT AVE NW | WASHINGTON | DC | 20420 | |
| DEPARTMENT OF VETERANS AFFAIRS FINANCIAL SERVICES CENTER | PO BOX 149971 | AUSTIN | TX | 78714 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| DEPENDABLE WASTE SERVICES LLC | PO BOX 67 | LITTLE FERRY | NJ | 07643 | |
| DEPOT | 85221 DACHAU | DACHAU | | 85221 | GERMANY |
| DERBY DENTAL CARE | 1120 NORTH ROCK ROAD, STE. 100 | DERBY | KS | 67037-3587 | |
| DERBY FAMILY DENTISTRY | ATTN: BRAD J. NORDEN, 1710 EAST MADISON AVENUE, SUITE 600 | DERBY | KS | 67037-2285 | |
| DERBY ORTHODONTICS | 2701 N ROCK RD STE 600 | DERBY | KS | 67037 | |
| DERCO | 650 S HILL ST STE 810 | LOS ANGELES | CA | 90014 | |
| DERHAKE DENTAL | ATTN: CLAIRE E. WALDMAN, 395 DERHAKE ROAD | FLORISSANT | MO | 63031-7717 | |
| DERHAKE DENTAL | ATTN: PAUL S. HERRIN, 395 DERHAKE ROAD | FLORISSANT | MO | 63031-7717 | |
| DERHAKE DENTAL | ATTN: SARAH L. SPRING, 395 DERHAKE ROAD | FLORISSANT | MO | 63031-7717 | |
| DERIK ALEXANIANS | 3918 N. LONG BEACH BLVD SUITE 200 | LONG BEACH | CA | 90807 | |
| DEROUEN, MARK S | ADDRESS ON FILE | | | | |
| DERRICO LOG CABIN JEWELERS | 509 CENTRAL PARK AVE | SCARSDALE | NY | 10583 | |
| DERRY, DDS, DR GREGORY | ADDRESS ON FILE | | | | |
| DERS CANADA INC. | ATTN: KEN SHARMA, 564 CHAMPAGNE DRIVE | TORONTO | ON | M3J 2T9 | CANADA |
| DERSE INC | 3696 BUR WOOD DRIVE | WAUKEGAN | IL | 60085 | |
| DERSE INC | ATTN: NANCY JOHNSON, 3696 BUR WOOD DRIVE | WAUKEGAN | IL | 60085 | |
| DES PERES SMILES | ATTN: NICOLE A. NIEWDACH, 11648 MANCHESTER ROAD | DES PERES | MO | 63131-4612 | |
| DESALVO, DANIEL J | ADDRESS ON FILE | | | | |
| DESANTO, DR. TANYA | ADDRESS ON FILE | | | | |
| DESCAMPS, JOSEPH L | ADDRESS ON FILE | | | | |
| DESCARTES VISUAL COMPLIANCE (USA) LLC | PEACE BRIDGE PLAZA, PO BOX 926 | BUFFALO | NY | 14213 | |
| DESERT RIDGE ORAL SURGERY INSTITUTE | 20950 N TATUM BLVD #200 | PHOENIX | AZ | 85050 | |
| DESICCARE INC | 985 DAMONTE RANCH PKWY, SUITE 320 | RENO | NV | 89521 | |
| DESIGN DENTAL | ATTN: S. JEREMY TU, 115 HIGHWAY 965 NORTHEAST | NORTH LIBERTY | IA | 52317-9708 | |
| DESIGN DENTAL LABORATORY | ATTN: SCOTT SPLAINGARD, 1923 JOHNSON ROAD, SUITE A | GRANITE CITY | IL | 62040-3845 | |
| DESIGN PROVE MACHINE SOLUTIONS INCORPORATED | 15759 HIGHWAY #3 | HEBBVILLE | NS | B4V 6X9 | CANADA |
| DESIGNATRONICS INC | 250 DUFFY AVE | HICKSVILLE | NY | 11801 | |
| DESIGNED BY SCORPIO | 550 S HILL ST STE 1605 | LOS ANGELES | CA | 90013 | |
| DESIGNED BY SCORPIO | 550 SOUTH HILL STREET, STE 1605 | LOS ANGELES | CA | 90013 | |
| DESIGNER OF SMILES | ATTN: ADAM R. STEFANOWICZ, 3443 HUNTINGDON PIKE, SUITE 1 | HUNTINGDON VALLEY | PA | 19006-3737 | |
| DESIGNER OF SMILES | ATTN: STEVEN C. BUNTING, 3443 HUNTINGDON PIKE, SUITE 1 | HUNTINGDON VALLEY | PA | 19006-3737 | |
| DESIGNER SMLES SANTA ROSA | ATTN: ANKITA KAKAR, 6543 MONTECITO BOULEVARD | SANTA ROSA | CA | 94928 | |
| DESKTOP HEALTH | 15162 S COMMERCE DRIVE | DEARBORN | MI | 48120 | |
| DESKTOP HEALTH | 3228 NE ADAMS ST | PEORIA | IL | 61603 | |
| DESKTOP METAL | 63 3RD AVENUE | BURLINGTON | MA | 01803 | |
| DESKTOP METAL INC. | ATTN: PRESIDENT OR GENERAL COUNSEL, 63 THIRD AVENUE | BURLINGTON | MA | 01803 | |
| DESROCHE, AUSTIN | ADDRESS ON FILE | | | | |
| DESS SMART SOLUTIONS | STE 200 | RENO | NV | 89521 | |
| DESS-USA | STE 200 | RENO | NV | 89521 | |
| DESTINY DENTAL CARE | ATTN: HARSHALA CHAVAN, 17653 TORRENCE AVENUE | LANSING | IL | 60438 | |
| DESTINY MORALES | 6848 MAGNOLIA AVENUE, STE 100 | RIVERSIDE | CA | 92506 | |
| DETAIL CLEANING INC | 300 CONCORD ST, APT 01 | LOWELL | MA | 01850 | |
| DETROIT DENTAL DESIGN | 43191 DALCOMA DRIVESUITE 103 | CLINTON TOWNSHIP | MI | 48038 | |
| DETROIT DENTAL LAB | 18860 W 10 MILE RD | SOUTHFIELD | MI | 48075 | |
| DETROIT DENTAL LAB | 3692 ORCHARD LAKE ROAD | WEST BLOOMFIELD TOWNSHIP | MI | 48324 | |
| DETROIT REMAN R&D | 47087 CARTIER COURT | WIXOM | MI | 48393 | |
| DETROIT VA MEDICAL CENTER | ATTN MONIQUE HUBBARD, 4646 JOHN R STREET | DETROIT | MI | 48201 | |
| DEUBLIN COMPANY | 2050 NORMAN DRIVE | WAUKEGAN | IL | 60085 | |
| DEV GUPTA INC | 5305 MARINERS DR., TEXAS | PLANO | TX | 75093 | |
| DEVARIE, JAVIER | ADDRESS ON FILE | | | | |
| DEVARIE, JAVIER | ADDRESS ON FILE | | | | |
| DEVAUX, PIERRE | ADDRESS ON FILE | | | | |
| DEVER DENTAL | ATTN: MARTHA G. DEVER, 9144 CINCINNATI COLUMBUS ROAD | WEST CHESTER | OH | 45069-3702 | |
| DEVLIN DENTAL | ATTN: CHRIS J. DEVLIN, 227 SOUTH BURROWES STREET, SUITE A | STATE COLLEGE | PA | 16801-4010 | |
| DEVRIEZE, TARA | ADDRESS ON FILE | | | | |
| DEWAN DENTAL WELLNESS | ATTN: MICHAEL S. DEWAN, 2445 NORTH FARWELL AVENUE, SUITE 202 | MILWAUKEE | WI | 53211-4469 | |
| DEWEESE, PAIGE | ADDRESS ON FILE | | | | |
| DEWEI MEDICAL EQUIPMENT CO., LTD | SHIYOU INDUSTRIAL PARK | JUN'AN, SHUNDE, FOSHAM | | 528329 | CHINA |
| DEWITT DENTAL ASSOCIATES | ATTN: J. SCOTT SIEGEL, 907 11TH STREET | DEWITT | IA | 52742-1207 | |
| DEWITT FAMILY DENTISTRY | ATTN: LAUREN DAUFELDT, 923 6TH AVENUE | DEWITT | IA | 52742-1330 | |
| DEWITT FAMILY DENTISTRY | ATTN: SARAH MATKOVICH, 923 6TH AVENUE | DEWITT | IA | 52742-1330 | |
| DEWITT LLP | 25 WEST MAIN STREET, SUITE 800 | MADISON | WI | 53703 | |
| DEWITT, MARIKO | ADDRESS ON FILE | | | | |
| DEYERLE, WILLIAM A | ADDRESS ON FILE | | | | |
| DFAS - CLEVELAND CENTER | 5166 POTOMAC DR # 400 | KING GEORGE | VA | 22485 | |
| DFAS - CLEVELAND CENTER | P.O. BOX 998022 | CLEVELAND | OH | 44199-8022 | |
| DFAS CO JAIM ANALYSIS RECON | 3990 E BROAD ST, BLDG 21 RM 6C 240 | COLUMBUS | OH | 43213 | |
| DFAS COLUMBUS | 3990 E BROAD ST. BLDG 21 RM 6C 420 | COLUMBUS | OH | 43213 | |
| DFAS COLUMBUS | 7532 JOINT STAR, BLDG 9001, POST DD20 | TINKER AFB | OK | 73145 | |
| DFAS COLUMBUS | FRED ROBINSON, SMDC-TDRC-TCC, BUILDING 220 | REDSTONE ARSENAL | AL | 35898 | |
| DFAS COLUMBUS | MISSLE DEFENSE AGENCY (MDA), BLDG. 5222 MARTIN ROAD | REDSTONE ARSENAL | AL | 35898 | |
| DFAS COLUMBUS | NORTH ENTITLEMENT OPERATIONS, PO BOX 182317 | COLUMBUS | OH | 43218 | |
| DFAS OFFICE OF GENERAL COUNSEL DEFENSE FINANCE AND ACCOUNTING | 8899 EAST 56TH STREET | INDIANAPOLIS | IN | 46249 | |
| DFAS-INDY VP GFEBS | 8899 E 56TH STREET | INDIANAPOLIS | IN | 46249 | |
| DFC CERAMICS LLC | 515 SOUTH 9TH STREET | CANON CITY | CO | 81212 | |
| DG DENTAL | ATTN: DANIEL R. GOECKERMANN, 2926 SOUTH 12TH STREET | SHEBOYGAN | WI | 53081-6706 | |
| DGC JEWELERS | 1139 UPPER FRONT ST | BINGHAMTON | NY | 13905 | |
| DGI COMMUNICATIONS | 101 BILLERICA AVE, BUILDING 6 | NORTH BILLERICA | MA | 01862 | |
| DHAMRAIT, RAJAN S | ADDRESS ON FILE | | | | |
| DHILLON DIGITAL SOLUTIONS | 1327 BUTTERFIELD RD. STE 604 | DOWNERS GROVE | IL | 60515 | |
| DHILLON, DILSHER | ADDRESS ON FILE | | | | |
| DHL EXPRESS | 16416 NORTHCHASE DR | HOUSTON | TX | 77060 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| DHL EXPRESS | 16592 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| DHL EXPRESS (USA) , INC. | PO BOX 4723 | HOUSTON | TX | 77210-4723 | |
| DHL EXPRESS (USA) INC | 16592 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| DHR FABRICATIONS LLC | 244 ELM ST | MILFORD | NH | 03055 | |
| DHR FABRICATIONS LLC | PO BOX 186 | BROOKLINE | NH | 03033 | |
| DIAMODENT | 1580 NORTH HARMONY CIRCLE | ANAHEIM | CA | 92807 | |
| DIAMOND BRACES | 1122 AVENUE Z | BROOKLYN | NY | 11235 | |
| DIAMOND BRACES | ATTN: MEYLIN ORTIZ, 15 ENGLE ST., SUITE 204 | ENGLEWOOD | NJ | 07631 | |
| DIAMOND DENTAL ASSOCIATES | ATTN: SCOTT J. CHANIN, 334 ROUTE 31 NORTH, SUITE 1 | FLEMINGTON | NJ | 08822-5770 | |
| DIAMOND DENTAL SERVICE | ATTN: ALMA LOMBARDO, 754 SOUTH RAND ROAD | LAKE ZURICH | IL | 60047-2467 | |
| DIAMOND HEAD DENTAL CARE | ATTN: CECIL RITER, 3045 MONSARRAT AVENUE, SUITE 7 | HONOLULU | HI | 96815-4400 | |
| DIAMOND HEAD DENTAL CARE | ATTN: DAVID J. MATTO, 3045 MONSARRAT AVENUE, SUITE 7 | HONOLULU | HI | 96815-4400 | |
| DIAMOND TECHNOLOGIES | 43 BROAD ST, UNIT C103 | HUDSON | MA | 01749 | |
| DIAMOND VAULT OF TROY | 801 W BIG BEAVER RD, SUITE 103 | TROY | MI | 48084 | |
| DIAS, ALICIA | ADDRESS ON FILE | | | | |
| DIAVISION | 135 CUTTERMILL RD | GREAT NECK | NY | 11021 | |
| DIAZ ARANA, JOEL | ADDRESS ON FILE | | | | |
| DIAZ ORTHODONTICS | 4151 HUNTERS PARK LN | ORLANDO | FL | 32837 | |
| DIAZ, BRISA | ADDRESS ON FILE | | | | |
| DIBLASI, MELISSA L | ADDRESS ON FILE | | | | |
| DICICCO, GULMAN AND COMPANY LLP | 150 PRESIDENTIAL WAY, SUITE 510 | WOBURN | MA | 01801 | |
| DICKERSON, ANGIE | ADDRESS ON FILE | | | | |
| DICKINSON DENTAL CENTER | ATTN: SHANNON D. GALSTER, 2 1ST STREET WEST, SUITE 215 | DICKINSON | ND | 58601-5106 | |
| DICKINSON, DR. BRITTANY C. | ADDRESS ON FILE | | | | |
| DICKSON DENTAL GROUP | ATTN: BENJAMIN M. DICKSON, 116 WEST PLAZA STREET, SUITE C | SOLANA BEACH | CA | 92075-1194 | |
| DICOMES, CHRISTINA D | ADDRESS ON FILE | | | | |
| DICOSTANZO, DR ANTHONY | ADDRESS ON FILE | | | | |
| DIE CAST MACHINERY, LLC | 3246 WEST MONROE ST | WAUKEGAN | IL | 60085 | |
| DIEGEL, OLAF | ADDRESS ON FILE | | | | |
| DIEMER, DR KARA | ADDRESS ON FILE | | | | |
| DIENER ELECTRONIC GMBH + CO. KG | NAGOLDER STRAßE 61 | EBHAUSEN | | D - 72224 | GERMANY |
| DIFAZIO, JOSEPH | ADDRESS ON FILE | | | | |
| DIFUSCO, DANIEL | ADDRESS ON FILE | | | | |
| DIGI3DWORKS INC | 847 S RANDALL RD #264 | ELGIN | IL | 60123 | |
| DIGICERT INC | 2801 NORTH THANKSGIVING WAY, SUITE 500 | LEHI | UT | 84043 | |
| DIGIFABSTER, INC. | 177 E COLORADO BLVD | PASADENA | CA | 91105 | |
| DIGIKEY ELECTRONICS | 701 BROOKS AVE SOUTH | THIEF RIVER FALLS | MN | 56701 | |
| DIGIKEY ELECTRONICS | P.O. BOX 250 | THIEF RIVER FALLS | MN | 56701 | |
| DIGITAL AGE DENTAL LABORATORIES | 2110 ARTESIA BLVD, #B-132 | REDONDO BEACH | CA | 90278-3069 | |
| DIGITAL ALMA ROAD, LP | 150 CALIFORNIA STREET, SUITE 400 | SAN FRANCISCO | CA | 94111 | |
| DIGITAL DENTAL | SUITE A105 | SCOTTSDALE | AZ | 85260 | |
| DIGITAL DENTAL DESIGN STUDIO | 200 GARDEN CITY PLAZASUITE 101 | GARDEN CITY | NY | 11530 | |
| DIGITAL DENTAL FUSION INC | 4530 SOUTH EASTERN AVENUE | LAS VEGAS | NV | 89119 | |
| DIGITAL DENTAL FUSION INC | 7945 WEST SAHARA AVENUE, SUITE 107 | LAS VEGAS | NV | 89117 | |
| DIGITAL DENTAL SOLUTIONS/DDS LABORATORY CO | 2222 S ALBION ST | DENVER | CO | 80222 | |
| DIGITAL DENTAL SOLUTIONS/DDS LABORATORY CO | 5290 E YALE CIR, STE 102 | DENVER | CO | 80222 | |
| DIGITAL DENTAL STUDIO | 1954 TUDOR COURT | CHARLOTTESVILLE | VA | 22902 | |
| DIGITAL DENTAL STUDIO | 418 WASHINGTON STREET | DEDHAM | MA | 02026 | |
| DIGITAL DENTISTRY | ATTN: BETHANY H. HANN, 8401 OSUNA ROAD NORTHEAST | ALBUQUERQUE | NM | 87111-2074 | |
| DIGITAL DENTISTRY | ATTN: ROBERT C. SUPPLE, 8401 OSUNA ROAD NORTHEAST | ALBUQUERQUE | NM | 87111-2074 | |
| DIGITAL DENTISTRY EDUCATION CENTER | 41548 EASTMAN DR, #G | MURRIETA | CA | 92562 | |
| DIGITAL DENTISTRY EDUCATION CENTER | ATTN: FRANK ACOSTA, 41548 EASTMAN DRIVE #F | MURRIETA | CA | 92562 | |
| DIGITAL DENTISTRY SOLUTIONS, INC. | 39242 DEQUINDRE ROAD #106 | STERLING HEIGHTS | MI | 48310 | |
| DIGITAL EDGE DENTAL LAB | 3143 E MUIRWOOD DR | PHOENIX | AZ | 85048 | |
| DIGITAL EDGE DENTAL LAB | 3143 EAST MUIRWOOD DRIVE | PHOENIX | AZ | 85048 | |
| DIGITAL IMPLANT SOLUTIONS | 6120 BRANDON AVENUE, SUITE 301 | SPRINGFIELD | VA | 22150 | |
| DIGITAL IMPLANT SOLUTIONS | 9010 LORTON STATION BLVDSUITE 140 | LORTON | VA | 22079 | |
| DIGITAL REALTY, LLC | PO BOX 418763 | BOSTON | MA | 02241 | |
| DIGITAL SIGN TECHNOLOGIES, INC. | 3585 LAIRD RD, UNIT 8 | MISSISSAUGA | ON | L5L 5Z8 | CANADA |
| DIGITAL TRAINING CENTER | 930 N. KROME AVE. | HOMESTEAD | FL | 33030 | |
| DIGITAL.AI SOFTWARE, INC | GRANITE PARK THREE, SUITE 720, 5601 GRANITE PKWY | PLANO | TX | 75024 | |
| DIGITECH DENTAL RESTORATIONS | 7855 NW 29TH STREET, STE. 190 | MIAMI | FL | 33122 | |
| DIL DENTAL LAB | 520 W PERSHING BLVD STE F | NORTH LITTLE ROCK | AR | 72114 | |
| DILLARD DENTAL SERVICES | 121 BELLE FOREST CIR, SUITE 2 | NASHVILLE | TN | 37221 | |
| DILLION KING | 3330 E FOOTHILL BLVD UNIT 432 | PASADENA | CA | 91107 | |
| DILLON FAMILY DENTAL | ATTN: GREGORY M. JUNGMAN, 115 VILLAGE PLACE, P.O. BOX 1827 | DILLON | CO | 80435-6034 | |
| DILLON, DILSHER | ADDRESS ON FILE | | | | |
| DILLON, KEVIN | ADDRESS ON FILE | | | | |
| DIMAIO JR, ANTHONY | ADDRESS ON FILE | | | | |
| DIMAN REGIONAL VOCATIONAL HIGH SCHOOL | 251 STONEHAVEN ROAD | FALL RIVER | MA | 02723 | |
| DIMENSION CRAFT INC. | 2600 WEST 50TH STREET | CHICAGO | IL | 60632 | |
| DIMENSION INX | 3440 S DEARBORN ST STE 142-S | CHICAGO | IL | 60616 | |
| DIMENSION INX | 3440 S DEARBORN ST.SUITE 142S | CHICAGO | IL | 60616-0900 | |
| DIMENSION INX CORP | 1375 W FULTON ST STE 500 | CHICAGO | IL | 60607 | |
| DIMENSION WORKS | 1084 SE 58TH AVE | OCALA | FL | 34480 | |
| DIMENSION WORKS | 11228 ST. JOHNS INDUSTRIAL PARKWAY SOUTH | JACKSONVILLE | FL | 32246 | |
| DIMENSION WORKS | 1905 SW COLLEGE ROAD, STE 4 | OCALA | FL | 34471 | |
| DIMENSION WORKS | 6875 ARTHREX COMMERCE DRIVE | AVE MARIA | FL | 34142 | |
| DIMENSION WORKS | 8755 SE 17TH CT | OCALA | FL | 34480 | |
| DIMENSION WORKS LLC | 1336 INNOVATION BLVD. | NAPLES | FL | 34108 | |
| DIMENSION WORKS, LLC | 1084 SE 58TH AVE | OCALA | FL | 34480 | |
| DIMENSION WORKS, LLC | 1084 SE 58TH AVE, ATTENTION: MINDY BEEGLE | OCALA | FL | 34480 | |
| DIMENSION WORKS, LLC | 1336 INNOVATION BLVD., INC PROTOTYPE | NAPLES | FL | 34108 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| DIMENSION WORKS, LLC | 1370 CREEKSIDE BLVD | NAPLES | FL | 34108 | |
| DIMENSION WORKS, LLC | 1905 SW COLLEGE ROAD, SUITE 4 | OCALA | FL | 34471 | |
| DIMENSION WORKS, LLC | 1905 SW COLLEGE ROAD, UNIT 4 | OCALA | FL | 34471 | |
| DIMENSION WORKS, LLC | 6875 ARTHREX COMMERCE DRIVE, AMI EAST | AVE MARIA | FL | 34142 | |
| DIMENSION WORKS, LLC | AMI EAST | AVE MARIA | FL | 34142 | |
| DIMOND DENTAL SPA | ATTN: JAMIE DIMOND, 615 WEST OAK STREET | ROGERS | AR | 72756 | |
| DINATALE DETECTIVE AGENCY | 20 MCKENNA TERRACE, SUITE 301 | WEST ROXBURY | MA | 02132 | |
| DINE, LYNN | ADDRESS ON FILE | | | | |
| DINH FAMILY DENTAL | ATTN: BAQ Q. DINH, 551 WEST US HIGHWAY 30 | SCHERERVILLE | IN | 46375-2650 | |
| DINH HOANG VU, VU | ADDRESS ON FILE | | | | |
| DINSMORE AND ASSOCIATES | 1681 KETTERING STREET | IRVINE | CA | 92614 | |
| DINUBA ORTHODONTICS | 355 MONTE VISTA DR | DINUBA | CA | 93618 | |
| DINUBA ORTHODONTICS | 355 MONTE VISTA DR, STE D | DINUBA | CA | 93618-9228 | |
| DINWIDDIE DENTAL | 6204 DUNCAN ROAD | ETTRICK | VA | 23803 | |
| DIO USA CORPORATION | SUITE 620 | LOS ANGELES | CA | 90010 | |
| DIRATS LABORATORIES | 41 AIRPORT RD | WESTFIELD | MA | 01085 | |
| DIRECT DENTAL LOGISTICS | 1088 S BAILEY AVE | SOUTH HAVEN | MI | 49090 | |
| DIRECT ENERGY BUSINESS | P.O. BOX 70220 | PHILADELPHIA | PA | 19176-0220 | |
| DIRECT ENERGY BUSINESS | PO BOX 32179 | NEW YORK | NY | 10087 | |
| DIRECTPATH, LLC | 120 18TH STREET, SOUTH | BIRMINGHAM | AL | 35233 | |
| DIRECTV, LLC | P.O. BOX 105249 | ATLANTA | GA | 30348-5249 | |
| DIRKSEN SCREW PRODUCTS CO. | 14490 23 MILE RD. | SHELBY CHARTER TOWNSHIP | MI | 48315 | |
| DISC DIRECT HANDELS GMBH | IM STOECKMAEDLE 21 | KARLSBAD | | 76307 | GERMANY |
| DISCOUNT PLASTIC BAGS | SUITE 120/151 | IRVING | TX | 75063 | |
| DISCOVERY DENTAL CENTERS | ATTN: JOSEPH C. EVOLA, 245 SALT LICK ROAD | SAINT PETERS | MO | 63376 | |
| DISCOVERY FIRST AID & SAFETY SERVICE | PO BOX 21836 | ST LOUIS | MO | 63109 | |
| DISCUS SOFTWARE COMPANY | 1 HERALD SQ | FAIRBORN | OH | 45324 | |
| DISH | PO BOX 105169 | ATLANTA | GA | 30348-5169 | |
| DISNEY WORLDWIDE SERVICES, INC. | 10790 LEE VISTA BLVD, SUITE 206 | ORLANDO | FL | 32829 | |
| DISNEY WORLDWIDE SERVICES, INC. | 10790 LEE VISTA BLVD., PLEASE DELIVER TO MAINGATE ENTERTAINMENT | ORLANDO | FL | 32829 | |
| DISNEY WORLDWIDE SERVICES, INC. | 3010 MAINGATE LANE | KISSIMMEE | FL | 34747 | |
| DISNEY WORLDWIDE SERVICES, INC. | ATTN: ACCOUNTS PAYABLE, P. O. BOX 10120 | LAKE BUENA VISTA | FL | 32830 | |
| DISPLAYS2GO | 29253 NETWORK PL | CHICAGO | IL | 60673 | |
| DISTEFANO DENTAL STUDIO | ATTN: SCOTT E. DISTEFANO, 3535 NORTH FOURTH STREET, SUITE 303 | LONGVIEW | TX | 75605 | |
| DISTINCTIVE DENTAL DESIGN, INC. | ATTN: KEITH KLIMEZKY, 5676 CORPORATE WAY | WEST PALM BEACH | FL | 33407-2002 | |
| DISTINCTIVE DENTAL SOLUTIONS | ATTN: BRET A. BOLOGNA, 11039 BROADWAY, SUITE A | CROWN POINT | IN | 46307-7771 | |
| DISTINCTIVE DENTAL STUDIO, LTD | 1504 WALL STREET | NAPERVILLE | IL | 60563 | |
| DISTINCTIVE DENTISTRY OF CHARLOTTE | ATTN: WILLIAM D. SUMMERVILLE, 475 NORTH WENDOVER ROAD | CHARLOTTE | NC | 28211-1064 | |
| DISTINCTIVE DESIGNS | 3216 PAMPLONA | GRAND PRAIRIE | TX | 75054 | |
| DITRON DENTAL USA | 555 CORPORATE DRIVE STE 160 | LADERA RANCH | CA | 92694 | |
| DITTMER, CHAD | ADDRESS ON FILE | | | | |
| DIVERSE MANUFACTURING SOLUTIONS | 805 SOUTH MAUMEE | TECUMSEH | MI | 49286 | |
| DIVINE SMILES DENTAL | ATTN: VICTORIA RUBINOFF, 200 EAST 72ND STREET | NEW YORK | NY | 10021-4537 | |
| DIVISION OF CORPORATIONS | PO BOX 898 | DOVER | DE | 19903 | |
| DIXIE IRON WORKS LTD. | 107 LIONS CLUB ROAD | SCOTT | LA | 70583 | |
| DIXIE IRON WORKS LTD. | 300 WEST MAIN STREET | ALICE | TX | 78332 | |
| DIXON CORRECTIONAL CENTER | 2600 NORTH BRINTON AVENUE, DENTAL DEPARTMENT | DIXON | IL | 61021-9532 | |
| DIXON ORTHODONTIC LAB | 222 S RAINBOW BLVD STE 209 | LAS VEGAS | NV | 89145 | |
| DJANIKIAN, ARTYOM | ADDRESS ON FILE | | | | |
| DJK DENTAL LABORATORY | ATTN: SUSIE KANG, 120 EAST MAIN STREET | WESTFIELD | IN | 46074-8924 | |
| DJO, LLC INC | 10300 NORTH ENTERPRISE DRIVE | MEQUON | WI | 53092 | |
| DJO, LLC INC | PO BOX 650777 | DALLAS | TX | 75265 | |
| DK DENTAL | ATTN: DOUGLAS J. KOSEK, 820 EAST COLFAX AVENUE | SOUTH BEND | IN | 46617-2804 | |
| DLT STUDIOS, INC. | 415 EAST GEORGE WASHINGTON BLV | DAVENPORT | IA | 52803 | |
| DM MARKETING | 63 3RD AVENUE | BURLINGTON | MA | 01803 | |
| DMAX | SUITE 5A | LA MIRADA | CA | 90638 | |
| DMD & ASSOC. II, PLLC/BETTER DENTISTRY | 4600 MARRIOTT DRIVESUITE 275 | RALEIGH | NC | 27612 | |
| DMG RETAINERS INC | 36 SCARLET OAK CT | TROY | MO | 63379 | |
| DMITRIY'S DENTAL STUDIOS | 520 WEST COLORADO ST. | GLENDALE | CA | 91204 | |
| DMSON | 63 3RD AVENUE | BURLINGTON | MA | 01886 | |
| DNB ENGINEERING, INC | 1750 RAYMER AVE | FULLERTON | CA | 92833 | |
| DNS TOOL CUTTER GRINDING, LLC | 12029 DENTON DRIVE | DALLAS | TX | 75234 | |
| DNT DENTAL LABROATORIES | 18345 VENTURA BLVD, SUITE 202 | TARZANA | CA | 91356 | |
| DNT DENTAL LABROATORIES | 18401 BURBANK BOULEVARD SUITE 111 | TARZANA | CA | 91356 | |
| DO, MATTHEW C | ADDRESS ON FILE | | | | |
| DO, NICHOLAS | ADDRESS ON FILE | | | | |
| DOAN, DATHU T | ADDRESS ON FILE | | | | |
| DOAN, NHIEN D | ADDRESS ON FILE | | | | |
| DOBSON, STEVEN | ADDRESS ON FILE | | | | |
| DOCBOX | 760 MAIN ST UNIT 2-4 | WALTHAM | MA | 02451 | |
| DOCEBO NA, INC | 600 N. THOMAS ST. SUITE A | ATHENS | GA | 30601 | |
| DOCK M SPARKS / DMS DENTURE LABORATORY | 28461 US HIGHWAY 23 | SOUTH SHORE | KY | 41175 | |
| DOC'S DENTAL LABORATORY | ATTN: KEVIN HOLLOWAY, 2807 SOUTH PARK AVENUE | HERRIN | IL | 62948 | |
| DOCTOR URGENA, DR. JONELLE M. | ADDRESS ON FILE | | | | |
| DOCTOR URGENA, JONELLE M | ADDRESS ON FILE | | | | |
| DOCTOR, JOSEF C | ADDRESS ON FILE | | | | |
| DOCTORS IMPLANTS | 1470 TOBIAS GADSON BLVD, SUITE 200 | CHARLESTON | SC | 29407 | |
| DOCTORS IMPLANTS | 5638 W HAUSMAN RD SUITE 104 | SAN ANTONIO | TX | 78249 | |
| DOCUMENT & NETWORK TECHNOLOGIES INC | 2275 CASSENS COURT | FENTON | MO | 63026 | |
| DOCUSIGN INC. | 221 MAIN STREET, SUITE 1000 | SAN FRANCISCO | CA | 94105 | |
| DOCUSIGN INC. | PO BOX 735445, PO BOX 123428 | DALLAS | TX | 75373 | |
| DOCUSIGN, INC.-ORACLE | 221 MAIN ST STE 1000 | SAN FRANCISCO | CA | 94105 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| DODDS, GERALD C | ADDRESS ON FILE | | | | |
| DODDS, NOREEN | ADDRESS ON FILE | | | | |
| DODGE, ASHLEY | ADDRESS ON FILE | | | | |
| DOE - LOS ALAMOS NATIONAL LABORATORY | BLDG SM30 BIKINI ATOLL ROAD | LOS ALAMOS | NM | 87545 | |
| DOERZBACHER, JACOB | ADDRESS ON FILE | | | | |
| DOHRN TRANSFER COMPANY LLC | 625 THIRD AVENUE | ROCK ISLAND | IL | 61201 | |
| DOLAN'S WELDING & STEEL FABRICATING, INC. | 118 VENTURE STREET | JOHNSTOWN | PA | 15909 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DOLIVE, BRIAN B | ADDRESS ON FILE | | | | |
| DOLL, NICHOLAS D | ADDRESS ON FILE | | | | |
| DOLL, NICHOLAS D | ADDRESS ON FILE | | | | |
| DOLPIES, JAMIE | ADDRESS ON FILE | | | | |
| DOLTON DENTAL | ATTN: RAED I. OWEISI, 1350 EAST SIBLEY BOULEVARD, SUITE 302 | DOLTON | IL | 60419-2912 | |
| DOLTON DENTAL | ATTN: SHONNA R. CURRY, 1350 EAST SIBLEY BOULEVARD, SUITE 302 | DOLTON | IL | 60419-2912 | |
| DOLTON DENTAL | ATTN: WALEED A. DAJANI, 1350 EAST SIBLEY BOULEVARD, SUITE 302 | DOLTON | IL | 60419-2912 | |
| DOMAN, GABRIEL | ADDRESS ON FILE | | | | |
| DOMBROWSKI, CHARLES J | ADDRESS ON FILE | | | | |
| DOMINGUEZ & RUCKER FAMILY DENTISTRY | ATTN: A. JANUARY WALKER, 575 SPRINGCREST DRIVE, SUITE A | FORT MILL | SC | 29715-7324 | |
| DOMINGUEZ, DAVID J | ADDRESS ON FILE | | | | |
| DOMINGUEZ, DR. DAVID | ADDRESS ON FILE | | | | |
| DOMINGUEZ, JOSE D | ADDRESS ON FILE | | | | |
| DOMINION JEWELERS | 917 W BROAD ST, ATTN: ANDRE HEREDIA | FALLS CHURCH | VA | 22046 | |
| DONA ANA COMMUNITY COLLEGE | 2800 SONOMA RANCH BLVD | LAS CRUCES | NM | 88011 | |
| DONAHUE DENTAL | ATTN: KYLE E. DONAHUE, 2020 BLUESTONE DRIVE | SAINT CHARLES | MO | 63303-5974 | |
| DONALD DENTAL LABORATORY | ATTN: DONALD KIM, 3227 BARTLETT AVENUE | ROSEMEAD | CA | 91770-2729 | |
| DONALD DENTAL LABORATORY | ATTN: KIHOON KIM, 14003 BETSY ROSS LANE | CENTREVILLE | VA | 20121-3506 | |
| DONALD R. MONTANO, DDS, MSD, APC | ADDRESS ON FILE | | | | |
| DONALDSON COMPANY INC | 1400 W 94TH ST | BLOOMINGTON | MN | 55431 | |
| DONALDSON COMPANY INC | PO BOX 1299 | MINNEAPOLIS | MN | 55440 | |
| DONATED DENTAL SERVICES | 1800 15TH STREET, UNIT 100 | DENVER | CO | 80202 | |
| DONATED DENTAL SERVICES | ATTN: DOMONIQUE A. BRACE, 3657 OKEMOS ROAD, SUITE 200 | OKEMOS | MI | 48864-3927 | |
| DONATED DENTAL SERVICES | ATTN: LISA WILLIAMSON, P.O. BOX 10342 | PEORIA | IL | 61612-0342 | |
| DONATED DENTAL SERVICES OF KANSAS | ATTN: ANITA GARBO, 5200 SOUTHWEST HUNTOON STREET | TOPEKA | KS | 66604-2365 | |
| DONE, DENNIS P | ADDRESS ON FILE | | | | |
| DONGGUAN BAOXU CHEMICAL TECHNOLOGY, LTD | 8TH CHENWU EAST ROAD | DONGUAN CITY | | 523960 | CHINA |
| DONGGUAN BOLE RAPID PROTOTYPE AND MOLDS CO., LTD | 2/F, H BUILDING, PINGQIAN INDUSTRIAL ZONE | CHONG'AN | | 523851 | CHINA |
| DONGHAI YUKANG QUARTZ MATERIAL CO., LTD. | NO. 898 JINGDU EAST RD, DONGHAI ECONOMIC ZONE | DONGHAI COUNTY | | 222300 | CHINA |
| DONIHOO, TANNER | ADDRESS ON FILE | | | | |
| DONLAN SUDHOLT DENTAL | ATTN: ERIC T. SUDHOLT, 843 WEST GLEN AVENUE | PEORIA | IL | 61614-4834 | |
| DONLAN SUDHOLT DENTAL | ATTN: JOHN E. DONLAN, 843 WEST GLEN AVENUE | PEORIA | IL | 61614-4834 | |
| DONLAN SUDHOLT DENTAL | ATTN: NICOLE M. SUDHOLT, 843 WEST GLEN AVENUE | PEORIA | IL | 61614-4834 | |
| DONNELL DENTAL LABORATORY | ATTN: BART DONNELL, 101 WHITEHALL DRIVE | O'FALLON | IL | 62269-2639 | |
| DONNELLY CONROY & GELHAAR, LLP | 260 FRANKLIN STREET | BOSTON | MA | 02110 | |
| DONOHO, GEOFFREY E | ADDRESS ON FILE | | | | |
| DONOHUE COMMERCIAL SERVICE | 7676 E. 46TH PLACE | TULSA | OK | 74145 | |
| DONOVAN, LAURA | ADDRESS ON FILE | | | | |
| DON'S DENTAL LABORATORY | ATTN: JEFF CALLAHAN, 2201 NORTH GRAND AVENUE | CONNERSVILLE | IN | 47331-2341 | |
| DONSCO, INC. | 124 N. FRONT STREET | WRIGHTSVILLE | PA | 17368 | |
| DOOLEY, PAUL J | ADDRESS ON FILE | | | | |
| DOORS AND MORE | 605 NORTH ST | WASHINGTON | IL | 61571 | |
| DOORS INC | 110 W 55TH STREET | DAVENPORT | IA | 52806 | |
| DOROBA DENTAL INC. | ATTN: JEFFERY S. DOROBA, 518 19TH AVENUE | MOLINE | IL | 61265-3760 | |
| DOSHEN, MICHAEL | ADDRESS ON FILE | | | | |
| DOSSEY, CHAD | ADDRESS ON FILE | | | | |
| DOTTA, LUKE | ADDRESS ON FILE | | | | |
| DOUBLETREE BEDFORD HOTEL | 44 MIDDLESEX TURNPIKE | BEDFORD | MA | 01730 | |
| DOUGHERTY, PATRICK | ADDRESS ON FILE | | | | |
| DOUGHTY DENTAL | ATTN: NATHAN GRINER, 158 DOUGHTY BOULEVARD | INWOOD | NY | 11096-2010 | |
| DOUGLAS CHRISTENSEN | 1607 ASHBROOK COURT | NORMAL | IL | 61761 | |
| DOUGLAS ELECTRICAL COMPONENTS | 5 MIDDLEBURY BLVD | RANDOLPH | NJ | 07869 | |
| DOUGLAS GREEN ASSOCIATES, INC. | 195 GREENBRIAR BLVD, SUITE 201 | COVINGTON | LA | 70433 | |
| DOUGLAS VENTURES LLC | 815 W WEED STREET | CHICAGO | IL | 60642 | |
| DOUPNIK, MASON | ADDRESS ON FILE | | | | |
| DOVE DENTAL STUDIO | ATTN: YEN TRAN, 9563 MONTGOMERY ROAD, SUITE 101 | CINCINNATI | OH | 45242-7237 | |
| DOVE, NIKOLAUS | ADDRESS ON FILE | | | | |
| DOW CHEMICAL | 240 ABNER JACKSON PKWY, HHD MODULE 29 | LAKE JACKSON | TX | 77566 | |
| DOW CHEMICALS | 7719 COLLECTION CENTER DR | CHICAGO | IL | 60693-0077 | |
| DOWELL DENTAL GROUP | ATTN: STEPHEN C. DOWELL, 549 2ND STREET NORTHWEST | CARROLLTON | OH | 44615-1003 | |
| DOWNEAST SMILE COMPANY | 791 JOE FRANK HARRIS PKWY SE SUITE B | CARTERSVILLE | GA | 30120 | |
| DOWN-HOME DENTAL | ATTN: LUCAS CARPENTER, 431 WEST NEW HAMPSHIRE STREET | OSBORNE | KS | 67473-2313 | |
| DOWNING, JACOB | ADDRESS ON FILE | | | | |
| DOWNING, JONATHAN | ADDRESS ON FILE | | | | |
| DOWNING, KARL R | ADDRESS ON FILE | | | | |
| DOWNING, ROBERT | ADDRESS ON FILE | | | | |
| DOWNTOWN DENTAL | 101 UNION ST. FL 2, ATTN: JALEESA | NASHVILLE | TN | 37201 | |
| DOWNTOWN DENTAL | 101 UNION STREET, FLOOR 2 | NASHVILLE | TN | 37201 | |
| DOWNTOWN DENTAL | ATTN: ABBIE OTTO, 128 SOUTH MAIN STREET | HOLSTEIN | IA | 51025-5018 | |
| DOWNTOWN DENTAL | ATTN: JAMES E. LUTZ, 676 MAIN STREET | LAFAYETTE | IN | 47901-1451 | |
| DOWNTOWN DENTAL (VA) | 1101 EAST JEFFERSON STREET | CHARLOTTESVILLE | VA | 22902 | |
| DOWNTOWN DENTAL (VA) | 1954 TUDOR CT | CHARLOTTESVILLE | VA | 22902 | |
| DOWNTOWN DENTAL [TN] (KOL) | 101 UNION ST | NASHVILLE | TN | 37201 | |
| DOWNTOWN FAMILY DENTISTRY | 221 E. DOWNING ST. | TAHLEQUAH | OK | 74464 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| DOWNTOWN TULSA DENTAL | 616 S BOSTON AVE STE 308 | TULSA | OK | 74119 | |
| DOWNTOWN TULSA DENTAL | 616 SOUTH BOSTON AVENUESTE 308 | TULSA | OK | 74119 | |
| DOWTY, BRANDON J | ADDRESS ON FILE | | | | |
| DOYLE DENTISTRY | ATTN: DIANA DOYLE, 3205 RIDGE POINTE | BETTENDORF | IA | 52722-5312 | |
| DOYLE DENTISTRY | ATTN: JOSHUA W. DOYLE, 3205 RIDGE POINTE | BETTENDORF | IA | 52722-5312 | |
| DOZE DIAMONDS | ATTN: ALEX DICKMANN, 13791 ONEIDA DRIVE D2 | DELRAY BEACH | FL | 33446 | |
| DP FINANCIAL & TAX, INC | SUITE 200 | TULSA | OK | 74137 | |
| DR ALEX CHANEY DENTISTRY | 1524 TENNESSEE ST | VALLEJO | CA | 94590 | |
| DR ALLISON WINKLER | ADDRESS ON FILE | | | | |
| DR AMMAR SARRAF | ADDRESS ON FILE | | | | |
| DR ANNIE BARO | ADDRESS ON FILE | | | | |
| DR ANTHONY C CLARK | ADDRESS ON FILE | | | | |
| DR ASHLEY L CAIN | ADDRESS ON FILE | | | | |
| DR ASHLEY N BENNETT | ADDRESS ON FILE | | | | |
| DR BHUMIKA PATEL | ADDRESS ON FILE | | | | |
| DR BRIAN MICHALKOW | ADDRESS ON FILE | | | | |
| DR CHARLES J MEYER | ADDRESS ON FILE | | | | |
| DR CHRIS HILL | ADDRESS ON FILE | | | | |
| DR CHRISTY PRYOR | ADDRESS ON FILE | | | | |
| DR CRYSTAL SIMPSON | ADDRESS ON FILE | | | | |
| DR CYNTHIA BLALOCK | ADDRESS ON FILE | | | | |
| DR DAKODA APODACA-JOHNSON | ADDRESS ON FILE | | | | |
| DR DANIEL P DARROW | ADDRESS ON FILE | | | | |
| DR DIANE HALL | ADDRESS ON FILE | | | | |
| DR DUANE DAVIS | ADDRESS ON FILE | | | | |
| DR DUAYNE KELLER | ADDRESS ON FILE | | | | |
| DR E C HOTZ | ADDRESS ON FILE | | | | |
| DR E. PAUL MOORE | ADDRESS ON FILE | | | | |
| DR GAYLE M PEZZULO | ADDRESS ON FILE | | | | |
| DR GM STUDT | ADDRESS ON FILE | | | | |
| DR GREGORY STUDT | ADDRESS ON FILE | | | | |
| DR HAYDEN YOUNG | ADDRESS ON FILE | | | | |
| DR IMPLANT MIAMI | ADDRESS ON FILE | | | | |
| DR JA REYNOLDS | ADDRESS ON FILE | | | | |
| DR JAMES LILLENBERG | ADDRESS ON FILE | | | | |
| DR JAMES R WORTHAM | ADDRESS ON FILE | | | | |
| DR JASON G HARRISON | ADDRESS ON FILE | | | | |
| DR JASON WHITE | ADDRESS ON FILE | | | | |
| DR JENNIFER ALLEN | ADDRESS ON FILE | | | | |
| DR JENNIFER WHEELER | ADDRESS ON FILE | | | | |
| DR JESSE WELSH | ADDRESS ON FILE | | | | |
| DR JESSICA STROUD-MARTIN | ADDRESS ON FILE | | | | |
| DR JIM KENDRICK | ADDRESS ON FILE | | | | |
| DR JOHN M POBANZ | ADDRESS ON FILE | | | | |
| DR JUDEL LEW | ADDRESS ON FILE | | | | |
| DR KEVIN SHELTON | ADDRESS ON FILE | | | | |
| DR L. ERIC ANDERSON | ADDRESS ON FILE | | | | |
| DR LUCAS WINEBAUGH | ADDRESS ON FILE | | | | |
| DR MARYSE MANASSE | ADDRESS ON FILE | | | | |
| DR MATTHEW F STROHMEYER | ADDRESS ON FILE | | | | |
| DR MATTHEW MANSFIELD | ADDRESS ON FILE | | | | |
| DR MERTZ | ADDRESS ON FILE | | | | |
| DR MICHAEL FOLAN | ADDRESS ON FILE | | | | |
| DR MICHAEL R LAFERLA | ADDRESS ON FILE | | | | |
| DR MICHELLE HAWKINS | ADDRESS ON FILE | | | | |
| DR MOLLY E STICE | ADDRESS ON FILE | | | | |
| DR MUHAMMAD KHAN | ADDRESS ON FILE | | | | |
| DR P SINHA | ADDRESS ON FILE | | | | |
| DR PATRICK WESSOL | ADDRESS ON FILE | | | | |
| DR PAUL & DR ANDERSON | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DR REBECCA DUNN | ADDRESS ON FILE | | | | |
| DR RICHARD H. TABOR DDS | ADDRESS ON FILE | | | | |
| DR RICHARD H. TABOR DDS | ADDRESS ON FILE | | | | |
| DR ROBIN HENDERSON | ADDRESS ON FILE | | | | |
| DR ROBIN HENDERSON | ADDRESS ON FILE | | | | |
| DR ROGER PECINA | ADDRESS ON FILE | | | | |
| DR RYAN RADER | ADDRESS ON FILE | | | | |
| DR RYAN WINSCHEL | ADDRESS ON FILE | | | | |
| DR SCOTT MAHLIN | ADDRESS ON FILE | | | | |
| DR STEVE SCHOOLMAN | ADDRESS ON FILE | | | | |
| DR THOMAS ESHRAGHI (KOL) | ADDRESS ON FILE | | | | |
| DR TODD ARNDT | ADDRESS ON FILE | | | | |
| DR TONY MENNITO | ADDRESS ON FILE | | | | |
| DR TRAVIS TEGERDINE | ADDRESS ON FILE | | | | |
| DR WAYNE HAWKINS | ADDRESS ON FILE | | | | |
| DR WILLIAM G KOENTZ | ADDRESS ON FILE | | | | |
| DR. A J TEGENKAMP | ADDRESS ON FILE | | | | |
| DR. AARON CAMPBELL | ADDRESS ON FILE | | | | |
| DR. AARON FIGUEROA | ADDRESS ON FILE | | | | |
| DR. AARON GOODWIN | ADDRESS ON FILE | | | | |
| DR. AARON ROWBOTTOM | ADDRESS ON FILE | | | | |
| DR. AARON SCHERTZER | ADDRESS ON FILE | | | | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| DR. AARON STRANGE | ADDRESS ON FILE | | | | |
| DR. ABDULLAH GODIL | ADDRESS ON FILE | | | | |
| DR. ADAM BATTAGLIA | ADDRESS ON FILE | | | | |
| DR. ADAM BIRK | ADDRESS ON FILE | | | | |
| DR. ADAM BREE | ADDRESS ON FILE | | | | |
| DR. ADAM DECOTA | ADDRESS ON FILE | | | | |
| DR. ADAM FISHER | ADDRESS ON FILE | | | | |
| DR. ADAM FOX | ADDRESS ON FILE | | | | |
| DR. ADAM HOLTON | ADDRESS ON FILE | | | | |
| DR. ADAM OSTRAND | ADDRESS ON FILE | | | | |
| DR. ADAM STOTTS | ADDRESS ON FILE | | | | |
| DR. ADAM WELTY | ADDRESS ON FILE | | | | |
| DR. ADIS HASANAGIC | ADDRESS ON FILE | | | | |
| DR. ADITI KODESIA | ADDRESS ON FILE | | | | |
| DR. AHMED EL-ZANFALY | ADDRESS ON FILE | | | | |
| DR. AIMEE LEDET | ADDRESS ON FILE | | | | |
| DR. AIMEE LEDET | ADDRESS ON FILE | | | | |
| DR. AI-PHUONG PHAM | ADDRESS ON FILE | | | | |
| DR. ALAN JOHNSON | ADDRESS ON FILE | | | | |
| DR. ALAN ROSEN | ADDRESS ON FILE | | | | |
| DR. ALAN SLOOTSKY | ADDRESS ON FILE | | | | |
| DR. ALBERTO CASTANEDA | ADDRESS ON FILE | | | | |
| DR. ALEN BLAGAJCEVIC | ADDRESS ON FILE | | | | |
| DR. ALEX J SCHILLINGER | ADDRESS ON FILE | | | | |
| DR. ALEX MARTI | ADDRESS ON FILE | | | | |
| DR. ALEXA BERGREN | ADDRESS ON FILE | | | | |
| DR. ALEXANDER HEATRICE | ADDRESS ON FILE | | | | |
| DR. ALEXANDER STANLEY | ADDRESS ON FILE | | | | |
| DR. ALEXIA M OETKEN | ADDRESS ON FILE | | | | |
| DR. ALFREDO CALDERON | ADDRESS ON FILE | | | | |
| DR. ALICIA FIELDS | ADDRESS ON FILE | | | | |
| DR. ALICIA KIM | ADDRESS ON FILE | | | | |
| DR. ALINA GRITSAN | ADDRESS ON FILE | | | | |
| DR. ALIREZA SADR | ADDRESS ON FILE | | | | |
| DR. ALLAN LINK | ADDRESS ON FILE | | | | |
| DR. ALLAN LINK | ADDRESS ON FILE | | | | |
| DR. ALLISON FEIT | ADDRESS ON FILE | | | | |
| DR. ALLYSON KELLY | ADDRESS ON FILE | | | | |
| DR. AMAN BHULLAR | ADDRESS ON FILE | | | | |
| DR. AMANDA DARTY | ADDRESS ON FILE | | | | |
| DR. AMANDA DIBBLE | ADDRESS ON FILE | | | | |
| DR. AMANDA FITZPATRICK | ADDRESS ON FILE | | | | |
| DR. AMANDA M HILLIS | ADDRESS ON FILE | | | | |
| DR. AMER AVDAGIC | ADDRESS ON FILE | | | | |
| DR. AMIT DUA | ADDRESS ON FILE | | | | |
| DR. AMY REIS | ADDRESS ON FILE | | | | |
| DR. ANDRE ARTIS | ADDRESS ON FILE | | | | |
| DR. ANDREA M FOLEY | ADDRESS ON FILE | | | | |
| DR. ANDREA MONESTERO | ADDRESS ON FILE | | | | |
| DR. ANDREW BAKER | ADDRESS ON FILE | | | | |
| DR. ANDREW BURTON | ADDRESS ON FILE | | | | |
| DR. ANDREW ENGLISH | ADDRESS ON FILE | | | | |
| DR. ANDREW HARTMAN | ADDRESS ON FILE | | | | |
| DR. ANDREW HARTMAN | ADDRESS ON FILE | | | | |
| DR. ANDREW MCENTEE | ADDRESS ON FILE | | | | |
| DR. ANDREW P MONESTERO | ADDRESS ON FILE | | | | |
| DR. ANDREW RIESER | ADDRESS ON FILE | | | | |
| DR. ANDREW SHELBY | ADDRESS ON FILE | | | | |
| DR. ANDREW STEVENSON | ADDRESS ON FILE | | | | |
| DR. ANDREW SUSUKI | ADDRESS ON FILE | | | | |
| DR. ANDREW TA-WEI HUANG | ADDRESS ON FILE | | | | |
| DR. ANDY HAYES | ADDRESS ON FILE | | | | |
| DR. ANGELA PERNOUD | ADDRESS ON FILE | | | | |
| DR. ANGELA SIMPSON | ADDRESS ON FILE | | | | |
| DR. ANGELINA ANISIMOVA | ADDRESS ON FILE | | | | |
| DR. ANGELINA MWONGA | ADDRESS ON FILE | | | | |
| DR. ANISH GUPTA | ADDRESS ON FILE | | | | |
| DR. ANNA VISHART | ADDRESS ON FILE | | | | |
| DR. ANNE M STEWARD | ADDRESS ON FILE | | | | |
| DR. ANTHONY C KRAMER | ADDRESS ON FILE | | | | |
| DR. ANTHONY CLARK | ADDRESS ON FILE | | | | |
| DR. ANWAR ABDUL-NABI | ADDRESS ON FILE | | | | |
| DR. ARMEN BALABANYAN | ADDRESS ON FILE | | | | |
| DR. ARMEN TUMANYAN | ADDRESS ON FILE | | | | |
| DR. ARNOLD JACOBSON | ADDRESS ON FILE | | | | |
| DR. ARPAN PATEL | ADDRESS ON FILE | | | | |
| DR. ASHLEY COSTELLO | ADDRESS ON FILE | | | | |
| DR. ASHLEY LAPAK | ADDRESS ON FILE | | | | |
| DR. ASHOK MANOCHA | ADDRESS ON FILE | | | | |
| DR. AURORA DIBNER | ADDRESS ON FILE | | | | |
| DR. AUSTIN RICKABAUGH | ADDRESS ON FILE | | | | |
| DR. AZADEH AFSHARI | ADDRESS ON FILE | | | | |
| DR. AZAM SAEED | ADDRESS ON FILE | | | | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| DR. B SMILES ORTHODONTICS | 7 MORAN AVE | WAPPINGERS FALLS | NY | 12590 | |
| DR. BARRY S GOLDENBERG | ADDRESS ON FILE | | | | |
| DR. BART CARNEY | ADDRESS ON FILE | | | | |
| DR. BEAU G MOODY | ADDRESS ON FILE | | | | |
| DR. BEN ALVAREZ | ADDRESS ON FILE | | | | |
| DR. BEN COVINGTON | ADDRESS ON FILE | | | | |
| DR. BEN GARR | ADDRESS ON FILE | | | | |
| DR. BEN HANSON | ADDRESS ON FILE | | | | |
| DR. BEN PYATT | ADDRESS ON FILE | | | | |
| DR. BEN SCHREMP | ADDRESS ON FILE | | | | |
| DR. BEN TROTTIER | ADDRESS ON FILE | | | | |
| DR. BENJAMIN BRUBAKER | ADDRESS ON FILE | | | | |
| DR. BENJAMIN HITE | ADDRESS ON FILE | | | | |
| DR. BENJAMIN SOWLE | ADDRESS ON FILE | | | | |
| DR. BENJAMIN TURNWALD | ADDRESS ON FILE | | | | |
| DR. BERNADETE CAMPOS | ADDRESS ON FILE | | | | |
| DR. BETHANY MIDDLETON | ADDRESS ON FILE | | | | |
| DR. BILAL M SAJID | ADDRESS ON FILE | | | | |
| DR. BILL CAPATI | ADDRESS ON FILE | | | | |
| DR. BILLY LAUN | ADDRESS ON FILE | | | | |
| DR. BLAKE BALZLI | ADDRESS ON FILE | | | | |
| DR. BLAKE CAVENDER | ADDRESS ON FILE | | | | |
| DR. BLAKE SETIEN | ADDRESS ON FILE | | | | |
| DR. BRAD LANCE | ADDRESS ON FILE | | | | |
| DR. BRAD MILLER | ADDRESS ON FILE | | | | |
| DR. BRADLEY MATTHEW | ADDRESS ON FILE | | | | |
| DR. BRANDON BENNETT | ADDRESS ON FILE | | | | |
| DR. BRANDON COUSINS | ADDRESS ON FILE | | | | |
| DR. BRANDON DOERR | ADDRESS ON FILE | | | | |
| DR. BRANDON KRATZ | ADDRESS ON FILE | | | | |
| DR. BRANDON MADDOX | ADDRESS ON FILE | | | | |
| DR. BRANDON POLLARD | ADDRESS ON FILE | | | | |
| DR. BRANDON PRIOR | ADDRESS ON FILE | | | | |
| DR. BRANDY LANCASTER | ADDRESS ON FILE | | | | |
| DR. BRENT L KINCAID | ADDRESS ON FILE | | | | |
| DR. BRENT LEE | ADDRESS ON FILE | | | | |
| DR. BRENT RAMPEY | ADDRESS ON FILE | | | | |
| DR. BRENTON RUOPP | ADDRESS ON FILE | | | | |
| DR. BRET K DEFOREST | ADDRESS ON FILE | | | | |
| DR. BRETT ZOBELL | ADDRESS ON FILE | | | | |
| DR. BRIAN BENEDICT | ADDRESS ON FILE | | | | |
| DR. BRIAN D. FRITZ, DDS | ADDRESS ON FILE | | | | |
| DR. BRIAN HAEUBER | ADDRESS ON FILE | | | | |
| DR. BRIAN HALLER | ADDRESS ON FILE | | | | |
| DR. BRIAN M STEGMANN | ADDRESS ON FILE | | | | |
| DR. BRIAN SCHLUETER | ADDRESS ON FILE | | | | |
| DR. BRIAN SNEATH | ADDRESS ON FILE | | | | |
| DR. BRIAN STEGMANN | ADDRESS ON FILE | | | | |
| DR. BRIANNA MCARTHUR | ADDRESS ON FILE | | | | |
| DR. BRIGID HUNEMULLER | ADDRESS ON FILE | | | | |
| DR. BRITTANY GILBRETH | ADDRESS ON FILE | | | | |
| DR. BRITTANY MCKINLEY-HOLLOWAY | ADDRESS ON FILE | | | | |
| DR. BROCK CAMERON | ADDRESS ON FILE | | | | |
| DR. BROOKLIN BYRD | ADDRESS ON FILE | | | | |
| DR. BRUCE W THACKREY | ADDRESS ON FILE | | | | |
| DR. BRYAN FOOTE | ADDRESS ON FILE | | | | |
| DR. CAITLIN ROSEMANN | ADDRESS ON FILE | | | | |
| DR. CAITLIN ROSEMANN | ADDRESS ON FILE | | | | |
| DR. CAL HARMON | ADDRESS ON FILE | | | | |
| DR. CALEB MURRAY | ADDRESS ON FILE | | | | |
| DR. CALVIN J WILSON | ADDRESS ON FILE | | | | |
| DR. CARL BACCELLIERI | ADDRESS ON FILE | | | | |
| DR. CARL GRAVES | ADDRESS ON FILE | | | | |
| DR. CARMEN SANCHEZ | ADDRESS ON FILE | | | | |
| DR. CAROL MONTEE | ADDRESS ON FILE | | | | |
| DR. CAROLINE ST. JOHN | ADDRESS ON FILE | | | | |
| DR. CASEY BENNETT/LOWCOUNTRY DENTAL ARTS (KOL) | 776 DANIEL ELLIS DR, STE. 2B | CHARLESTON | SC | 29412 | |
| DR. CHAD EDWARDS | ADDRESS ON FILE | | | | |
| DR. CHAD G ANZILOTTI | ADDRESS ON FILE | | | | |
| DR. CHARLES HURLEY | ADDRESS ON FILE | | | | |
| DR. CHARLES M. SCHUMER DDS | ADDRESS ON FILE | | | | |
| DR. CHARLES R MACK | ADDRESS ON FILE | | | | |
| DR. CHRIS G'SELL | ADDRESS ON FILE | | | | |
| DR. CHRIS G'SELL | ADDRESS ON FILE | | | | |
| DR. CHRIS HAFFNER | ADDRESS ON FILE | | | | |
| DR. CHRIS HANSEN | ADDRESS ON FILE | | | | |
| DR. CHRIS HILL | ADDRESS ON FILE | | | | |
| DR. CHRIS KOECHNER | ADDRESS ON FILE | | | | |
| DR. CHRIS KOLLATH | ADDRESS ON FILE | | | | |
| DR. CHRIS MAY | ADDRESS ON FILE | | | | |
| DR. CHRIS ROONEY | ADDRESS ON FILE | | | | |
| DR. CHRIS WINTERHOLLER | ADDRESS ON FILE | | | | |
| DR. CHRISTI LARSON | ADDRESS ON FILE | | | | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| DR. CHRISTOPHER ALDRICH | ADDRESS ON FILE | | | | |
| DR. CHRISTOPHER BROWN | ADDRESS ON FILE | | | | |
| DR. CHRISTOPHER CAMPUS | ADDRESS ON FILE | | | | |
| DR. CHRISTOPHER HAWKINS | ADDRESS ON FILE | | | | |
| DR. CHRISTOPHER J GUILFOY | ADDRESS ON FILE | | | | |
| DR. CHRISTOPHER J TAI | ADDRESS ON FILE | | | | |
| DR. CHRISTOPHER KEPROS | ADDRESS ON FILE | | | | |
| DR. CHRISTOPHER RESNIK | ADDRESS ON FILE | | | | |
| DR. CHRISTY A HAGER | ADDRESS ON FILE | | | | |
| DR. CLAIRE WALDMAN | ADDRESS ON FILE | | | | |
| DR. CLARE BORELLO | ADDRESS ON FILE | | | | |
| DR. CLARE BORELLO | ADDRESS ON FILE | | | | |
| DR. CLARK PRIDDY | ADDRESS ON FILE | | | | |
| DR. CLARK PRIDDY | ADDRESS ON FILE | | | | |
| DR. CLIFTON AND MAUNEY | ADDRESS ON FILE | | | | |
| DR. CODY WHITWORTH | ADDRESS ON FILE | | | | |
| DR. COLIN MALAKER | ADDRESS ON FILE | | | | |
| DR. COLLETTE T LUCAS | ADDRESS ON FILE | | | | |
| DR. COLLIN PETOSKEY | ADDRESS ON FILE | | | | |
| DR. COLLIN STUTZ | ADDRESS ON FILE | | | | |
| DR. COLLIN STUTZ | ADDRESS ON FILE | | | | |
| DR. CORDELL LAKE | ADDRESS ON FILE | | | | |
| DR. COREY RAYMOND | ADDRESS ON FILE | | | | |
| DR. CORY RYAN | ADDRESS ON FILE | | | | |
| DR. COURTNEY BEUSSINK | ADDRESS ON FILE | | | | |
| DR. COURTNEY BRADY | ADDRESS ON FILE | | | | |
| DR. COURTNEY KNAPIK | ADDRESS ON FILE | | | | |
| DR. COURTNEY SHELBOURNE | ADDRESS ON FILE | | | | |
| DR. CRISTOPHER N RANK | ADDRESS ON FILE | | | | |
| DR. CRYSTAL L MARTIN | ADDRESS ON FILE | | | | |
| DR. CURTIS GAMACHE | ADDRESS ON FILE | | | | |
| DR. CYNTHIA BRADLEY | ADDRESS ON FILE | | | | |
| DR. CYRUS TEYMOURI | ADDRESS ON FILE | | | | |
| DR. CYRUS TEYMOURI | ADDRESS ON FILE | | | | |
| DR. DAE CHOI | ADDRESS ON FILE | | | | |
| DR. DAKODA APODACA-JOHNSON | ADDRESS ON FILE | | | | |
| DR. DALE FROHLICHSTEIN | ADDRESS ON FILE | | | | |
| DR. DALLAS PINEDA | ADDRESS ON FILE | | | | |
| DR. DALLEN STRONG | ADDRESS ON FILE | | | | |
| DR. DALLEN STRONG | ADDRESS ON FILE | | | | |
| DR. DAN CHARPENTIER | ADDRESS ON FILE | | | | |
| DR. DAN HARTWIG | ADDRESS ON FILE | | | | |
| DR. DAN LIVINGSTON | ADDRESS ON FILE | | | | |
| DR. DANIEL BERGMAN | ADDRESS ON FILE | | | | |
| DR. DANIEL BIRKENHAUER | ADDRESS ON FILE | | | | |
| DR. DANIEL BOCK | ADDRESS ON FILE | | | | |
| DR. DANIEL BUTTERMAN | ADDRESS ON FILE | | | | |
| DR. DANIEL CUSUMANO | ADDRESS ON FILE | | | | |
| DR. DANIEL GENNAOUI | ADDRESS ON FILE | | | | |
| DR. DANIEL J WILMES | ADDRESS ON FILE | | | | |
| DR. DANIEL KAUFMAN | ADDRESS ON FILE | | | | |
| DR. DANIEL L MASSIE | ADDRESS ON FILE | | | | |
| DR. DANIEL R GARMAN | ADDRESS ON FILE | | | | |
| DR. DANIELLE CSASZAR | ADDRESS ON FILE | | | | |
| DR. DANIELLE M RIORDAN | ADDRESS ON FILE | | | | |
| DR. DARRELL N DRISSELL | ADDRESS ON FILE | | | | |
| DR. DARRELL W LEWIS | ADDRESS ON FILE | | | | |
| DR. DARREN BREMER | ADDRESS ON FILE | | | | |
| DR. DARREN W MAHAFFEY | ADDRESS ON FILE | | | | |
| DR. DARRYLL BEARD | ADDRESS ON FILE | | | | |
| DR. DATHU DOAN | ADDRESS ON FILE | | | | |
| DR. DAVE BELMONT | ADDRESS ON FILE | | | | |
| DR. DAVID CRUMPTON | ADDRESS ON FILE | | | | |
| DR. DAVID E MASTROTA | ADDRESS ON FILE | | | | |
| DR. DAVID E WAGNER | ADDRESS ON FILE | | | | |
| DR. DAVID FIORILLO | ADDRESS ON FILE | | | | |
| DR. DAVID GREAVES | ADDRESS ON FILE | | | | |
| DR. DAVID J BORGMEYER | ADDRESS ON FILE | | | | |
| DR. DAVID JOHNSON | ADDRESS ON FILE | | | | |
| DR. DAVID KING | ADDRESS ON FILE | | | | |
| DR. DAVID KROBATH | ADDRESS ON FILE | | | | |
| DR. DAVID L SANFORD | ADDRESS ON FILE | | | | |
| DR. DAVID SUCHMAN | ADDRESS ON FILE | | | | |
| DR. DAVID W HYTEN | ADDRESS ON FILE | | | | |
| DR. DAVID WYSE | ADDRESS ON FILE | | | | |
| DR. DAWN DURBIN | ADDRESS ON FILE | | | | |
| DR. DEAN TELTHORST | ADDRESS ON FILE | | | | |
| DR. DEBORAH OVEROYEN | ADDRESS ON FILE | | | | |
| DR. DEL GREGORY | ADDRESS ON FILE | | | | |
| DR. DENISE KIMACK | ADDRESS ON FILE | | | | |
| DR. DENNIS BRADY | ADDRESS ON FILE | | | | |
| DR. DENNIS C. HILLER | ADDRESS ON FILE | | | | |
| DR. DENNIS K ROMAN | ADDRESS ON FILE | | | | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| DR. DENNIS M MCCAFFREY | ADDRESS ON FILE | | | | |
| DR. DENNIS MUNSON | ADDRESS ON FILE | | | | |
| DR. DENNIS ROMAN | ADDRESS ON FILE | | | | |
| DR. DEREK ASACK | ADDRESS ON FILE | | | | |
| DR. DEREK THOMPSON | ADDRESS ON FILE | | | | |
| DR. DEREK VADNAL | ADDRESS ON FILE | | | | |
| DR. DEVIN KREKEL | ADDRESS ON FILE | | | | |
| DR. DEVIN MCCLINTOCK DDS (KOL) | ADDRESS ON FILE | | | | |
| DR. DHANIELE MILLER | ADDRESS ON FILE | | | | |
| DR. DHWANI PATEL | ADDRESS ON FILE | | | | |
| DR. DIANNA GAULTNEY | ADDRESS ON FILE | | | | |
| DR. DINO MANTIS | ADDRESS ON FILE | | | | |
| DR. DOMINIQUE HARTER | ADDRESS ON FILE | | | | |
| DR. DONALD C SUMMERLIN | ADDRESS ON FILE | | | | |
| DR. DONALD G GUEBERT | ADDRESS ON FILE | | | | |
| DR. DONNA GRECO | ADDRESS ON FILE | | | | |
| DR. DOUGLAS CARANO | ADDRESS ON FILE | | | | |
| DR. DOUGLAS HARSHBERGER | ADDRESS ON FILE | | | | |
| DR. DOUGLAS KUMMER | ADDRESS ON FILE | | | | |
| DR. DOUGLAS WATANABE | ADDRESS ON FILE | | | | |
| DR. DOXEY SHELDON | ADDRESS ON FILE | | | | |
| DR. DRANE OLIPHANT | ADDRESS ON FILE | | | | |
| DR. DREW SAHNI, DDS, PC | ADDRESS ON FILE | | | | |
| DR. DREW SAHNI, DDS, PC | ADDRESS ON FILE | | | | |
| DR. E C ZEREGA | ADDRESS ON FILE | | | | |
| DR. E. JOSEPH DOMINGO | ADDRESS ON FILE | | | | |
| DR. EARL LARSON | ADDRESS ON FILE | | | | |
| DR. EDWARD LIU | ADDRESS ON FILE | | | | |
| DR. EDWARD LOGAN | ADDRESS ON FILE | | | | |
| DR. EDWARD MITOMA DDS | ADDRESS ON FILE | | | | |
| DR. EDWARD STRAUSS | ADDRESS ON FILE | | | | |
| DR. EHSAN POURSHIRAZI | ADDRESS ON FILE | | | | |
| DR. ELIZABETH BARRETT | ADDRESS ON FILE | | | | |
| DR. ELIZABETH BARRETT | ADDRESS ON FILE | | | | |
| DR. ELIZABETH CLARY | ADDRESS ON FILE | | | | |
| DR. ELIZABETH CLOSURDO | ADDRESS ON FILE | | | | |
| DR. ELIZABETH M STANSBROUGH | ADDRESS ON FILE | | | | |
| DR. ELIZABETH R FASSLER | ADDRESS ON FILE | | | | |
| DR. ELIZABETH SZELIGA | ADDRESS ON FILE | | | | |
| DR. EMILY JOHNSON | ADDRESS ON FILE | | | | |
| DR. EMILY RUBENACKER | ADDRESS ON FILE | | | | |
| DR. EMILY WEAVER | ADDRESS ON FILE | | | | |
| DR. EMMANUEL SALAR | ADDRESS ON FILE | | | | |
| DR. EMMANUEL SALAR | ADDRESS ON FILE | | | | |
| DR. ENRIQUE BURSIAN | ADDRESS ON FILE | | | | |
| DR. ERIC BESSEY | ADDRESS ON FILE | | | | |
| DR. ERIC BLAICH | ADDRESS ON FILE | | | | |
| DR. ERIC EGAN | ADDRESS ON FILE | | | | |
| DR. ERIC HURTTE | ADDRESS ON FILE | | | | |
| DR. ERIC KLUMB | ADDRESS ON FILE | | | | |
| DR. ERIC R HOTZE | ADDRESS ON FILE | | | | |
| DR. ERIC WHERLEY | ADDRESS ON FILE | | | | |
| DR. ERIK PALMBERG | ADDRESS ON FILE | | | | |
| DR. ERIK TAUBE | ADDRESS ON FILE | | | | |
| DR. ERIN COX | ADDRESS ON FILE | | | | |
| DR. ERIN MARISCAL | ADDRESS ON FILE | | | | |
| DR. ERIN SCIMONE | ADDRESS ON FILE | | | | |
| DR. ERNEST ORPHANOS | ADDRESS ON FILE | | | | |
| DR. ESSENCE CAMPBELL | ADDRESS ON FILE | | | | |
| DR. ETHAN GROUNDS | ADDRESS ON FILE | | | | |
| DR. ETHAN J SCHUMAN | ADDRESS ON FILE | | | | |
| DR. EUGENIO HERBOSA | ADDRESS ON FILE | | | | |
| DR. EVAN MURRELL | ADDRESS ON FILE | | | | |
| DR. EVAN PLUYM | ADDRESS ON FILE | | | | |
| DR. EVELYN OFILI | ADDRESS ON FILE | | | | |
| DR. FABRICE GALLEZ | ADDRESS ON FILE | | | | |
| DR. FADI ASSAF | ADDRESS ON FILE | | | | |
| DR. FEDAA SALEH | ADDRESS ON FILE | | | | |
| DR. FRANCIS KUBIK | ADDRESS ON FILE | | | | |
| DR. FRANK MADAMBA | ADDRESS ON FILE | | | | |
| DR. FRANK MEIER | ADDRESS ON FILE | | | | |
| DR. FRANK NEUNER | ADDRESS ON FILE | | | | |
| DR. FRANK RUFFINO | ADDRESS ON FILE | | | | |
| DR. FRED PUCCIO | ADDRESS ON FILE | | | | |
| DR. FRED SAKAMOTO | ADDRESS ON FILE | | | | |
| DR. FRED SCHWENDEMAN ORTHODONTICS | 108 N 11TH AVE SUITE 4 | BOZEMAN | MT | 59715 | |
| DR. FREDERIC NORKIN | ADDRESS ON FILE | | | | |
| DR. FREDERICK HARTMAN | ADDRESS ON FILE | | | | |
| DR. FREDERICK NAFASH | ADDRESS ON FILE | | | | |
| DR. G BALLARD | ADDRESS ON FILE | | | | |
| DR. G. WILLIAM KELLER | ADDRESS ON FILE | | | | |
| DR. GARRET GUTHRIE | ADDRESS ON FILE | | | | |
| DR. GARRETT B. LYONS | ADDRESS ON FILE | | | | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| DR. GARRETT BRINK | ADDRESS ON FILE | | | | |
| DR. GARRETT TAYLOR | 3801 S OLIVE ST. | PINE BLUFF | AR | 71603 | |
| DR. GARRY LOVE | ADDRESS ON FILE | | | | |
| DR. GARY LOVE | ADDRESS ON FILE | | | | |
| DR. GARY TRAUB | ADDRESS ON FILE | | | | |
| DR. GARY VANDER VLIET | ADDRESS ON FILE | | | | |
| DR. GENA PINEDA | ADDRESS ON FILE | | | | |
| DR. GENE COHEN | ADDRESS ON FILE | | | | |
| DR. GEOFFREY PARTLOW | ADDRESS ON FILE | | | | |
| DR. GERARD NIKODEM | ADDRESS ON FILE | | | | |
| DR. GIOVANNI IUCULANO | ADDRESS ON FILE | | | | |
| DR. GIRI PALANISWAMY | ADDRESS ON FILE | | | | |
| DR. GLENNEICER FFRENCH/ROYAL FAMILY DENTISTRY | 3610 NORTH BRIARWOOD LANE | MUNCIE | IN | 47304 | |
| DR. GOLDEN HARTLEY | ADDRESS ON FILE | | | | |
| DR. GOLDEN HARTLEY | ADDRESS ON FILE | | | | |
| DR. GOLNESA ROUIE MIAB | ADDRESS ON FILE | | | | |
| DR. GORDON C FRASER | ADDRESS ON FILE | | | | |
| DR. GORDON DANNELLY | ADDRESS ON FILE | | | | |
| DR. GRAHAM K MENG | ADDRESS ON FILE | | | | |
| DR. GRANT LEHMANN | ADDRESS ON FILE | | | | |
| DR. GRANT RESSEL | ADDRESS ON FILE | | | | |
| DR. GRAYDON L BALLARD | ADDRESS ON FILE | | | | |
| DR. GREG BOIVIN | ADDRESS ON FILE | | | | |
| DR. GREG FURDEK | ADDRESS ON FILE | | | | |
| DR. GREG LUERDING | ADDRESS ON FILE | | | | |
| DR. GREG SEAL | ADDRESS ON FILE | | | | |
| DR. GREG STEVENS | ADDRESS ON FILE | | | | |
| DR. GREGORY A WAY | ADDRESS ON FILE | | | | |
| DR. GREGORY D HELLMANN | ADDRESS ON FILE | | | | |
| DR. GREGORY EVANOFF | ADDRESS ON FILE | | | | |
| DR. GREGORY SZALAI | ADDRESS ON FILE | | | | |
| DR. GYU HWANG | ADDRESS ON FILE | | | | |
| DR. GYULA TAKACS | ADDRESS ON FILE | | | | |
| DR. H. D. CLARK | ADDRESS ON FILE | | | | |
| DR. H. DANIEL CLARK | ADDRESS ON FILE | | | | |
| DR. HADEEL AL-KASSAB | ADDRESS ON FILE | | | | |
| DR. HADIEL MUTLAK | ADDRESS ON FILE | | | | |
| DR. HALLIE LILLMARS | ADDRESS ON FILE | | | | |
| DR. HANAH HASSOUNEH | ADDRESS ON FILE | | | | |
| DR. HARPREET KAUR | ADDRESS ON FILE | | | | |
| DR. HEATHER ANDERSON | ADDRESS ON FILE | | | | |
| DR. HEATHER BROWN ORTHODONTICS | 2636 S LOOP W, STE 100 | HOUSTON | TX | 77054 | |
| DR. HEATHER TAYLOR | ADDRESS ON FILE | | | | |
| DR. HERLIN DYAL | ADDRESS ON FILE | | | | |
| DR. HERLIN DYAL | ADDRESS ON FILE | | | | |
| DR. HIKMAT HANNAWI | ADDRESS ON FILE | | | | |
| DR. HILAL CAKIR | ADDRESS ON FILE | | | | |
| DR. HOLLY C ELLIS | ADDRESS ON FILE | | | | |
| DR. HORMOZ HORMOZDI | ADDRESS ON FILE | | | | |
| DR. HOUSTON RASH | ADDRESS ON FILE | | | | |
| DR. HOWARD KESTENBERG | ADDRESS ON FILE | | | | |
| DR. HOWARD SHAYNE | ADDRESS ON FILE | | | | |
| DR. HUGUETTE DUTEAU | ADDRESS ON FILE | | | | |
| DR. HUMAIRA IKHLAQ-ROSINSKI | ADDRESS ON FILE | | | | |
| DR. HUMAIRA ROSINSKI | ADDRESS ON FILE | | | | |
| DR. IAN BINNERSLEY | ADDRESS ON FILE | | | | |
| DR. IAN ROBERTS | ADDRESS ON FILE | | | | |
| DR. IIYA BENJAMIN | ADDRESS ON FILE | | | | |
| DR. IKE DAVIS | ADDRESS ON FILE | | | | |
| DR. IROXANA RODRIGUEZ | ADDRESS ON FILE | | | | |
| DR. ISAAC E DAVISON | ADDRESS ON FILE | | | | |
| DR. ISAAC QURESHI | ADDRESS ON FILE | | | | |
| DR. ISAAC TAWIL | ADDRESS ON FILE | | | | |
| DR. IVANA ADAMOV | ADDRESS ON FILE | | | | |
| DR. JACK E WOLF | ADDRESS ON FILE | | | | |
| DR. JACKY C STANDLEE | ADDRESS ON FILE | | | | |
| DR. JACLYN BLYHOLDER | ADDRESS ON FILE | | | | |
| DR. JACOB SONN | ADDRESS ON FILE | | | | |
| DR. JAKE LAYER | ADDRESS ON FILE | | | | |
| DR. JAMES BOLLINGER | ADDRESS ON FILE | | | | |
| DR. JAMES BRANDON BENNETT | ADDRESS ON FILE | | | | |
| DR. JAMES BURNESON | ADDRESS ON FILE | | | | |
| DR. JAMES BURTON | ADDRESS ON FILE | | | | |
| DR. JAMES E MOORE | ADDRESS ON FILE | | | | |
| DR. JAMES E MOORE | ADDRESS ON FILE | | | | |
| DR. JAMES FETSCH | ADDRESS ON FILE | | | | |
| DR. JAMES G MACE | ADDRESS ON FILE | | | | |
| DR. JAMES GROEBER | ADDRESS ON FILE | | | | |
| DR. JAMES J CAHILL | ADDRESS ON FILE | | | | |
| DR. JAMES L SCHMIDT | ADDRESS ON FILE | | | | |
| DR. JAMES MAXWELL | ADDRESS ON FILE | | | | |
| DR. JAMES PELLETIER ORTHODONTICS | 1533 LAKEVIEW AVE | DRACUT | MA | 01826 | |
| DR. JAMES R. DURAHM | ADDRESS ON FILE | | | | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| DR. JAMES R. DURAHM | ADDRESS ON FILE | | | | |
| DR. JAMES R. NICHOLSON | ADDRESS ON FILE | | | | |
| DR. JAMES REA | ADDRESS ON FILE | | | | |
| DR. JAMES STUBBLEFIELD | ADDRESS ON FILE | | | | |
| DR. JAMES T FETSCH | ADDRESS ON FILE | | | | |
| DR. JAMES W REHM | ADDRESS ON FILE | | | | |
| DR. JAMIE L PLACE | ADDRESS ON FILE | | | | |
| DR. JAMMIE K STRICKLIN | ADDRESS ON FILE | | | | |
| DR. JAN OLIVIER | ADDRESS ON FILE | | | | |
| DR. JANET CLODFELTER | ADDRESS ON FILE | | | | |
| DR. JARED ATWOOD | ADDRESS ON FILE | | | | |
| DR. JASMINE ESMAILZADEGAN | ADDRESS ON FILE | | | | |
| DR. JASON ALLEN | ADDRESS ON FILE | | | | |
| DR. JASON BIRDWELL | ADDRESS ON FILE | | | | |
| DR. JASON DUNVILLE | ADDRESS ON FILE | | | | |
| DR. JASON GLADSON | ADDRESS ON FILE | | | | |
| DR. JASON L GROSCH | ADDRESS ON FILE | | | | |
| DR. JASON M HERRICK | ADDRESS ON FILE | | | | |
| DR. JASON MAJORS | ADDRESS ON FILE | | | | |
| DR. JASON RAY | ADDRESS ON FILE | | | | |
| DR. JASON WATTS | ADDRESS ON FILE | | | | |
| DR. JAY D BROWN | ADDRESS ON FILE | | | | |
| DR. JAY HAUSER | ADDRESS ON FILE | | | | |
| DR. JAY LOPEZ | ADDRESS ON FILE | | | | |
| DR. JAY VANDEWATER | ADDRESS ON FILE | | | | |
| DR. JEANINE M SASEK | ADDRESS ON FILE | | | | |
| DR. JEFF DORMAN | ADDRESS ON FILE | | | | |
| DR. JEFF DOUGHERTY | ADDRESS ON FILE | | | | |
| DR. JEFF HARRIS | ADDRESS ON FILE | | | | |
| DR. JEFF RONECKER | ADDRESS ON FILE | | | | |
| DR. JEFF WARDEN | ADDRESS ON FILE | | | | |
| DR. JEFF YENZER | ADDRESS ON FILE | | | | |
| DR. JEFFREY DEAN | ADDRESS ON FILE | | | | |
| DR. JEFFREY FELZER | ADDRESS ON FILE | | | | |
| DR. JEFFREY GANELES | ADDRESS ON FILE | | | | |
| DR. JEFFREY K HAW | ADDRESS ON FILE | | | | |
| DR. JEFFREY LAUTZ | ADDRESS ON FILE | | | | |
| DR. JEFFREY NAYLOR | ADDRESS ON FILE | | | | |
| DR. JEFFREY P SMITH | ADDRESS ON FILE | | | | |
| DR. JEFFREY R BEK | ADDRESS ON FILE | | | | |
| DR. JEN ORTHODONTICS | 702 COUNTRY CLUB DRIVE | CONWAY | SC | 29526 | |
| DR. JENNIFER ALLEN | ADDRESS ON FILE | | | | |
| DR. JENNIFER CHARLAND | ADDRESS ON FILE | | | | |
| DR. JENNIFER KELLEY | ADDRESS ON FILE | | | | |
| DR. JENNIFER MIHALOPULOS | ADDRESS ON FILE | | | | |
| DR. JENNIFER PLESSNER | ADDRESS ON FILE | | | | |
| DR. JENNIFER THACKREY | ADDRESS ON FILE | | | | |
| DR. JENNIFER THARP | ADDRESS ON FILE | | | | |
| DR. JERELL J WILSON | ADDRESS ON FILE | | | | |
| DR. JERELL WILSON | ADDRESS ON FILE | | | | |
| DR. JEREMIAH HARRIS | ADDRESS ON FILE | | | | |
| DR. JEREMY A PFEFFER | ADDRESS ON FILE | | | | |
| DR. JEREMY THOMPSON | ADDRESS ON FILE | | | | |
| DR. JERRY KELLY | ADDRESS ON FILE | | | | |
| DR. JESSICA A SCULLY BRUNWORTH | ADDRESS ON FILE | | | | |
| DR. JESSICA BOOTSIE | ADDRESS ON FILE | | | | |
| DR. JESSICA NIEVA | ADDRESS ON FILE | | | | |
| DR. JESSICA VAUGHN | ADDRESS ON FILE | | | | |
| DR. JIM FETSCH | ADDRESS ON FILE | | | | |
| DR. JIM FOX | ADDRESS ON FILE | | | | |
| DR. JIN KIM | ADDRESS ON FILE | | | | |
| DR. JOE MUFF | ADDRESS ON FILE | | | | |
| DR. JOE TRUONG | ADDRESS ON FILE | | | | |
| DR. JOEL LUEDEKE | ADDRESS ON FILE | | | | |
| DR. JOHANNA HALBUR | ADDRESS ON FILE | | | | |
| DR. JOHN ABEL | ADDRESS ON FILE | | | | |
| DR. JOHN ADAMS | ADDRESS ON FILE | | | | |
| DR. JOHN BIGLER | ADDRESS ON FILE | | | | |
| DR. JOHN BOAIN | ADDRESS ON FILE | | | | |
| DR. JOHN BRANNEN | ADDRESS ON FILE | | | | |
| DR. JOHN C HOPPIN | ADDRESS ON FILE | | | | |
| DR. JOHN CALDIERARO | ADDRESS ON FILE | | | | |
| DR. JOHN FERRIN | ADDRESS ON FILE | | | | |
| DR. JOHN G REDDICK | ADDRESS ON FILE | | | | |
| DR. JOHN KURZAWA | ADDRESS ON FILE | | | | |
| DR. JOHN MARTIN | ADDRESS ON FILE | | | | |
| DR. JOHN MARTIN | ADDRESS ON FILE | | | | |
| DR. JOHN MOSE, DDS | ADDRESS ON FILE | | | | |
| DR. JOHN P GUSHA | ADDRESS ON FILE | | | | |
| DR. JOHN P VOGL | ADDRESS ON FILE | | | | |
| DR. JOHN PASTOREK | ADDRESS ON FILE | | | | |
| DR. JOHN R KELLER | ADDRESS ON FILE | | | | |
| DR. JOHN R MONTERUBIO | ADDRESS ON FILE | | | | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| DR. JOHN REDON | ADDRESS ON FILE | | | | |
| DR. JOHN S KNOX | ADDRESS ON FILE | | | | |
| DR. JOHN SILBERBERG | ADDRESS ON FILE | | | | |
| DR. JOHN STARR JR. | ADDRESS ON FILE | | | | |
| DR. JOHN T KROEGER | ADDRESS ON FILE | | | | |
| DR. JOHN VASKO | ADDRESS ON FILE | | | | |
| DR. JOHNATHAN DREWETT | ADDRESS ON FILE | | | | |
| DR. JOHNNA HAYMAN | ADDRESS ON FILE | | | | |
| DR. JON COPELAND | ADDRESS ON FILE | | | | |
| DR. JON OWEN | ADDRESS ON FILE | | | | |
| DR. JONATHAN BURTON | ADDRESS ON FILE | | | | |
| DR. JONATHAN EDWARDS | ADDRESS ON FILE | | | | |
| DR. JONATHAN FREDERICK | ADDRESS ON FILE | | | | |
| DR. JONATHAN MALLOTT | ADDRESS ON FILE | | | | |
| DR. JONATHAN MEARS | ADDRESS ON FILE | | | | |
| DR. JONATHAN SILVA | ADDRESS ON FILE | | | | |
| DR. JONATHAN STRANGE | ADDRESS ON FILE | | | | |
| DR. JORDAN MOFFITT | ADDRESS ON FILE | | | | |
| DR. JORGE RAMIREZ | ADDRESS ON FILE | | | | |
| DR. JOSE C MACHADO | ADDRESS ON FILE | | | | |
| DR. JOSEPH EVOLA | ADDRESS ON FILE | | | | |
| DR. JOSEPH GRIMAUD | ADDRESS ON FILE | | | | |
| DR. JOSEPH HAACK | ADDRESS ON FILE | | | | |
| DR. JOSEPH HOULIK | ADDRESS ON FILE | | | | |
| DR. JOSEPH KELLY | ADDRESS ON FILE | | | | |
| DR. JOSEPH KELLY | ADDRESS ON FILE | | | | |
| DR. JOSEPH LUAN | ADDRESS ON FILE | | | | |
| DR. JOSEPH MATRULLO | ADDRESS ON FILE | | | | |
| DR. JOSEPH SABO | ADDRESS ON FILE | | | | |
| DR. JOSEPH SEBOURN | ADDRESS ON FILE | | | | |
| DR. JOSH DAVIS | ADDRESS ON FILE | | | | |
| DR. JOSHUA LANGE | ADDRESS ON FILE | | | | |
| DR. JOSHUA PRATHER | ADDRESS ON FILE | | | | |
| DR. JULIA KOFKOFF | ADDRESS ON FILE | | | | |
| DR. JULIA SUDEKUM | ADDRESS ON FILE | | | | |
| DR. JULIE BECKER | ADDRESS ON FILE | | | | |
| DR. JULIE FARRAR | ADDRESS ON FILE | | | | |
| DR. JULIE LESLIE | ADDRESS ON FILE | | | | |
| DR. JULIE THOMAS | ADDRESS ON FILE | | | | |
| DR. JUNE WOLFF | ADDRESS ON FILE | | | | |
| DR. JUSTIN FOX | ADDRESS ON FILE | | | | |
| DR. JUSTIN GUNTLI | ADDRESS ON FILE | | | | |
| DR. JUSTIN JOHNSON | ADDRESS ON FILE | | | | |
| DR. JUSTIN M SCHLAIKJER | ADDRESS ON FILE | | | | |
| DR. JUSTIN SETTLE | ADDRESS ON FILE | | | | |
| DR. JUSTIN WATERS | ADDRESS ON FILE | | | | |
| DR. KAITLYN BUMBERRY | ADDRESS ON FILE | | | | |
| DR. KAI-ZU CHI | ADDRESS ON FILE | | | | |
| DR. KALPANA KANDIMALLA | ADDRESS ON FILE | | | | |
| DR. KANWARPAL SINGH | ADDRESS ON FILE | | | | |
| DR. KARA SPELTZ | ADDRESS ON FILE | | | | |
| DR. KARLA SOLIS | ADDRESS ON FILE | | | | |
| DR. KASEY PYRON | ADDRESS ON FILE | | | | |
| DR. KATERINA BLAHKMAN | ADDRESS ON FILE | | | | |
| DR. KATERINA KLEINOVA | ADDRESS ON FILE | | | | |
| DR. KATHARINE MCGINNIS | ADDRESS ON FILE | | | | |
| DR. KATHERINE HOTALING | ADDRESS ON FILE | | | | |
| DR. KATHRYN SPENCER | ADDRESS ON FILE | | | | |
| DR. KATIE BOXDORFER | ADDRESS ON FILE | | | | |
| DR. KATIE REUTHER | ADDRESS ON FILE | | | | |
| DR. KEITH A BRYANT | ADDRESS ON FILE | | | | |
| DR. KEITH ANDERSON | ADDRESS ON FILE | | | | |
| DR. KEITH JOHANNES | ADDRESS ON FILE | | | | |
| DR. KELLI BLANK | ADDRESS ON FILE | | | | |
| DR. KELLI SMITH | ADDRESS ON FILE | | | | |
| DR. KELLY J CLARK | ADDRESS ON FILE | | | | |
| DR. KELLY RICHARDSON | ADDRESS ON FILE | | | | |
| DR. KELLY WALKER | ADDRESS ON FILE | | | | |
| DR. KENNETH GRABOWSKI/SMILE DOCTORS | 5400 LBJ FREEWAY STE 800 TOWER 1 | DALLAS | TX | 75240 | |
| DR. KENNETH GRABOWSKI/SMILE DOCTORS | 7864 MOORSBRIDGE ROAD | PORTAGE | MI | 49024 | |
| DR. KENNETH SULLIVAN | ADDRESS ON FILE | | | | |
| DR. KENNY CONNELLY | ADDRESS ON FILE | | | | |
| DR. KERRY E VOIT | ADDRESS ON FILE | | | | |
| DR. KEVIN ARTIME | ADDRESS ON FILE | | | | |
| DR. KEVIN CHAPEL | ADDRESS ON FILE | | | | |
| DR. KEVIN DEVINE | ADDRESS ON FILE | | | | |
| DR. KEVIN F POSTOL | ADDRESS ON FILE | | | | |
| DR. KEVIN HARRELL | ADDRESS ON FILE | | | | |
| DR. KEVIN HOWENSTEIN | ADDRESS ON FILE | | | | |
| DR. KEVIN KELLERMAN | ADDRESS ON FILE | | | | |
| DR. KEVIN M KILLIAN | ADDRESS ON FILE | | | | |
| DR. KEVIN M MORGESTER | ADDRESS ON FILE | | | | |
| DR. KEVIN PRICE | ADDRESS ON FILE | | | | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| DR. KIMBERLY HARTE | ADDRESS ON FILE | | | | |
| DR. KIMBERLY SIMONDS | ADDRESS ON FILE | | | | |
| DR. KIMBERLY SMITH | ADDRESS ON FILE | | | | |
| DR. KINNARI PATEL | ADDRESS ON FILE | | | | |
| DR. KIRK C QUIGLESS | ADDRESS ON FILE | | | | |
| DR. KIRK C QUIGLESS | ADDRESS ON FILE | | | | |
| DR. KIRK DECREMER | ADDRESS ON FILE | | | | |
| DR. KIRK J MCELHENY | ADDRESS ON FILE | | | | |
| DR. KIRSTEN ANDREWS | ADDRESS ON FILE | | | | |
| DR. KOUROSH NAKHAEI | ADDRESS ON FILE | | | | |
| DR. KREG BOYNTON | ADDRESS ON FILE | | | | |
| DR. KRISTIN RUSHING | ADDRESS ON FILE | | | | |
| DR. KRISTOPHER CHILCUTT | ADDRESS ON FILE | | | | |
| DR. KURT D JAMES | ADDRESS ON FILE | | | | |
| DR. KURT R MORGESTER | ADDRESS ON FILE | | | | |
| DR. KURT RICHTER | ADDRESS ON FILE | | | | |
| DR. KURT WEISENFELS | ADDRESS ON FILE | | | | |
| DR. KURTIS SCHUYLER | ADDRESS ON FILE | | | | |
| DR. KYLE BIRKMEYER | ADDRESS ON FILE | | | | |
| DR. KYLE BURGMEIER | ADDRESS ON FILE | | | | |
| DR. KYLE DONAHUE | ADDRESS ON FILE | | | | |
| DR. KYLE HAGEN | ADDRESS ON FILE | | | | |
| DR. KYLE LISENBY | ADDRESS ON FILE | | | | |
| DR. KYLE LISENBY | ADDRESS ON FILE | | | | |
| DR. KYLE LISENBY | ADDRESS ON FILE | | | | |
| DR. KYLE SHAPIRO | ADDRESS ON FILE | | | | |
| DR. KYLE SHULL | ADDRESS ON FILE | | | | |
| DR. KYLE STEIN | ADDRESS ON FILE | | | | |
| DR. KYLE WHITSON | ADDRESS ON FILE | | | | |
| DR. KYLE WINTER | ADDRESS ON FILE | | | | |
| DR. LAKSHAY SHARMA | ADDRESS ON FILE | | | | |
| DR. LANA HELMS | ADDRESS ON FILE | | | | |
| DR. LANCE ROBBINS | ADDRESS ON FILE | | | | |
| DR. LAURA CAPATI | ADDRESS ON FILE | | | | |
| DR. LAURA CAVANESS | ADDRESS ON FILE | | | | |
| DR. LAURA SASS-MEINEKE | ADDRESS ON FILE | | | | |
| DR. LAUREN FIELDS | ADDRESS ON FILE | | | | |
| DR. LAUREN WAGNER | ADDRESS ON FILE | | | | |
| DR. LAUREN WILBURN | ADDRESS ON FILE | | | | |
| DR. LEE C WRIGHT | ADDRESS ON FILE | | | | |
| DR. LENA JIA | ADDRESS ON FILE | | | | |
| DR. LETRISHA THOMAS | ADDRESS ON FILE | | | | |
| DR. LEWIS JONES | ADDRESS ON FILE | | | | |
| DR. LEWIS JONES | ADDRESS ON FILE | | | | |
| DR. LEWIS YU | ADDRESS ON FILE | | | | |
| DR. LIAT MOORE | ADDRESS ON FILE | | | | |
| DR. LILIANA PEREZ | ADDRESS ON FILE | | | | |
| DR. LINDA LIU | ADDRESS ON FILE | | | | |
| DR. LINDA WESTMORELAND | ADDRESS ON FILE | | | | |
| DR. LINDSEY INGLE | ADDRESS ON FILE | | | | |
| DR. LISA BOSCH | ADDRESS ON FILE | | | | |
| DR. LISA MCDONALD | ADDRESS ON FILE | | | | |
| DR. LORI K HOLCOMB | ADDRESS ON FILE | | | | |
| DR. LORI LOGSDON | ADDRESS ON FILE | | | | |
| DR. LOUIS BONVISSUTO | ADDRESS ON FILE | | | | |
| DR. LOUIS PASSAUER JR. | ADDRESS ON FILE | | | | |
| DR. LOUISE FIRST | ADDRESS ON FILE | | | | |
| DR. LUCAS A STEELE | ADDRESS ON FILE | | | | |
| DR. LUCY GILBART | ADDRESS ON FILE | | | | |
| DR. LUIS ALVARADO | ADDRESS ON FILE | | | | |
| DR. LYELL HOGG | ADDRESS ON FILE | | | | |
| DR. LYNN FEE | ADDRESS ON FILE | | | | |
| DR. M. J O'CONNELL | ADDRESS ON FILE | | | | |
| DR. MADELYN DEFORD | ADDRESS ON FILE | | | | |
| DR. MAHMOUD SERAG | ADDRESS ON FILE | | | | |
| DR. MAMDOUH ALRATA | ADDRESS ON FILE | | | | |
| DR. MARC SATTOVIA | ADDRESS ON FILE | | | | |
| DR. MARCO A BRINDIS | ADDRESS ON FILE | | | | |
| DR. MARIA CONNOYER | ADDRESS ON FILE | | | | |
| DR. MARIE G'SELL | ADDRESS ON FILE | | | | |
| DR. MARK A KUCHARCZYK | ADDRESS ON FILE | | | | |
| DR. MARK DAVIS, DDS | ADDRESS ON FILE | | | | |
| DR. MARK ENGELHARDT | ADDRESS ON FILE | | | | |
| DR. MARK G BECK | ADDRESS ON FILE | | | | |
| DR. MARK HAMMOND | ADDRESS ON FILE | | | | |
| DR. MARK HARDISON | ADDRESS ON FILE | | | | |
| DR. MARK HESKER | ADDRESS ON FILE | | | | |
| DR. MARK M TOBBEN | ADDRESS ON FILE | | | | |
| DR. MARK R ZUST | ADDRESS ON FILE | | | | |
| DR. MARK S MOAN | ADDRESS ON FILE | | | | |
| DR. MARK TAYLOR | ADDRESS ON FILE | | | | |
| DR. MARK WHITEFIELD | ADDRESS ON FILE | | | | |
| DR. MARSHALL C FREERKS | ADDRESS ON FILE | | | | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| DR. MARTIN GALLINGER | ADDRESS ON FILE | | | | |
| DR. MARY A SMITH | ADDRESS ON FILE | | | | |
| DR. MARY BERK | ADDRESS ON FILE | | | | |
| DR. MARY BETH WILSON | ADDRESS ON FILE | | | | |
| DR. MARY DI LISIO | ADDRESS ON FILE | | | | |
| DR. MARYANN UDY | ADDRESS ON FILE | | | | |
| DR. MATT BOSCIA | ADDRESS ON FILE | | | | |
| DR. MATT HOWARD | ADDRESS ON FILE | | | | |
| DR. MATT KRANER | ADDRESS ON FILE | | | | |
| DR. MATT LAWYER | ADDRESS ON FILE | | | | |
| DR. MATT NEHL | ADDRESS ON FILE | | | | |
| DR. MATTHEW A STEMPOWSKI | ADDRESS ON FILE | | | | |
| DR. MATTHEW ANDREWS | ADDRESS ON FILE | | | | |
| DR. MATTHEW ANDREWS | ADDRESS ON FILE | | | | |
| DR. MATTHEW BARKER | ADDRESS ON FILE | | | | |
| DR. MATTHEW BIRKE | ADDRESS ON FILE | | | | |
| DR. MATTHEW GASSEN | ADDRESS ON FILE | | | | |
| DR. MATTHEW HANSEN | ADDRESS ON FILE | | | | |
| DR. MATTHEW HARDEN | ADDRESS ON FILE | | | | |
| DR. MATTHEW P CLINE | ADDRESS ON FILE | | | | |
| DR. MATTHEW SCHESKE | ADDRESS ON FILE | | | | |
| DR. MATTHEW WALKER | ADDRESS ON FILE | | | | |
| DR. MAVIS NG | ADDRESS ON FILE | | | | |
| DR. MAX GODKO | ADDRESS ON FILE | | | | |
| DR. MAX SMITH | ADDRESS ON FILE | | | | |
| DR. MAZEN SULTAN | ADDRESS ON FILE | | | | |
| DR. MAZEN SULTAN | ADDRESS ON FILE | | | | |
| DR. MEAGAN GRAUL | ADDRESS ON FILE | | | | |
| DR. MEGAN FASANELLA | ADDRESS ON FILE | | | | |
| DR. MEGAN FINKBINE GRIFFIN | ADDRESS ON FILE | | | | |
| DR. MEGAN GIRMSCHEID | ADDRESS ON FILE | | | | |
| DR. MEGHAN KOENNECKE | ADDRESS ON FILE | | | | |
| DR. MEGHAN KOENNECKE | ADDRESS ON FILE | | | | |
| DR. MEGHAN KOENNECKE | ADDRESS ON FILE | | | | |
| DR. MEGHAN LAYNE | ADDRESS ON FILE | | | | |
| DR. MEILIN HOWARD | ADDRESS ON FILE | | | | |
| DR. MELANIE STUNTZ | ADDRESS ON FILE | | | | |
| DR. MELBA AKINWANDE | ADDRESS ON FILE | | | | |
| DR. MELISSA A SMITH | ADDRESS ON FILE | | | | |
| DR. MELISSA OLVERA | ADDRESS ON FILE | | | | |
| DR. MENAKA CHANDRA | ADDRESS ON FILE | | | | |
| DR. MICAH ROBERTS | ADDRESS ON FILE | | | | |
| DR. MICHAEL A PIKOS | ADDRESS ON FILE | | | | |
| DR. MICHAEL BAUMAN | ADDRESS ON FILE | | | | |
| DR. MICHAEL BENNETT | ADDRESS ON FILE | | | | |
| DR. MICHAEL CSASZAR | ADDRESS ON FILE | | | | |
| DR. MICHAEL DAVIS | ADDRESS ON FILE | | | | |
| DR. MICHAEL DOHERTY | ADDRESS ON FILE | | | | |
| DR. MICHAEL FRITH | ADDRESS ON FILE | | | | |
| DR. MICHAEL GIOFFRE | ADDRESS ON FILE | | | | |
| DR. MICHAEL H EDLIN JR | ADDRESS ON FILE | | | | |
| DR. MICHAEL HARKINS | ADDRESS ON FILE | | | | |
| DR. MICHAEL HEMMING | ADDRESS ON FILE | | | | |
| DR. MICHAEL J HOFFMANN | ADDRESS ON FILE | | | | |
| DR. MICHAEL JONES | ADDRESS ON FILE | | | | |
| DR. MICHAEL KHANNA | ADDRESS ON FILE | | | | |
| DR. MICHAEL KIMBLE | ADDRESS ON FILE | | | | |
| DR. MICHAEL L NISHIME | ADDRESS ON FILE | | | | |
| DR. MICHAEL LEAR JR. | ADDRESS ON FILE | | | | |
| DR. MICHAEL LEUCHTMANN | ADDRESS ON FILE | | | | |
| DR. MICHAEL LINK | ADDRESS ON FILE | | | | |
| DR. MICHAEL MENOLASCINO | ADDRESS ON FILE | | | | |
| DR. MICHAEL NOBLE | ADDRESS ON FILE | | | | |
| DR. MICHAEL OTTO | ADDRESS ON FILE | | | | |
| DR. MICHAEL PARSONS | ADDRESS ON FILE | | | | |
| DR. MICHAEL SCHESKE | ADDRESS ON FILE | | | | |
| DR. MICHAEL SMITH | ADDRESS ON FILE | | | | |
| DR. MICHAEL SOHL IMPLANT & COSMETIC DENTISTRY | 853 SOUTHEAST MONTEREY COMMONS BOULEVARD | STUART | FL | 34996 | |
| DR. MICHAEL STALLINGS | ADDRESS ON FILE | | | | |
| DR. MICHELLE CUMMINS | ADDRESS ON FILE | | | | |
| DR. MICHELLE MOONEY | ADDRESS ON FILE | | | | |
| DR. MICHELLE REGA | ADDRESS ON FILE | | | | |
| DR. MICHELLE SIMPSON | ADDRESS ON FILE | | | | |
| DR. MIKAL BELL | ADDRESS ON FILE | | | | |
| DR. MIKE HOWENSTEIN | ADDRESS ON FILE | | | | |
| DR. MIKE MCLEARY | ADDRESS ON FILE | | | | |
| DR. MINGOS & ASSOCIATES | ATTN: L. KEITH JESSOP, 4746 BELLEVIEW AVENUE | KANSAS CITY | MO | 64112-1315 | |
| DR. MISTY D WILLIAMS | ADDRESS ON FILE | | | | |
| DR. MITCHELL WRIGHT | ADDRESS ON FILE | | | | |
| DR. MITRA BRAL | ADDRESS ON FILE | | | | |
| DR. MOHAMMAD KHAN | ADDRESS ON FILE | | | | |
| DR. MOHAMMED ALSAMARRAIE | ADDRESS ON FILE | | | | |
| DR. MOHAMMED ZAREH | ADDRESS ON FILE | | | | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| DR. MOHAMMED ZAREH | ADDRESS ON FILE | | | | |
| DR. MOLLIE GRISWOLD | ADDRESS ON FILE | | | | |
| DR. MOLLY TEGERDINE | ADDRESS ON FILE | | | | |
| DR. MONA PATEL | ADDRESS ON FILE | | | | |
| DR. MONROE GINSBURG | ADDRESS ON FILE | | | | |
| DR. MONYA PHUNG | ADDRESS ON FILE | | | | |
| DR. MORGAN DORSEY | ADDRESS ON FILE | | | | |
| DR. NANCY LADEN | ADDRESS ON FILE | | | | |
| DR. NATHALIE TUNGESVIK | ADDRESS ON FILE | | | | |
| DR. NATHAN BAUER | ADDRESS ON FILE | | | | |
| DR. NATHAN EASTON | ADDRESS ON FILE | | | | |
| DR. NATHAN HARTMAN | ADDRESS ON FILE | | | | |
| DR. NATHAN HARTMAN | ADDRESS ON FILE | | | | |
| DR. NATHAN HEHR | ADDRESS ON FILE | | | | |
| DR. NATHAN SUTER | ADDRESS ON FILE | | | | |
| DR. NATHAN WILLIAMSON | ADDRESS ON FILE | | | | |
| DR. NATHAN WILLIAMSON | ADDRESS ON FILE | | | | |
| DR. NATHANIEL KUNZMAN | ADDRESS ON FILE | | | | |
| DR. NATHANIEL PRATHER | ADDRESS ON FILE | | | | |
| DR. NICHOLAS IVES | ADDRESS ON FILE | | | | |
| DR. NICHOLAS MERICA | ADDRESS ON FILE | | | | |
| DR. NICK ABUJAMRA | ADDRESS ON FILE | | | | |
| DR. NICK ABUJAMRA PROSTHODONTIC DENTISTRY | 2581 DEVELOPMENT DRIVE | GREEN BAY | WI | 54311 | |
| DR. NICK ABUJAMRA PROSTHODONTIC DENTISTRY | 2581 DEVELOPMENT DRIVE SUITE #102 | GREEN BAY | WI | 54311 | |
| DR. NICK FAURE | ADDRESS ON FILE | | | | |
| DR. NICOLE KNIFFIN | ADDRESS ON FILE | | | | |
| DR. NICOLE M MATTHEWS | ADDRESS ON FILE | | | | |
| DR. NICOLE NIEWDACH | ADDRESS ON FILE | | | | |
| DR. NICOLE SCHMIDT | ADDRESS ON FILE | | | | |
| DR. NIDA PALMER | ADDRESS ON FILE | | | | |
| DR. NIDI SHAH | ADDRESS ON FILE | | | | |
| DR. NITIN SAPRA | ADDRESS ON FILE | | | | |
| DR. NOLAN BODAH | ADDRESS ON FILE | | | | |
| DR. OLEG KRIVICHKIN | ADDRESS ON FILE | | | | |
| DR. OMARI MUHAMMAD | ADDRESS ON FILE | | | | |
| DR. PADEN JOHN | ADDRESS ON FILE | | | | |
| DR. PALLAVI SINHA | ADDRESS ON FILE | | | | |
| DR. PAMELA K KELCH | ADDRESS ON FILE | | | | |
| DR. PATRICK E CONAGHAN | ADDRESS ON FILE | | | | |
| DR. PATRICK MILLER | ADDRESS ON FILE | | | | |
| DR. PATRICK MURPHY | ADDRESS ON FILE | | | | |
| DR. PATRICK MURPHY | ADDRESS ON FILE | | | | |
| DR. PATRICK PETERS | ADDRESS ON FILE | | | | |
| DR. PATRICK RYAN | ADDRESS ON FILE | | | | |
| DR. PATTY'S DENTAL BOUTIQUE & SPA | 530 NW 54TH ST #SUITEA | MIAMI | FL | 33127 | |
| DR. PATTY'S DENTAL BOUTIQUE & SPA | 646 N FEDERAL HWY | FORT LAUDERDALE | FL | 33304 | |
| DR. PATTY'S DENTAL BOUTIQUE & SPA | 8400 SW 104TH ST | MIAMI | FL | 33156 | |
| DR. PAUL D EDGERLEY | ADDRESS ON FILE | | | | |
| DR. PAUL DOOLEY | ADDRESS ON FILE | | | | |
| DR. PAUL FUGAZZOTTO | ADDRESS ON FILE | | | | |
| DR. PAUL GROIPEN | ADDRESS ON FILE | | | | |
| DR. PAUL HARRIS | ADDRESS ON FILE | | | | |
| DR. PAUL JONES | ADDRESS ON FILE | | | | |
| DR. PAUL REZNICEK | ADDRESS ON FILE | | | | |
| DR. PAUL ZHIVAGO | ADDRESS ON FILE | | | | |
| DR. PAULINE J MCDONOUGH | ADDRESS ON FILE | | | | |
| DR. PEGGY CHANDRA | ADDRESS ON FILE | | | | |
| DR. PERRICE MURRAY-DONASTORG | ADDRESS ON FILE | | | | |
| DR. PETER J PAGANO | ADDRESS ON FILE | | | | |
| DR. PETER URLING | ADDRESS ON FILE | | | | |
| DR. PHIL SWANTEK | ADDRESS ON FILE | | | | |
| DR. PHILIP BATSON | ADDRESS ON FILE | | | | |
| DR. PHILIP MILLER | ADDRESS ON FILE | | | | |
| DR. PHILLIP BUCKLEY | ADDRESS ON FILE | | | | |
| DR. QUINN FAMILY DENTISTRY | ATTN: KAYLEEN M. QUINN, 430 SOUTHEAST 17TH STREET | OCALA | FL | 34471-4433 | |
| DR. R. BENJAMIN SCOTT | ADDRESS ON FILE | | | | |
| DR. RACHAEL GORE | ADDRESS ON FILE | | | | |
| DR. RACHEL BRUNKER | ADDRESS ON FILE | | | | |
| DR. RACHELLE PHILLIPS | ADDRESS ON FILE | | | | |
| DR. RAFFI LEBLEBIJIAN | ADDRESS ON FILE | | | | |
| DR. RAINIER URDANETA | ADDRESS ON FILE | | | | |
| DR. RALPH KIMBROUGH | ADDRESS ON FILE | | | | |
| DR. RAMSEY SHOUMAN | ADDRESS ON FILE | | | | |
| DR. RANDALL REYES | ADDRESS ON FILE | | | | |
| DR. RANDY STOVALL | ADDRESS ON FILE | | | | |
| DR. RAVI BHADRIRAJU | ADDRESS ON FILE | | | | |
| DR. RAYMOND J SKOSKY | ADDRESS ON FILE | | | | |
| DR. RAYMOND NIKODEM | ADDRESS ON FILE | | | | |
| DR. REBECCA CARMAN | ADDRESS ON FILE | | | | |
| DR. REEYA PATEL | ADDRESS ON FILE | | | | |
| DR. REZA MOVAHED | ADDRESS ON FILE | | | | |
| DR. RICHARD ANDERSON | ADDRESS ON FILE | | | | |
| DR. RICHARD C GALLANT | ADDRESS ON FILE | | | | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| DR. RICHARD DEPPE | ADDRESS ON FILE | | | | |
| DR. RICHARD JASON WHITE | ADDRESS ON FILE | | | | |
| DR. RICHARD SCARBROUGH | ADDRESS ON FILE | | | | |
| DR. RICHARD T MARTENS | ADDRESS ON FILE | | | | |
| DR. RICHARD WEBER | ADDRESS ON FILE | | | | |
| DR. RICK KAVA | ADDRESS ON FILE | | | | |
| DR. RICKEN PATEL | ADDRESS ON FILE | | | | |
| DR. RIVKA GOLDENHERSH | ADDRESS ON FILE | | | | |
| DR. ROBERT BUTLER | ADDRESS ON FILE | | | | |
| DR. ROBERT EVELYN | ADDRESS ON FILE | | | | |
| DR. ROBERT HELLMANN | ADDRESS ON FILE | | | | |
| DR. ROBERT MORRIS | ADDRESS ON FILE | | | | |
| DR. ROBERT RAHM | ADDRESS ON FILE | | | | |
| DR. ROBERT RETI | ADDRESS ON FILE | | | | |
| DR. ROBERT RYAN | ADDRESS ON FILE | | | | |
| DR. ROBERT STRATHMAN | ADDRESS ON FILE | | | | |
| DR. ROBERT THOMURE | ADDRESS ON FILE | | | | |
| DR. ROBERT WHEATLEY | ADDRESS ON FILE | | | | |
| DR. ROBYN ATKINSON | ADDRESS ON FILE | | | | |
| DR. ROBYN HAYES | ADDRESS ON FILE | | | | |
| DR. ROLFE MCCOY | ADDRESS ON FILE | | | | |
| DR. RON AMES | ADDRESS ON FILE | | | | |
| DR. RONALD GREIF | ADDRESS ON FILE | | | | |
| DR. RONALD J SHERSTOFF | ADDRESS ON FILE | | | | |
| DR. RONALD T LANG | ADDRESS ON FILE | | | | |
| DR. ROSS BENNETT | ADDRESS ON FILE | | | | |
| DR. RUPESH R UDESHI | ADDRESS ON FILE | | | | |
| DR. RUSSELL FITTON | ADDRESS ON FILE | | | | |
| DR. RYAN A MUELLER | ADDRESS ON FILE | | | | |
| DR. RYAN BUCHER | ADDRESS ON FILE | | | | |
| DR. RYAN CANADA | ADDRESS ON FILE | | | | |
| DR. RYAN HILL | ADDRESS ON FILE | | | | |
| DR. RYAN OETKEN | ADDRESS ON FILE | | | | |
| DR. RYAN STUKENBERG | ADDRESS ON FILE | | | | |
| DR. RYAN THOMAS | ADDRESS ON FILE | | | | |
| DR. RYAN TORTI | ADDRESS ON FILE | | | | |
| DR. SAMIR RUVINOV | ADDRESS ON FILE | | | | |
| DR. SAMIR RUVINOV | ADDRESS ON FILE | | | | |
| DR. SANDRA CARMECI | ADDRESS ON FILE | | | | |
| DR. SANGYOUNG LEE | ADDRESS ON FILE | | | | |
| DR. SARA B NORTHCUTT | ADDRESS ON FILE | | | | |
| DR. SARA STOCK | ADDRESS ON FILE | | | | |
| DR. SARA WERNIMONT | ADDRESS ON FILE | | | | |
| DR. SARAH GREGORY | ADDRESS ON FILE | | | | |
| DR. SARAH MAMMEN | ADDRESS ON FILE | | | | |
| DR. SARAH NORTHCOTT | ADDRESS ON FILE | | | | |
| DR. SARAH POWELL | ADDRESS ON FILE | | | | |
| DR. SARAH SPRING | ADDRESS ON FILE | | | | |
| DR. SARAH SPRING | ADDRESS ON FILE | | | | |
| DR. SARTAJ SINGH | ADDRESS ON FILE | | | | |
| DR. SASHA ALEXANIAN | ADDRESS ON FILE | | | | |
| DR. SCHIFFENHAUS DMD | ADDRESS ON FILE | | | | |
| DR. SCOTT BIALOBRESKI | ADDRESS ON FILE | | | | |
| DR. SCOTT DELAPLAIN | ADDRESS ON FILE | | | | |
| DR. SCOTT HANSEN | ADDRESS ON FILE | | | | |
| DR. SCOTT HARRIS | ADDRESS ON FILE | | | | |
| DR. SCOTT MEYER | ADDRESS ON FILE | | | | |
| DR. SCOTT NOLEN | ADDRESS ON FILE | | | | |
| DR. SCOTT SCHLUETER | ADDRESS ON FILE | | | | |
| DR. SCOTT WILSON | ADDRESS ON FILE | | | | |
| DR. SCOTT YEGGE | ADDRESS ON FILE | | | | |
| DR. SEAN ABRAMS | ADDRESS ON FILE | | | | |
| DR. SEAN AIKEN | ADDRESS ON FILE | | | | |
| DR. SEAN EHRHARDT | ADDRESS ON FILE | | | | |
| DR. SEAN THOMS | ADDRESS ON FILE | | | | |
| DR. SETH RUSH | ADDRESS ON FILE | | | | |
| DR. SETH WASSON | ADDRESS ON FILE | | | | |
| DR. SHANNON ANKENBRANDT | ADDRESS ON FILE | | | | |
| DR. SHAUN O'NEILL | ADDRESS ON FILE | | | | |
| DR. SHAYLA BARBER | ADDRESS ON FILE | | | | |
| DR. SHAYLA BARBER | ADDRESS ON FILE | | | | |
| DR. SHEA TOLBERT | ADDRESS ON FILE | | | | |
| DR. SHEA WILSON | ADDRESS ON FILE | | | | |
| DR. SHERIANE APTE | ADDRESS ON FILE | | | | |
| DR. SHERRYL D SCHOENING | ADDRESS ON FILE | | | | |
| DR. SHINDE MOHINI | ADDRESS ON FILE | | | | |
| DR. SHIVAM PATEL | ADDRESS ON FILE | | | | |
| DR. SHLOMO COHEN & CO. | 5 KINERET STREET | BNEI BRAK | | 5126237 | ISRAEL |
| DR. SIUMAN FAN | ADDRESS ON FILE | | | | |
| DR. SIVA REDDY GUVVA | ADDRESS ON FILE | | | | |
| DR. SOLOMUNA HABTU | ADDRESS ON FILE | | | | |
| DR. SONU MUTHUVALLIAPPAN | ADDRESS ON FILE | | | | |
| DR. SPENCER BURNHAM | ADDRESS ON FILE | | | | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| DR. STACY E BECKER | ADDRESS ON FILE | | | | |
| DR. STACY MOODY | ADDRESS ON FILE | | | | |
| DR. STEFANIE DOUGHERTY | ADDRESS ON FILE | | | | |
| DR. STEPHANIE ROBERTSON-CAMERON | ADDRESS ON FILE | | | | |
| DR. STEPHANIE WOOD | ADDRESS ON FILE | | | | |
| DR. STEPHEN C SNITZER | ADDRESS ON FILE | | | | |
| DR. STEPHEN CHRISTY | ADDRESS ON FILE | | | | |
| DR. STEPHEN NOVAK | ADDRESS ON FILE | | | | |
| DR. STEPHEN P MACDONALD | ADDRESS ON FILE | | | | |
| DR. STEVE WORKMAN | ADDRESS ON FILE | | | | |
| DR. STEVEN C ROSENBERGER | ADDRESS ON FILE | | | | |
| DR. STEVEN CAJIGAL | ADDRESS ON FILE | | | | |
| DR. STEVEN GROSSMAN | ADDRESS ON FILE | | | | |
| DR. STEVEN LIAO | ADDRESS ON FILE | | | | |
| DR. STEVEN M CONNOLLY | ADDRESS ON FILE | | | | |
| DR. STEVEN PERRY | ADDRESS ON FILE | | | | |
| DR. STEVEN YOUNG | ADDRESS ON FILE | | | | |
| DR. STUART D WAITE | ADDRESS ON FILE | | | | |
| DR. SUBEA HIJAZI | ADDRESS ON FILE | | | | |
| DR. SUMMER SWINDLE | ADDRESS ON FILE | | | | |
| DR. SUZANNE DEGNEN | ADDRESS ON FILE | | | | |
| DR. SUZANNE E GREGOIRE | ADDRESS ON FILE | | | | |
| DR. SUZANNE MORGANTI | ADDRESS ON FILE | | | | |
| DR. SYDNEY LARSEN | ADDRESS ON FILE | | | | |
| DR. TADARROL JOHNSON | ADDRESS ON FILE | | | | |
| DR. TAE-HOON PARK | ADDRESS ON FILE | | | | |
| DR. TAMMY KUSSMAN | ADDRESS ON FILE | | | | |
| DR. TANNER BROWN | ADDRESS ON FILE | | | | |
| DR. TARAH CREWS | ADDRESS ON FILE | | | | |
| DR. TATE EBLE | ADDRESS ON FILE | | | | |
| DR. TAYLOR PETRICH | ADDRESS ON FILE | | | | |
| DR. TAYLOR RUCKER | ADDRESS ON FILE | | | | |
| DR. TED KOESTER | ADDRESS ON FILE | | | | |
| DR. TED MASON | ADDRESS ON FILE | | | | |
| DR. TERENCE J WHITAKER | ADDRESS ON FILE | | | | |
| DR. TERRENCE BOND | ADDRESS ON FILE | | | | |
| DR. TERRY TANNER | ADDRESS ON FILE | | | | |
| DR. THANOS KRISTALLIS | ADDRESS ON FILE | | | | |
| DR. THAO-KIEU MEHLHOFF | ADDRESS ON FILE | | | | |
| DR. THOMAS BIRKENHAUER | ADDRESS ON FILE | | | | |
| DR. THOMAS KEMLAGE | ADDRESS ON FILE | | | | |
| DR. THOMAS LAMARTINA | ADDRESS ON FILE | | | | |
| DR. THOMAS LOKENSGARD | ADDRESS ON FILE | | | | |
| DR. THOMAS MAZURANIC | ADDRESS ON FILE | | | | |
| DR. THOMAS ORME | ADDRESS ON FILE | | | | |
| DR. THOMAS WARD | ADDRESS ON FILE | | | | |
| DR. TIM BARNES | ADDRESS ON FILE | | | | |
| DR. TIM GRAYEM | ADDRESS ON FILE | | | | |
| DR. TIMOTHY A SCHAIBLE | ADDRESS ON FILE | | | | |
| DR. TIMOTHY GRAY | ADDRESS ON FILE | | | | |
| DR. TIMOTHY GRYBINAS | ADDRESS ON FILE | | | | |
| DR. TIMOTHY JONES | ADDRESS ON FILE | | | | |
| DR. TIMOTHY MCMANN | ADDRESS ON FILE | | | | |
| DR. TIMOTHY N SMITH | ADDRESS ON FILE | | | | |
| DR. TIMOTHY T COYLE | ADDRESS ON FILE | | | | |
| DR. TODD DAVIS | ADDRESS ON FILE | | | | |
| DR. TODD SARAUER | ADDRESS ON FILE | | | | |
| DR. TODD SCOTT | ADDRESS ON FILE | | | | |
| DR. TODD WIND | ADDRESS ON FILE | | | | |
| DR. TODD WIND | ADDRESS ON FILE | | | | |
| DR. TODD WIND | ADDRESS ON FILE | | | | |
| DR. TOM BIEBER | ADDRESS ON FILE | | | | |
| DR. TOM DELANEY | ADDRESS ON FILE | | | | |
| DR. TOM RUNCO | ADDRESS ON FILE | | | | |
| DR. TONY LINDAHL | ADDRESS ON FILE | | | | |
| DR. TRACY LACANNE | ADDRESS ON FILE | | | | |
| DR. TRACY S MORRIS | ADDRESS ON FILE | | | | |
| DR. TRAVIS HUNSAKER | ADDRESS ON FILE | | | | |
| DR. TRAVIS SCHWARZ | ADDRESS ON FILE | | | | |
| DR. TREY KALBAUGH | ADDRESS ON FILE | | | | |
| DR. TRI LY | ADDRESS ON FILE | | | | |
| DR. TRICIA NELSON | ADDRESS ON FILE | | | | |
| DR. TRISHA M YOUNG | ADDRESS ON FILE | | | | |
| DR. TYLER CREWS | ADDRESS ON FILE | | | | |
| DR. TYLER M AHOLT | ADDRESS ON FILE | | | | |
| DR. TYLER SLAUGHTER | ADDRESS ON FILE | | | | |
| DR. TYMAN LOVELESS | ADDRESS ON FILE | | | | |
| DR. TYMAN LOVELESS | ADDRESS ON FILE | | | | |
| DR. TYSON MARRS | ADDRESS ON FILE | | | | |
| DR. TYSON W TINSLEY | ADDRESS ON FILE | | | | |
| DR. UMBERTO FICARELLA | ADDRESS ON FILE | | | | |
| DR. VANESSA L COLE | ADDRESS ON FILE | | | | |
| DR. VEDRANA SEDIC | ADDRESS ON FILE | | | | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| DR. VERNON WILLIAMS | ADDRESS ON FILE | | | | |
| DR. VICTORIA DAUGHERTY | ADDRESS ON FILE | | | | |
| DR. VIDESH D DESHMUKH | ADDRESS ON FILE | | | | |
| DR. VIDESH DESHMUKH | ADDRESS ON FILE | | | | |
| DR. VLADIMIR KHRAMOY | ADDRESS ON FILE | | | | |
| DR. WAYNE FISCHER | ADDRESS ON FILE | | | | |
| DR. WES DEIBNER | ADDRESS ON FILE | | | | |
| DR. WESLEY CHRISTIANSEN | ADDRESS ON FILE | | | | |
| DR. WESLEY COWAN | ADDRESS ON FILE | | | | |
| DR. WESLEY DEIBNER | ADDRESS ON FILE | | | | |
| DR. WHITNEY WILSON | ADDRESS ON FILE | | | | |
| DR. WILLIAM A STEINER | ADDRESS ON FILE | | | | |
| DR. WILLIAM AKIN | ADDRESS ON FILE | | | | |
| DR. WILLIAM B HAMEL | ADDRESS ON FILE | | | | |
| DR. WILLIAM BELL | ADDRESS ON FILE | | | | |
| DR. WILLIAM C SCHLUTER | ADDRESS ON FILE | | | | |
| DR. WILLIAM COHEN | ADDRESS ON FILE | | | | |
| DR. WILLIAM COX | ADDRESS ON FILE | | | | |
| DR. WILLIAM CUMMINGS | ADDRESS ON FILE | | | | |
| DR. WILLIAM E UTHOFF II | ADDRESS ON FILE | | | | |
| DR. WILLIAM GRAY | ADDRESS ON FILE | | | | |
| DR. WILLIAM HAINES | ADDRESS ON FILE | | | | |
| DR. WILLIAM J RANEY | ADDRESS ON FILE | | | | |
| DR. WILLIAM MILLER | ADDRESS ON FILE | | | | |
| DR. WILLIAM MOORKAMP | ADDRESS ON FILE | | | | |
| DR. WILLIAM TRUAX | ADDRESS ON FILE | | | | |
| DR. WILLIAM UTHOFF | ADDRESS ON FILE | | | | |
| DR. WOLFE'S DENTAL CENTRE | ATTN: ADAM STANG, 135 ANDREW DRIVE | SNUG HARBOUR | CI | KY1-1105 | CAYMAN ISLANDS |
| DR. WOLFE'S DENTAL CENTRE | ATTN: WILBERT VEIT, 135 ANDREW DRIVE | SNUG HARBOUR | CI | KY1-1105 | CAYMAN ISLANDS |
| DR. WOLFE'S DENTAL CENTRE | ATTN: YOUSSEF GHOBARA, 135 ANDREW DRIVE | SNUG HARBOUR | CI | KY1-1105 | CAYMAN ISLANDS |
| DR. YAEL KRYZMAN | ADDRESS ON FILE | | | | |
| DR. YAN FISHER | ADDRESS ON FILE | | | | |
| DR. Z DENTISTRY | ATTN: RODDY S. ZIMMERMAN, 3676 CROWN POINT COURT | JACKSONVILLE | FL | 32257-5966 | |
| DR. Z SMILES OF KENDALL | 15833 PINES BLVD | PEMBROKE PINES | FL | 33027 | |
| DR. ZACHARY J WESLEY | ADDRESS ON FILE | | | | |
| DRACH, DR DANIEL J | ADDRESS ON FILE | | | | |
| DRACOLUNE LLC | 565 N ISLAND | FREEPORT | IL | 61032 | |
| DRAEGER, INC | 3135 QUARRY RD | TELFORD | PA | 18969 | |
| DRAGON, MICHAEL G | ADDRESS ON FILE | | | | |
| DRAHTWERK ELISENTAL W. ERDMANN GMBH | WERDOHLER STR. 40 | NEUENRADE | | 58809 | GERMANY |
| DRAIN & PLUMBING SERVICES INC | 95 MEYERSON WAY | WHEELING | IL | 60090 | |
| DRAKE FAMILY DENTAL | ATTN: JAMES J. DRAKE, 610 WEST MAIN STREET, SUITE A | EL PASO | IL | 61738-1496 | |
| DRAKE FAMILY DENTISTRY | ATTN: JEDEDIAH BURTON, 2319 EAST TYLER AVENUE | HARLINGEN | TX | 78550-7384 | |
| DRAKE PRECISION DENTAL LAB | P.O. BOX 30063 | CHARLOTTE | NC | 28230 | |
| DRAKE, CHRISTINE | ADDRESS ON FILE | | | | |
| DRAPER | 555 TECHNOLOGY SQUARE | CAMBRIDGE | MA | 02139 | |
| DREAM CENTER PEORIA | 714 HAMILTON BLVD | PEORIA | IL | 61603 | |
| DREAM DENTAL | ATTN: ILYA BENJAMIN, 8685 WEST SAHARA AVENUE, SUITE 100 | LAS VEGAS | NV | 89117-5880 | |
| DREAM DENTAL (FORMALLY DESERT DENTAL) | 2286 FEATHERTREE AVE | HENDERSON | NV | 89052 | |
| DREAM SMILE DENTAL | ATTN: ILYA SHERMAN, 2184 WASHINGTON STREET, SUITE 1 | CANTON | MA | 02021-1145 | |
| DREAMWORKS LABORATORY INC. | 10789 CYPRESS LAKE TER | BOCA RATON | FL | 33498 | |
| DRENNAN, LUKE | ADDRESS ON FILE | | | | |
| DRESHER DENTAL | ATTN: JAMES M. STEVENSON, 830 TWINING ROAD, SUITE 9 | DRESHER | PA | 19025-1700 | |
| DREXEL UNIVERSITY | 3350 LUDLOW ST | PHILADELPHIA | PA | 19104 | |
| DRF ENGINEERING SERVICES, LLC | 860 WORCESTER ROAD, SUITE 101 | FRAMINGHAM | MA | 01702 | |
| DRIES BROS PLUMBING INC | 1519 W ALTORFER DRIVE | PEORIA | IL | 61615 | |
| DRIGGERS, DR. STEVEN | ADDRESS ON FILE | | | | |
| DRILL BIT CITY, INC. | SUITE 105 | PROSPECT HEIGHTS | IL | 60070 | |
| DROBOCKY ORTHODONTICS | 727 U.S. 31-W BYPASS, SUITE 113 | BOWLING GREEN | KY | 42101 | |
| DRONE, DR MICHAEL L | ADDRESS ON FILE | | | | |
| DROP ZONE PORTABLE SERVICES, INC. | P.O. BOX 964 | FRANKFORT | IL | 60423 | |
| DRS BEN-ASHER AND ALTSCHULER | ADDRESS ON FILE | | | | |
| DRS SAVAGE SABOL AND VISSER | 829 FIRST COLONIAL RD | VIRGINIA BEACH | VA | 23451 | |
| DRS. HUMMON & DR. GEBECK | ADDRESS ON FILE | | | | |
| DRS. JERNIGAN & ASSOCIATES, PA. | 1427 N WESLEYAN BLVD | ROCKY MOUNT | NC | 27804 | |
| DRY COOLERS, INC. | 575 S. GLASPIE STREET | OXFORD | MI | 48371 | |
| DSB TECHNOLOGIES, LLC | 3330 PALMER DRIVE, P O BOX 5002 | JANESVILLE | WI | 53546 | |
| DSB TECHNOLOGIES, LLC | 3330 PALMER DRIVE, EAST BLDG., WRIGHT ROAD ENTRANCE, DOCK 4-7 | JANESVILLE | WI | 53546 | |
| DSB TECHNOLOGIES, LLC | 3330 PALMER DRIVE, DOCK 2 - WEST | JANESVILLE | WI | 53546 | |
| DSB TECHNOLOGIES, LLC | REINHART BOERNER VAN DEUREN, 3330 PALMER DR. | JANESVILLE | WI | 53546 | |
| DSG - HEUMANN TOPEKA | 2820 SW FAIRLAWN RD STE 200 | TOPEKA | KS | 66614-1509 | |
| DSG CLEARWATER/CLEARWATER LAB | 14333 58TH ST N | CLEARWATER | FL | 33760 | |
| DSG DRESCH | 8730 RESOURCE PARK DR. | SYLVANIA | OH | 43560 | |
| DSH TECHNOLOGIES, LLC | 107 COMMERCE RD | CEDAR GROVE | NJ | 07009 | |
| DSM METAL FABRICATION, INC. | 129 PRECOURT ST | BIDDEFORD | ME | 04005 | |
| DSM SOMOS | 1122 SAINT CHARLES ST, ACCOUNTS PAYABLE | ELGIN | IL | 60120 | |
| DSSA DAICEL | 4558 E VIRGINIA ST. | MESA | AZ | 85215 | |
| DT SUPPLY CHAIN SERVICES, LLC | 905 PRINCETON LN | ALLEN | TX | 75002 | |
| DT. MATT BOSCIA | ADDRESS ON FILE | | | | |
| DTE ENERGY | PO BOX 740786 | CINCINNATI | OH | 45274 | |
| DTR'S LASER SHOP | 10964 PAGE AVE | SAINT LOUIS | MO | 63132-1003 | |
| DUAL IMAGE ORTHODONTICS | 2620 W ARROWOOD RD, STE 102 | CHARLOTTE | NC | 28273 | |
| DUAN, SHAWNA R | ADDRESS ON FILE | | | | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| DUBE, NEELAM J | ADDRESS ON FILE | | | | |
| DUBITSKY FAMILY DENTAL | ATTN: HEATHER L. DUBITSKY-TIMCHAK, 201 OMNI DRIVE | HILLSBOROUGH | NJ | 08844-4525 | |
| DUBOIS, S | ADDRESS ON FILE | | | | |
| DUCK CREEK DENTAL LABORATORY | ATTN: TOM NEUMAN, 105 NORTH MAIN STREET, SUITE C | PARDEEVILLE | WI | 53954-8005 | |
| DUCT SOURCE INC | DBA DUCT SOURCE INC | GREENSBURG | PA | 15601 | |
| DUDA ENERGY LLC | 1112 BROOKS ST SE | DECATUR | AL | 35601 | |
| DUDAS, DOUGLAS | ADDRESS ON FILE | | | | |
| DUDAS, DOUGLAS | ADDRESS ON FILE | | | | |
| DUDAS, WANDA | ADDRESS ON FILE | | | | |
| DUDAS-SZEWCZYK, DR. KATHERINE | ADDRESS ON FILE | | | | |
| DUDENHOEFFER, MICHAEL | ADDRESS ON FILE | | | | |
| DUECE DENTAL SERVICE | ATTN: RICHARD WILLS, 1100 TYLER STREET | WICHITA FALLS | TX | 76309-2562 | |
| DUET3D LTD | WORKSPACE HOUSE, 29-29 MAXWELL ROAD | PETERBOROUGH | | PE2 7JE | UNITED KINGDOM |
| DUKAL | 2 FLEETWOOD CT | RONKONKOMA | NY | 11779 | |
| DUKE UNIVERSITY | 200 KNOX CIRCLE | DURHAM | NC | 27701 | |
| DUKE UNIVERSITY | 308 RESEARCH DRIVE, ROOM #A0020 | DURHAM | NC | 27710 | |
| DUKE UNIVERSITY - DR MATTHEW BECKER LABORATORY | ALUMNI & DEVELOPMENT RECORDS, DUKE UNIVERSITY, BOX 90581 | DURHAM | NC | 27708 | |
| DUMMER, JONATHAN | ADDRESS ON FILE | | | | |
| DUMMER, JONATHAN L. | ADDRESS ON FILE | | | | |
| DU-MONT COMPANY | 7800 N PIONEER COURT | PEORIA | IL | 61615 | |
| DUN & BRADSTREET | P.O. BOX 75434 | CHICAGO | IL | 60675 | |
| DUNCAN, EDWARD | ADDRESS ON FILE | | | | |
| DUNDEE CASTINGS CO | 500 YPSILANTI STREET | DUNDEE | MI | 48131 | |
| DUNDEE CASTINGS COMPANY | ATTN: AUSTIN CRAWLEY, 500 YPSILANTI ST | DUNDEE | MI | 48131 | |
| DUNIA B. QUINN CONSULTING SERVICES | 6853 BRYSON CIRCLE | HAYMARKET | VA | 20169 | |
| DUNLOP, RYAN | ADDRESS ON FILE | | | | |
| DUNN & SCHREIBER ORTHODONTICS | 7051 HALCYON SUMMIT DR | MONTGOMERY | AL | 36117 | |
| DUNN DIEHL DENTAL LAB | 20 BURDICK EXPY E | MINOT | ND | 58701 | |
| DUNN DIEHL DENTAL LAB | 20 E BURDICK EXPY | MINOT | ND | 58702 | |
| DUNN, CHARLES | ADDRESS ON FILE | | | | |
| DUNN, JOHN T | ADDRESS ON FILE | | | | |
| DUNN, JON D | ADDRESS ON FILE | | | | |
| DUNWOODY DENTAL | ATTN: AMY E. MOSSERI, 5030 WEST STATE ROAD 46, SUITE 1018 | SANFORD | FL | 32771-9247 | |
| DUONG, KAGNA | ADDRESS ON FILE | | | | |
| DUPAGE ORTHODONTIC LAB | 6826 MAPLE LANE | FENNVILLE | MI | 49408 | |
| DURA-FIBRE LLC | 352 SIXTH STREET | MENASHA | WI | 54952 | |
| DURA-METAL PRODUCTS CORP | P.O. BOX 680 | NORTH HUNTINGDON | PA | 15642 | |
| DURDEL, THEODORE G. | ADDRESS ON FILE | | | | |
| DUREX INDUSTRIES | 190 DETROIT STREET | CARY | IL | 60013 | |
| DUREX INDUSTRIES | 339 CARY POINT DR | CARY | IL | 60013 | |
| DURHAM DESIGN COMPANY | 104 BRIARCLIFF RD | DURHAM | NC | 27707 | |
| DURHAM PROSTHODONTICS | 109 CENTRE STREET SOUTH | WHITBY | ON | L1N4V6 | CANADA |
| DUSHACK, RONALD | ADDRESS ON FILE | | | | |
| DUSSAULT, SCOTT | ADDRESS ON FILE | | | | |
| DUSSAULT, SCOTT | ADDRESS ON FILE | | | | |
| DUSTEK, BOSHCO | ADDRESS ON FILE | | | | |
| DV DIE CUTTING, INC | 45 PRINCE ST | DANVERS | MA | 01923 | |
| DW CLARK | 36 ALLISON AVENUE | TAUNTON | MA | 02780 | |
| DW CLARK | COMMERCIAL YARD WAY, 14 EAST UNION STREET | BROCKTON | MA | 02301 | |
| DW CLARK | P. O. BOX 448 | EAST BRIDGEWATER | MA | 02333 | |
| DWF LAW LLP | 1 SCOTT PLACE, 2 HARDMAN ST | MANCHESTER | | M3 3AA | UNITED KINGDOM |
| DWYER INSTRUMENTS, INC. | PO BOX 338 | MICHIGAN CITY | IN | 46361 | |
| DWYER INSTRUMENTS, INC. | PO BOX 373, 102 INDIANA HIGHWAY 212 | MICHIGAN CITY | IN | 46361 | |
| DWYER, TERRY | ADDRESS ON FILE | | | | |
| DX LEDGER TECHNOLOGIES | 156 GROVE ST | NORWELL | MA | 02061 | |
| DY, GRACE N | ADDRESS ON FILE | | | | |
| DYAD ENTERPRISES | 625 CLARK AVENUESTE 16 | KING OF PRUSSIA | PA | 19406 | |
| DYAD ENTERPRISES | 625 PARK AVE STE 16 | KING OF PRUSSIA | PA | 19406 | |
| DYAL, HERLIN | ADDRESS ON FILE | | | | |
| DYCHIY, MYROSLAW | ADDRESS ON FILE | | | | |
| DYER DENTAL | ATTN: JOHN D. GUTTERMAN, 2037 CHURCH STREET | DYER | IN | 46311-1729 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DYKEMA GOSSETT PLLC | ATTN: ACCOUNTS RECEIVABLE, 400 RENAISSANCE CENTER | DETROIT | MI | 48243 | |
| DYKES, DIANE | ADDRESS ON FILE | | | | |
| DYMOND DENTAL | ATTN: CESAR HERNANDEZ, 1009 WEST PARK AVENUE | LIBERTYVILLE | IL | 60048-2550 | |
| DYNA FLEX | P.O. BOX 99 | SAINT ANN | MO | 63074-0099 | |
| DYNACAST | N117W19048 FULTON DRIVE | GERMANTOWN | WI | 53022 | |
| DYNALENE, INC | 5250 WEST COPLAY RD | WHITEHALL | PA | 18052 | |
| DYNAMIC DATA SOLUTIONS, LLC | 1554 SURREY BROOK CT | YARDLEY | PA | 19967 | |
| DYNAMIC DENTAL PROSTHETICS | ATTN: SEAN HAZZARD, 3751 NORTH BUTLER AVENUE, SUITE 107 | FARMINGTON | NM | 87401-6425 | |
| DYNAMIC DENTAL SOLUTIONS | ATTN: KEN BRAIMAN, 8400 BAYMEADOWS WAY, SUITE 4 | JACKSONVILLE | FL | 32256-8248 | |
| DYNAMIC GLAZING SYSTEM, INC. | 13330 FOLEY ST | DETROIT | MI | 48227 | |
| DYNAMIC LIFE SAFETY, LLC | 72B CONCORD ST | NORTH READING | MA | 01864 | |
| DYNAMIC MACHINE OF DETROIT | 1653 E MAPLE RD | TROY | MI | 48083 | |
| DYNAMIC MACHINE OF DETROIT - TERMINATED VAR DO NOT USE | 1653 E MAPLE RD | TROY | MI | 48083 | |
| DYNAMIC MOTION CONTROL, INC | 2222 N. ELSTON AVE, SUITE 200 | CHICAGO | IL | 60614 | |
| DYNAMIC RUBBER, INC | 70 RAWLS RD | DES PLAINES | IL | 60018 | |
| DYNAMIC SEALING TECHNOLOGIES, INC | 13829 JAY ST NW | ANDOVER | MN | 55304 | |
| DYNAMISM | 207 EAST OHIO STREET SUITE 200 | CHICAGO | IL | 60611 | |
| DYNAMISM | 207E OHIO ST. STE 200 | CHICAGO | IL | 60611 | |
| DYNAMISM | 2950 WEST CHICAGO AVENUE | CHICAGO | IL | 60622 | |
| DYNAMISM C/O DOUBLE ROBOTICS | 828 AIRPORT BLVD | BURLINGAME | CA | 94010 | |
| DYNAMISM SHIPPING - CHICAGO | 2950 W CHICAGO AVENUE, SUITE 308 | WICKER PARK | IL | 60622 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| DYNAMISM, INC | 207 EAST OHIO ST | CHICAGO | IL | 60611 | |
| DYNATECT MANUFACTURING, INC | 2300 S CALHOUN RD | NEW BERLIN | WI | 53151 | |
| DYNATECT MANUFACTURING, INC | PO BOX 88709 | MILWAUKEE | WI | 53288 | |
| DYNISCO | 38 FORGE PARKWAY | FRANKLIN | MA | 02038 | |
| DYNISCO | PO BOX 934811 | ATLANTA | GA | 31193 | |
| DYNOVAS INC | 12250 IAVILLI WAY, JOSHUA WOOTTEN | POWAY | CA | 92064 | |
| DYNOVAS INC | 8 THE GREEN, STE B | DOVER | DE | 19901 | |
| E 2 DENTAL LABORATORY | ATTN: PAUL EMERY, 230 10TH STREET | CLARKSVILLE | TN | 37040-3568 | |
| E F EXPRESS | P.O. BOX 327 | HIGHLAND | IL | 62249-0327 | |
| E. MCGRATH, INC. | 35 OSBORNE STREET | SALEM | MA | 01970 | |
| E. TRUJANO LAWN CARE | 619 WEST PALATINE RD | PALATINE | IL | 60067 | |
| E.L. HARVEY & SONS, INC. | 68 HOPKINTON ROAD | WESTBOROUGH | MA | 01581 | |
| E.L. PRUITT COMPANY | P.O. BOX 3306 | SPRINGFIELD | IL | 62708 | |
| E3D ONLINE LTD | 56 MONUMENT BUSINESS PARK, WARPSGROVE LANE | CHARLGROVE | | OX44 7RW | UNITED KINGDOM |
| EADY FAMILY DENTISTRY | ATTN: MARVIN P. EADY, 4646 WEST JEFFERSON BOULEVARD, SUITE 140 | FORT WAYNE | IN | 46804-6832 | |
| EAG LABORATORIES | 103 COMMERCE BLVD | LIVERPOOL | NY | 13088 | |
| EAG LABORATORIES | PO BOX 203544 | DALLAS | TX | 75320 | |
| EAGAR, FRANK | ADDRESS ON FILE | | | | |
| EAGLE ALLOYS | 2 BUTTONWOOD DRIVE | BRANFORD | CT | 06405 | |
| EAGLE DENTAL LABORATORY | ATTN: SAMUEL RUSENOVICH III, 3357 THOMAS HICKEY DRIVE | JOLIET | IL | 60431-1650 | |
| EAGLE FAMILY DENTAL | 20302 77TH AVE NE | ARLINGTON | WA | 98223 | |
| EAGLE RECOVERY ASSOCIATES, INC | C/O HUNZIKER HECK & SCHNEIDERHEINZE LLC, 416 MAIN ST, 16TH FLOOR | PEORIA | IL | 61602 | |
| EAGLE RIDGE DENTAL | ATTN: JARED M. REICHENBERGER, 10243 WEST 21ST STREET NORTH, SUITE 101 | WICHITA | KS | 67205-1891 | |
| EAGLE RIVER DENTISTRY | ATTN: SHELLY S. RAICHART, 57 EDWARDS ACCESS ROAD, SUITE 21 | EDWARDS | CO | 81632 | |
| EAGLE VIEW COMMUNITY HEALTH SYSTEM | 101 SOUTH DIVISION STREET | STRONGHURST | IL | 61480-5033 | |
| EAGLE VIEW COMMUNITY HEALTH SYSTEM | 1204 HIGHWAY 164 EAST | OQUAWKA | IL | 61469 | |
| EAGLE VIEW COMMUNITY HEALTH SYSTEM | 230 SOUTH MAIN STREET | MONMOUTH | IL | 61462-2160 | |
| EAGLIN DENTAL GROUP | ATTN: JASON S. EAGLIN, 248 ARROWHEAD BOULEVARD | JONESBORO | GA | 30236 | |
| EAR2EAR SMILES | ATTN: EVAN J. SHORT, 2180 WEST KIMBERLY ROAD, SUITE 8 | DAVENPORT | IA | 52806-5368 | |
| EARLEY FAMILY DENTAL | ATTN: WILLIAM T. EARLEY, 15748 SOUTH BELL ROAD | HOMER GLEN | IL | 60491-8400 | |
| EARL'S MOVING COMPANY | 2510 ELLISON RD | THORSBY | AL | 35171 | |
| EARTH'S TREASURY | 882 S MATLACK ST, SUITE 105 | WEST CHESTER | PA | 19382 | |
| EARTHWORM INC | 65 INNER BELT RD. | E SOMERVILLE | MA | 02143 | |
| EAR-TRONICS-1200 | 7181 COLLEGE PKWY #14 | FORT MYERS | FL | 33907 | |
| EASA, INC | 3802 SPECTRUM BLVD, SUITE 153 | TAMPA | FL | 33612 | |
| EAST BAY DENTAL | ATTN: AMY G. DOAN, 1601 EAST BAY DRIVE, SUITE 1 | LARGO | FL | 33771-5616 | |
| EAST BRUNSWICK FAMILY & IMPLANT DENTISTRY | ATTN: GABRIEL RUIZ, 561 CRANBURY ROAD, SUITE K | EAST BRUNSWICK | NJ | 08816-5400 | |
| EAST CENTER DENTAL | ATTN: MICHAEL L. RUDOLPH, 2104 EAST CENTER STREET | WARSAW | IN | 46580-3704 | |
| EAST COAST CENTER FOR COSMETIC DENTISTRY | ATTN: STANLEY L. CHICKEY, 3304 ARCTIC AVENUE | VIRGINIA BEACH | VA | 23451-2913 | |
| EAST COAST FILTER, INC | 560 WASHIGTON STREET SUITE 3 | WRENTHAM | MA | 02093 | |
| EAST COAST METROLOGY GLOBAL MEASUREMENT SOLUTIONS | 428A BOSTON ST | TOPSFIELD | MA | 01983 | |
| EAST MARKET DENTAL | ATTN: KELLY O. MAYER, 4473 MARKET COMMONS DRIVE | FAIRFAX | VA | 22033-6033 | |
| EAST MOLINE DENTAL CENTER | ATTN: MICHAEL A. KENDALL, 401 AVENUE OF THE CITIES | EAST MOLINE | IL | 61244-4024 | |
| EAST ORCHARD DENTISTRY | ATTN: LINDSEY L. WILLOUGHBY, 2011 DIXIE HIGHWAY | FORT MITCHELL | KY | 41044-2614 | |
| EAST PEORIA DENTAL GROUP | ATTN: JOSHUA A. HUDSON, 2404 EAST WASHINGTON STREET | EAST PEORIA | IL | 61611-1859 | |
| EAST PROVIDENCE ORTHODONTIC LAB, INC. | 159 WATERMAN AVE | EAST PROVIDENCE | RI | 2914 | |
| EAST STROUDSBURG UNIVERSITY | 1795 BUCKLES DRIVE | KINGSPORT | TN | 37660 | |
| EAST STROUDSBURG UNIVERSITY | 200 PROSPECT STREET | EAST STROUDSBURG | PA | 18301 | |
| EAST STROUDSBURG UNIVERSITY OF PA | FINE ARTS, 149 SOUTH GREEN ST. | EAST STROUDSBURG | PA | 18301 | |
| EAST STROUDSBURG UNIVERSITY OF PA | STOREROOM GARAGE RECEIVING, S GREEN STREET | EAST STROUDSBURG | PA | 18301 | |
| EAST VILLAGE SMILES | ATTN: ANGELA VERMA, 221 AVENUE B, GROUND FLOOR | NEW YORK | NY | 10009-3355 | |
| EASTERDAY PLUMBING | 1601 NORTH 32ND ST | SPRINGFIELD | IL | 62702 | |
| EASTERN CONTROLS INC OF PA | PO BOX 519 | EDGEMONT | PA | 19028-0519 | |
| EASTERN ELEVATOR SERVICE & SALES CO. | 518 VERLA DRIVE, PO BOX 158 | WINDBER | PA | 15963 | |
| EASTERN INDUSTRIAL AUTOMATION | 158 LEXINGTON ST | WALTHAM | MA | 02454 | |
| EASTERN INDUSTRIAL AUTOMATION | PO BOX 540647 | WALTHAM | MA | 02454 | |
| EASTERN SCIENTIFIC SALES AND SERVICE LLC | 301 WINTER ST, UNIT E | HANOVER | MA | 02339 | |
| EASTFLEX CORPORATION | 10082 SANDMEYER LANE | PHILADELPHIA | PA | 19116 | |
| EASTLAND DENTAL CENTER | ATTN: MICHAEL L. MILLIGAN, 1404 EASTLAND DRIVE, SUITE 101 | BLOOMINGTON | IL | 61701-7904 | |
| EASTMAN CHEMICAL COMPANY | 1795 BUCKLES DRIVE | KINGSPORT | TN | 37660 | |
| EASTMAN CHEMICAL COMPANY | PO BOX 431 | KINGSPORT | TN | 37662 | |
| EASTSIDE DENTAL | 3007 RAEFORD RD STE C | FAYETTEVILLE | NC | 28303 | |
| EATON | 26201 NORTHWESTERN HWY | SOUTHFIELD | MI | 48076 | |
| EATON AEROSPACE | 10 NEW ROAD | EAST PROVIDENCE, | RI | 02916 | |
| EATON AEROSPACE | 7230 CROSS COUNTRY ROAD | NORTH CHARLESTON | SC | 29418 | |
| EATON AEROSPACE | CHARLESTON MACH CENTER 5186, ATTN: PO# M9892067230 CROSS COUNTRY RD | NORTH CHARLESTON | SC | 29418 | |
| EATON CORP | 1000 CHERRINGTON PARKWAY | MOON TOWNSHIP | PA | 15108 | |
| EATON CORP | 29085 NETWORK PLACE | CHICAGO | IL | 60673 | |
| EATON CORP | 8609 SIX FORKS RD. | RALEIGH | NC | 27616 | |
| EATON CORPORATION | 11642 OLD BALTIMORE PIKE | BELTSVILLE | MD | 20705 | |
| EATON CORPORATION | 2564 DURHAM ROAD | ROXBORO | NC | 27573 | |
| EATON CORPORATION | 26201 NORTHWESTERN HIGHWAY | SOUTHFIELD | MI | 48076 | |
| EATON CORPORATION | 744 S BATTLEGROUND ROAD | KINGS MOUNTAIN | NC | 28086 | |
| EATON CORPORATION | 744 SOUTH BATTLEGROUND AVENUE | KINGS MOUNTAIN | NC | 28086 | |
| EATON CORPORATION | NAFSC-0011, PO BOX 818022 | CLEVELAND | OH | 44181 | |
| EATON CORPORATION - MN | HYDRAULICS GROUPS USA, 14615 LONE OAK ROAD | EDEN PRAIRIE | MN | 55344 | |
| EATON CORPORATION EFLN# 2056 | C/O PSMI | KINGS MOUNTAIN | NC | 28086 | |
| EATON, ERIK | ADDRESS ON FILE | | | | |
| EATON, REBECCA | ADDRESS ON FILE | | | | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| EAU CLAIRE FAMILY DENTAL | 1018 REGIS COURT | EAU CLAIRE | WI | 54701-4404 | |
| EB BUILDINGS AND LUMBER CO | 610 N SANTA FE AVENUE | PRINCEVILLE | IL | 61559 | |
| EBELING, JOHN J | ADDRESS ON FILE | | | | |
| EBERHARDT DENTISTRY | ATTN: KYLE S. EBERHARDT, 1655 WEST MARKET STREET, SUITE 540 | AKRON | OH | 44313-7025 | |
| EBERHARDT DENTISTRY | ATTN: MARINA OJAIMI, 1655 WEST MARKET STREET, SUITE 540 | AKRON | OH | 44313-7025 | |
| EBERTING ORTHODONTICS | 619 SMITHVIEW DRIVE | MARYVILLE | TN | 37803 | |
| EBI CONSULTING | 21 B STREET | BURLINGTON | MA | 01803 | |
| EBI CONSULTING | PO BOX 844523 | BOSTON | MA | 02284 | |
| EBOC DENTAL LAB | 647 W. CALIFORNIA ST. | ONTARIO | CA | 91762 | |
| EBP SUPPLY SOLUTIONS | 65 SUNNYSLOPE AVE | TEWKSBURY | MA | 01876 | |
| EBP SUPPLY SOLUTIONS | P.O. BOX 460 | HARTFORD | CT | 06141 | |
| EC CHMEL | P.O. BOX 48 | EAU CLAIRE | WI | 54702-0048 | |
| ECADCAM | 4212 SAN FERNANDO RD. | GLENDALE | CA | 91204 | |
| ECCENTRIC DENTAL LABORATORY | ATTN: DIKRAN KALAYJIAN, 6215 WEST TOUHY AVENUE, SUITE 108 | CHICAGO | IL | 60646-1105 | |
| ECCLES, RODNEY J | ADDRESS ON FILE | | | | |
| ECHO DENTAL LABORATORY | ATTN: TOM MCPHERSON, 440 BRUSH CREEK ROAD | FAIRVIEW | NC | 28730-9790 | |
| ECHO GLOBAL LOGISTICS, INC. | 22168 NETWORK PLACE, ACCOUNT RECEIVABLE | CHICAGO | IL | 60666 | |
| ECHO GLOBAL LOGISTICS, INC. | 600 W CHICAGO AVE SUITE 725 | CHICAGO | IL | 60654 | |
| ECKERSTROM, DALE | ADDRESS ON FILE | | | | |
| ECKERT SEAMANS CHERIN & MELLOTT, LLC | P.O. BOX 643187 | PITTSBURGH | PA | 15264 | |
| ECLAT INDUSTRIES INC | 1604 HANFORD STREET | LEVITTOWN | PA | 19057 | |
| ECLECTIC MOTOR COMPANY | 103 CHURCH ST. | NEW WINDSOR | MD | 21776 | |
| ECLECTIC MOTOR COMPANY | 103 CHURCH STREET#218 | NEW WINDSOR | MD | 21776 | |
| ECLIPSE ÉLECTRIQUE INC. | 9005 RUE CHAMP D'EAU | MONTREAL | QC | H1J 3C3 | CANADA |
| ECLIPSE JEWELRY | 6 E 45TH ST, UNIT 1206 | NEW YORK | NY | 10017 | |
| ECLIPSE SMILES | ATTN: CHRISTIAN J. ANDRUS, 12190 SOUTH WACO AVENUE, SUITE B | GLENPOOL | OK | 74033-5660 | |
| ECOLINK, INC. | 4325 FIRST AVE #9 | TUCKER | GA | 30084 | |
| ECONOMOS, DR JAMES P | ADDRESS ON FILE | | | | |
| ECONOMY DENTAL LABORATORY | ATTN: ANGIE DICKERSON, 227 KELLY CROSSING ROAD | COLDWATER | MS | 38618 | |
| ECO-RENTAL SOLUTIONS | 75 ROCKWOOD ST | ROCHESTER | NY | 14610 | |
| EDELBROCK CORPORATION | 2700 CALIFORNIA STREET | TORRANCE | CA | 90509 | |
| EDELBROCK FOUNDRY | 1380 BUENA VISTA STREET | SAN JACINTO | CA | 92583 | |
| EDELBROCK FOUNDRY | 8649 HACKS CROSS ROAD | BYHALIA | MS | 38654 | |
| EDELBROCK FOUNDRY | ATTN: ACCOUNTS PAYABLE, 8649 HACKS CROSS RD | OLIVE BRANCH | MS | 38654 | |
| EDEN FAMILY DENTISTRY | ATTN: DAVID T. SAWYER, 4402 COGSWELL AVENUE | PELL CITY | AL | 35125-2702 | |
| EDGAR JIMENEZ DENTAL LAB | 800 NORTH WASHINGTON AVENUE | MINNEAPOLIS | MN | 55401 | |
| EDGE EFFECT DESIGN | 34 ACADEMY ST | WALLINGFORD | NH | 06492 | |
| EDGEBROOK DENTAL ASSOCIATES | ATTN: SAM S. DAUAHERA, 6225 WEST TOUHY AVENUE | CHICAGO | IL | 60646-1105 | |
| EDGETECH INSTRUMENTS | 399 RIVER RD | HUDSON | MA | 01749 | |
| EDGEWATER DENTAL GROUP | ATTN: EUNICE YOON, 6260 NORTH BROADWAY STREET | CHICAGO | IL | 60660-1968 | |
| EDGEWATER DENTAL GROUP | ATTN: FAKHRA AHMAD, 6260 NORTH BROADWAY STREET | CHICAGO | IL | 60660-1968 | |
| EDGEWATER DENTAL GROUP | ATTN: SZILARD HERMANN, 6260 NORTH BROADWAY STREET | CHICAGO | IL | 60660-1968 | |
| EDGEWATER DENTAL GROUP | ATTN: TERRANCE L. JACKSON, 6260 NORTH BROADWAY STREET | CHICAGO | IL | 60660-1968 | |
| EDGEWATER FAMILY DENTISTRY | ATTN: BRADLEY M. WOODHAM, 3512 DEL PRADO BOULEVARD SOUTH, SUITE 102 | CAPE CORAL | FL | 33904-7261 | |
| EDGEWOOD DENTAL | ATTN: VALERIE HAUGHTINGTON, 3008 FRANKLIN STREET | MICHIGAN CITY | IN | 46360-6144 | |
| EDIGITALFACTORY24 PALIPROTO 3D PRINTING, LLC | 1300 MOUNTAIN RETREAT WAY NW, 140 | MARIETTA | GA | 30060 | |
| EDISON UNIVERSE | 8117 W. 124TH STREET | PALOS PARK | IL | 60464 | |
| EDISTO ISLAND COMMUNITY CLINIC | ATTN: ERNEST G. JEFFORDS, 1589 HIGHWAY 174 | EDISTO ISLAND | SC | 29438-6724 | |
| EDM INTELLIGENT SOLUTIONS | 1261 HUMBRACHT CIR, SUITE A | BARTLETT | IL | 60103 | |
| EDM SALES & SUPPLIES, INC. | 11650 96TH AVENUE NORTH | MAPLE GROVE | MN | 55369 | |
| EDMONDS & SHERMAN DENTAL | ATTN: JAMES P. EDMONDS, 1460 MARKET STREET, SUITE 203 | DES PLAINES | IL | 60016 | |
| EDMONDS DENTAL PROSTHETICS (INACTIVE) | 2065 W WOODLAND ST | SPRINGFIELD | MO | 65807 | |
| EDMONDS DENTAL PROSTHETICS (INACTIVE) | 2065 WEST WOODLAND STREET | SPRINGFIELD | MO | 65807 | |
| EDMONDS DENTAL SUPPLY | 2045 WEST WOODLAND ST | SPRINGFIELD | MO | 65807 | |
| EDMONDS, ROCHELLE | ADDRESS ON FILE | | | | |
| EDMUND OPTICS | 101 EAST GLOUCESTER PIKE | BARRINGTON | NJ | 08007 | |
| EDMUND T. AHEE JEWELERS | 20139 MACK AVE | GROSSE POINTE WOODS | MI | 48236 | |
| EDP CONSULTANTS | ATTN: VEERA A. KAJA, 1614 WEST LAFAYETTE AVENUE, SUITE 4 | JACKSONVILLE | IL | 62650-1000 | |
| EDWARD GLASS CO. | 32000 PLYMOUTH ROAD | LIVONIA | MI | 48150 | |
| EDWARD J ORTHODONTIC LAB | 13617 EAST 11 MILE RD | WARREN | MI | 48088 | |
| EDWARD J ORTHODONTIC LAB | 23012 GREATER MACK AVE. | ST.CLAIR SHORES | MI | 48080 | |
| EDWARD MACKENZIE LIMITED | 60 ELLA ROAD, WEST BRIDGFORD | NOTTINGHAM | | NG2 5GW | UNITED KINGDOM |
| EDWARDS DENTAL | ATTN: BROCK A. CAMERON, 675 OLD BALLAS ROAD, SUITE 205 | SAINT LOUIS | MO | 63141-7083 | |
| EDWARDS DENTAL | ATTN: GLENN R. EDWARDS, 777 SOUTH NEW BALLAS ROAD, SUITE 300E | SAINT LOUIS | MO | 63141-8720 | |
| EDWARDS VACUUM LLC | 6400 INDUCON CORPORATE DR | SANBORN | NY | 14132 | |
| EDWARDS VACUUM LLC | DEPT CH 19935 | PALATINE | IL | 60055 | |
| EDWARDS, BOB | ADDRESS ON FILE | | | | |
| EDWARDS, BRIAN | ADDRESS ON FILE | | | | |
| EDWARDS, DR MICHAEL D | ADDRESS ON FILE | | | | |
| EDWARDS, FREDRICK | ADDRESS ON FILE | | | | |
| EDWARDS, TANJA | ADDRESS ON FILE | | | | |
| EFFECTIVE CONTROLS, INC | 2079 WEST PENN PIKE | NEW RINGGOLD | PA | 17960 | |
| EFI CRETAPRINT S.L.U. | POL. IND. SUPOI-8. C/. DELS IBERS, 54. APDO. CORREOS Nº 93 | ALMAZORA (CASTELLÓN) | | 12550 | SPAIN |
| EFI, INC | 12 INNOVATION WAY | LONDONDERRY | NH | 03053 | |
| EGENCIA, LLC. | EGENCIA, LLC., PO BOX 847677 | DALLAS | TX | 75284 | |
| EGGERS, KURT | ADDRESS ON FILE | | | | |
| EGON EHRLINSPIEL JEWELERS | 5914 BRIDGE ST | EAST SYRACUSE | NY | 13057 | |
| EHC INDUSTRIES | 319 WESTEC DRIVE | MT. PLEASANT | PA | 15666 | |
| EHIRE | 3565 PIEDMONT RD, NE, BLDG 4, SUITE 300 | ATLANTA | GA | 30305 | |
| EIP EUROPE LLP | FAIRFAX HOUSE, 15 FULWOOD PL | LONDON | | WC1V 6HU | UNITED KINGDOM |
| EIP US LLP | 4600 SOUTH SYRACUSE, 9TH FLOOR | DENVER | CO | 80237 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| EIS INTERMEDIATE HOLDINGS, LLC (ADCON ENGINEERING) | 2018 POWERS FERRY ROAD | ATLANTA | GA | 30339 | |
| EIS INTERMEDIATE HOLDINGS, LLC (ADCON ENGINEERING) | PO BOX 736243, C/O GENUINE CABLE GROUP | DALLAS | TX | 75373 | |
| EISENBERGER AND ADLER ORTHODONTICS | 414 ROUTE 59 | AIRMONT | NY | 10952 | |
| EISENBERGER ORTHODONTICS | 200 WALLABOUT ST 1B | BROOKLYN | NY | 11206 | |
| EISENSTEIN ORTHODONTICS | 140, 295 MOLLY LN | WOODSTOCK | GA | 30189 | |
| EISENSTEIN ORTHODONTICS | 480 BELADA BLVD | SANDY SPRINGS | GA | 30342 | |
| EISENSTEIN, JAMES | ADDRESS ON FILE | | | | |
| EISENSTEIN, JAMES | ADDRESS ON FILE | | | | |
| EISENSTEIN, JAMES SCOTT | ADDRESS ON FILE | | | | |
| EISSMANN DENTAL | ATTN: ROLAND L. POSTLEWAIT, 605 SIERRA ROSE DRIVE, SUITE 5 | RENO | NV | 89511-2093 | |
| EJCO FOUNDRY | 270 REDWING ROAD | ARDMORE | OK | 73401 | |
| EJL DENTAL | ATTN: JENNIFER B. MATELIS, 11810 PARKLAWN DRIVE, SUITE 101 | ROCKVILLE | MD | 20852-2528 | |
| EL DORADO FAMILY DENTAL | ELK GROVE, CA, US | ELK GROVE | CA | 95762 | |
| ELAM, ELAINA | ADDRESS ON FILE | | | | |
| ELAM, GARY | ADDRESS ON FILE | | | | |
| ELAM, JEFF | ADDRESS ON FILE | | | | |
| ELASTOSTAR RUBBER CORP | 8475 RAUSCH DR | PLAIN CITY | OH | 43064 | |
| ELBOW GREASE JANITORIAL SERVICE, INC. | 4319 N KNOX AVE | CHICAGO | IL | 60641 | |
| ELCAN INDUSTRIES | 20 MARBLEDALE RD | TUCKAHOE | NY | 10707 | |
| ELCO FAMILY DENTAL | ATTN: ALESSANDRO G. BARTOLETTI, 201 NORTH CARPENTER STREET | SCHAEFFERSTOWN | PA | 17088 | |
| ELCO FAMILY DENTAL | ATTN: JOHN E. TAYLOR, 201 NORTH CARPENTER STREET | SCHAEFFERSTOWN | PA | 17088 | |
| ELDER RESEARCH | 300 WEST MAIN ST, SUITE 301 | CHARLOTTESVILLE | VA | 22903 | |
| ELDER, AMANDA | ADDRESS ON FILE | | | | |
| ELDER, JAY | ADDRESS ON FILE | | | | |
| ELDER, TRESSIE | ADDRESS ON FILE | | | | |
| ELDRIDGE FAMILY DENTISTRY, LLC | ATTN: R. SCOTT DANIELS, 201 NORTH 6TH AVENUE | ELDRIDGE | IA | 52748-1759 | |
| ELDRIDGE, FRANK S. | ADDRESS ON FILE | | | | |
| ELECTRA SERVICES | 3477 SCUPPER RUN SE | SOUTHPORT | NC | 28461 | |
| ELECTRIC DOCTOR | 1435 BROWN STREET | BETTENDORF | IA | 52722 | |
| ELECTRICAL DYNAMICS, INC | 728 CONCORD ST | NORTH READING | MA | 01864 | |
| ELECTRICAL ENGINEERED PRODUCTS INC. | 85 TERENCE DR | PITTSBURGH | PA | 15236 | |
| ELECTRICAL ENGINEERED PRODUCTS INC. | PO BOX 864 | BETHEL PARK | PA | 15102 | |
| ELECTRO KINETIC TECHNOLOGIES | PO BOX 44105, W194N11301 | GERMANTOWN | WI | 53022 | |
| ELECTRO TECH MACHINING | 2000 WEST GAYLORD ST | LONG BEACH | CA | 90813 | |
| ELECTROLUX GLOBAL TECHNOLOGY CENTER | 3100 HUTCHISON MCDONALD RD. | CHARLOTTE | NC | 28209 | |
| ELECTROMAX EQUIPMENT CO.,INC. | 175 VINCENT AVE | LYNBROOK | NY | 11563 | |
| ELECTRO-MATIC INTEGRATED, INC | 23410 INDUSTRIAL PARK CT | FARMINGTON HILLS | MI | 48335 | |
| ELECTRO-MATIC INTEGRATED, INC | 75 REMITTANCE DR, DEPT 6476 | CHICAGO | IL | 60675 | |
| ELECTRON MICROSCOPY INNOVATIVE TECHNOLOGIES LLC | 222 PITKIN STREET, SUITE 104 | EAST HARTFORD | CT | 06084 | |
| ELECTRONIC CHAPTER | 73 SCHAEFER ST | WATERLOO | ON | N2L 4C4 | CANADA |
| ELECTRONIC THEATRE CONTROLS | 3031 N PLEASANT VIEW RD | MIDDLETON | WI | 53562 | |
| ELECTRO-TECH SYSTEMS, INC | 3101 MT. CARMEL AVE | GLENSIDE | PA | 19038 | |
| ELEMENT 13 PRECISION | 4214 NE MINNEHAHA ST., SUITE 100 | VANCOUVER | WA | 98661 | |
| ELEMENT DENTAL LAB | 16205 NE BETHANY CT #112 | BEAVERTON | OR | 97006 | |
| ELEMENT DENTAL LAB | 244 KENNEDY HILL ROAD | GOFFSTOWN | NH | 03045 | |
| ELEMENT MATERIALS TECHNOLOGY CLEVELAND INC | ATTN: JOHN MADDEN, 5405 EAST SCHAAF ROAD | INDEPENDENCE | OH | 44131 | |
| ELEMENT MATERIALS TECHNOLOGY DETROIT WIXOM | 3701 PORT UNION ROAD | FAIRFIELD | OH | 45014 | |
| ELEMENT MATERIALS TECHNOLOGY DETROIT WIXOM | 51229 CENTURY COURT | WIXOM | MI | 48393 | |
| ELEMENT MATERIALS TECHNOLOGY LAFAYETTE LLC | 2417 W. PINHOOK ROAD | LAFAYETTE | LA | 70508 | |
| ELEMENT MATERIALS TECHNOLOGY LAFAYETTE LLC | PO BOX 933990 | ATLANTA | GA | 31193 | |
| ELEMENTS JEWELRY STUDIO | 512 S CENTER ST | ROYAL OAK | MI | 48067 | |
| ELEMICA, INC. | 550 EASE SWEDESFORD ROAD, SUITE 310 | WAYNE | PA | 19087 | |
| ELIAS WOLFSON DENTAL | 18 WALKER AVENUE | EAST QUOGUE | NY | 11942 | |
| ELITE CARE DENTAL | ATTN: SHAFAQ R. MUSTAFA, 16111 LASALLE STREET | SOUTH HOLLAND | IL | 60473-2064 | |
| ELITE DENTAL CENTER | ATTN: JACK DAIGREPONT, 2376 MAIN STREET, SUITE 812 | BILLINGS | MT | 59105-4018 | |
| ELITE DENTAL OF HIGHLAND | ATTN: ALI RAHIMI, 2327 45TH STREET | HIGHLAND | IN | 46322-2602 | |
| ELITE DENTAL OF HIGHLAND | ATTN: JOEL R. KORCZAK, 2327 45TH STREET | HIGHLAND | IN | 46322-2602 | |
| ELITE DENTAL OF HIGHLAND | ATTN: KURIAN MATHEW, 2327 45TH STREET | HIGHLAND | IN | 46322-2602 | |
| ELITE DENTAL OF HIGHLAND | ATTN: MEHREEN JAMIL, 2327 45TH STREET | HIGHLAND | IN | 46322-2602 | |
| ELITE DENTAL OF HIGHLAND | ATTN: MUATH A. DARALSHEIKH, 2327 45TH STREET | HIGHLAND | IN | 46322-2602 | |
| ELITE DENTAL OF HIGHLAND | ATTN: ROBERT A. FOZKOS, 2327 45TH STREET | HIGHLAND | IN | 46322-2602 | |
| ELITE DENTAL OF HIGHLAND | ATTN: USHNA VAID, 2327 45TH STREET | HIGHLAND | IN | 46322-2602 | |
| ELITE DENTAL PARTNERS | 141 W. JACKSON BLVD SUITE #210 | CHICAGO | IL | 60604 | |
| ELITE DENTAL PARTNERS | ATTN: ACCOUNTS PAYABLE, 141 WEST JACKSON BOULEVARD, SUITE 210 | CHICAGO | IL | 60604-3048 | |
| ELITE DENTAL STUDIO | 921 9TH ST | WEST DES MOINES | IA | 50265 | |
| ELITE DENTISTRY | 5901 OLD FREDERICKSBURG RD STE D102 | AUSTIN | TX | 78749 | |
| ELITE DENTISTRY | ATTN: AGNIESZKA M. RADWAN-WOCH, 1001 JAMES DRIVE, SUITE B33 | LEESPORT | PA | 19533-8872 | |
| ELITE DENTISTRY OF JOHNSTOWN | ATTN: BRADY N. WRIGHT, 1390 EISENHOWER BOULEVARD | JOHNSTOWN | PA | 15904-3216 | |
| ELITE FAMILY DENTAL OF BROOKFIELD | ATTN: EUIYOUNG CHONG, 17160 WEST NORTH AVENUE, SUITE 101 | BROOKFIELD | WI | 53005-4437 | |
| ELITE SMILES DENTAL | ATTN: BRADLEY H. YOUNG, 9020 FARROW ROAD | COLUMBIA | SC | 29203 | |
| ELITE SMILES SCHERERVILLE | ATTN: MICHELLE L. CANNON, 322 INDIANAPOLIS BOULEVARD, SUITE 106 | SCHERERVILLE | IN | 46375-4204 | |
| ELITE SMILES SCHERERVILLE | ATTN: MUATH A. DARALSHEIKH, 322 INDIANAPOLIS BOULEVARD, SUITE 106 | SCHERERVILLE | IN | 46375-4204 | |
| ELITE SMILES SCHERERVILLE | ATTN: ROBERT A. FOZKOS, 322 INDIANAPOLIS BOULEVARD, SUITE 106 | SCHERERVILLE | IN | 46375-4204 | |
| ELITE SMILES SCHERERVILLE | ATTN: SILVIO J. CAMODECA, 322 INDIANAPOLIS BOULEVARD, SUITE 106 | SCHERERVILLE | IN | 46375-4204 | |
| ELITE SMILES SCHERERVILLE | ATTN: SYLVIE N. KRISTOFF, 322 INDIANAPOLIS BOULEVARD, SUITE 106 | SCHERERVILLE | IN | 46375-4204 | |
| ELIZABETH BRYNN JEWELERS | 7122 BEACH DR SW | OCEAN ISLE BEACH | NC | 28469 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| ELKIN DENTAL | ATTN: JEREMIAH FAW, 320 PARKWOOD MEDICAL PARK | ELKIN | NC | 28621-2444 | |
| ELLENSBURG ELITE DENTURES | ATTN: ROBERT ESTES, 315 NORTH SPRAGUE STREET | ELLENSBURG | WA | 98926-3369 | |
| ELLIOTT COMPANY | 901 N. 4TH STREET | JEANNETTE | PA | 15644 | |
| ELLIOTT, LORI | ADDRESS ON FILE | | | | |
| ELLIOTT, MICHAEL | ADDRESS ON FILE | | | | |
| ELLIOTT, O. ANDY | ADDRESS ON FILE | | | | |
| ELLIS CORPORATION | 1400 W BRYN MAWR AVE | ITASCA | IL | 60143 | |
| ELLIS JEWELERS | 2927 LAKEWOOD VILLAGE DR | NORTH LITTLE ROCK | AR | 72116 | |
| ELLIS, TODD | ADDRESS ON FILE | | | | |
| ELLOWAY, DR ZAKAR L | ADDRESS ON FILE | | | | |
| ELM CITY LAWN CARE | 1406 N. 6TH STREET | PRINCETON | IL | 61356 | |
| ELM DENTAL CARE | 3820 ELM STREET | SAINT CHARLES | MO | 63301-4368 | |
| ELM DENTAL CARE | ATTN: MICHAEL R. LEUCHTMANN, 3820 ELM STREET | SAINT CHARLES | MO | 63301-4368 | |
| ELM FAMILY DENTISTRY | ATTN: ELIZABETH B. LARKUM, 1284 ELM STREET | WEST SPRINGFIELD | MA | 01089-1827 | |
| ELM FAMILY DENTISTRY | ATTN: KARINA GOYKMAN, 1284 ELM STREET | WEST SPRINGFIELD | MA | 01089-1827 | |
| ELM FAMILY DENTISTRY | ATTN: T. JOHN MEGAS, 1284 ELM STREET | WEST SPRINGFIELD | MA | 01089-1827 | |
| ELM STREET FAMILY DENTAL | ATTN: PETER J. MORSE, 1036 ELM STREET SOUTHWEST | ALBANY | OR | 97321-2039 | |
| ELMEC INFORMATICA S.P.A. | SEDE LEGALE E UFFICI AMMINISTRATIVE, VIA PRET 1 | BRUNELLO | | 21020 | ITALY |
| ELMHURST FAMILY DENTISTRY | ATTN: DANIEL J. CHAY, 360 WEST BUTTERFIELD ROAD, SUITE 180 | ELMHURST | IL | 60126-5099 | |
| ELMHURST FAMILY DENTISTRY | ATTN: EMILY C. BARTELL, 360 WEST BUTTERFIELD ROAD, SUITE 180 | ELMHURST | IL | 60126-5099 | |
| ELMHURST FAMILY DENTISTRY | ATTN: LAUREL V. FRAUSTO, 360 WEST BUTTERFIELD ROAD, SUITE 180 | ELMHURST | IL | 60126-5099 | |
| ELMORE HEATING -AIR CONDITIONING | 205 NORTH ST.-DOVER | PRINCETON | IL | 61356 | |
| ELNIK SYSTEMS, LLC | 107 COMMERCE ROAD | CEDAR GROVE | NJ | 07009 | |
| ELSEVIER INC | 230 PARK AVENUE | NEW YORK | NY | 10169 | |
| EL-SIBLANI, ALI | ADDRESS ON FILE | | | | |
| EM, OL | ADDRESS ON FILE | | | | |
| EMA DENTAL | ATTN: VINCENT J. MARIANO, 16 GERRARD AVENUE | EAST LONGMEADOW | MA | 01028-1606 | |
| EMA, STEPHEN | ADDRESS ON FILE | | | | |
| EMAGEN DIGITAL INC | 603 GREENWICH STE 1B | NEW YORK | NY | 10014 | |
| EMBARCADERO | 4001 W PARMER LANE,, SUITE 125 | AUSTIN | TX | 78727 | |
| EMBARCADERO | PO BOX 735210 | DALLAS | TX | 75373 | |
| EMBASSY SUITES EAST PEORIA | 100 CONFERENCE CENTER DR | EAST PEORIA | IL | 61611 | |
| EMBASSY SUITES FORT WORTH - DOWNTOWN | 600 COMMERCE STREET | FORT WORTH | TX | 76102 | |
| EMBE PRODUCTS & SERVICE GMBH | GEMEINDEWALD 7 | THIERHAUPTEN | | 86672 | GERMANY |
| EMBER DENTAL STUDIO | 4350 WADSWORTH BLVD STE 355, C/O SEAN KELLEY | DENVER | CO | 80033 | |
| EMBRACE ORTHODONTICS | 125 MCKINLEY ST N, ATTN MATT SIEVERS | CAMBRIDGE | MN | 55008 | |
| EMBRACE OUR WORLD ORTHODONTICS | 12111 TESSON FERRY, PROF CTR | SAINT LOUIS | MO | 63128 | |
| EMBRY- RIDDLE AERONAUTICAL UNIVERSITY- DAYTONA | 1 AEROSPACE BOULEVARD | DAYTONA BEACH | FL | 32114 | |
| EMBRY- RIDDLE AERONAUTICAL UNIVERSITY- DAYTONA | 1501 BELLEVUE AVENUE | DAYTONA BEACH | FL | 32114 | |
| EMBRY-RIDDLE AERO UNIV | 1501 BELLEVUE AVENUE | DAYTONA BEACH | FL | 32114 | |
| EMBRY-RIDDLE AERO UNIV | 1511 AVIATION CENTER PARKWAY, MP ROOM 112 COMPOSITE | DAYTONA BEACH | FL | 32114 | |
| EMBRY-RIDDLE AERO UNIV | ATTN: ACCOUNTS PAYABLE, 600 S. CLYDE MORRIS BLVD | DAYTONA BEACH | FL | 32114 | |
| EMBURSE INC. | PO BOX 780965 | PHILADELPHIA | PA | 19178-0965 | |
| EMBURSE, INC. | 320 CUMBERLAND AVE | PORTLAND | ME | 04101 | |
| EMCO-INORTECH ULC | P.O. BOX 15487 STATION A | TORONTO | ON | M9W 1C1 | CANADA |
| EMD MILLIPORE CORPORATION | 25802 NETWORK PLACE | CHICAGO | IL | 60673 | |
| EMD MILLIPORE CORPORATION | 400 SUMMIT DRIVE | BURLINGTON | MA | 01803 | |
| EMD/AFC MAINTENANCE MACHINE SHOP & SUPPORT | 33 WILLIAMS PLACE | BROOKLYN | NY | 11207 | |
| EMERALD MANAGEMENT INC | SUITE 267 | WENTZVILLE | MO | 63385 | |
| EMERALD VALLEY DENTAL | ATTN: MATTHEW S. BAHEN, 195 MELTON ROAD | CRESWELL | OR | 97426-9453 | |
| EMERGENCY DENTAL | ATTN: HENRY D. LYON, 2454 WEST GLENLORD ROAD | STEVENSVILLE | MI | 49127-9557 | |
| EMERGENCY DENTAL OF CLEVELAND | 6865 PEARL ROAD | MIDDLEBURG HEIGHTS | OH | 44130-3616 | |
| EMERGENCY DENTAL OF GRAND RAPIDS | ATTN: AHMAD IBRAHIM, 847 PARCHMENT DRIVE SOUTHEAST, SUITE 110 | GRAND RAPIDS | MI | 49546-2377 | |
| EMERGENCY DENTAL OF GRAND RAPIDS | ATTN: ANTHONIO MCFADDEN, 847 PARCHMENT DRIVE SOUTHEAST, SUITE 110 | GRAND RAPIDS | MI | 49546-2377 | |
| EMERGENCY DENTAL OF GRAND RAPIDS | ATTN: ARIF MOHAMMED MASEEHUDDIN, 847 PARCHMENT DRIVE SOUTHEAST, SUITE 110 | GRAND RAPIDS | MI | 49546-2377 | |
| EMERGENCY DENTAL OF GRAND RAPIDS | ATTN: BRANDON J. CHURCHMAN, 847 PARCHMENT DRIVE SOUTHEAST, SUITE 110 | GRAND RAPIDS | MI | 49546-2377 | |
| EMERGENCY DENTAL OF GRAND RAPIDS | ATTN: MICHELLE L. VANDYKE, 847 PARCHMENT DRIVE SOUTHEAST, SUITE 110 | GRAND RAPIDS | MI | 49546-2377 | |
| EMERGENCY DENTAL OF GRAND RAPIDS | ATTN: NICOLE E. KOOIKER, 847 PARCHMENT DRIVE SOUTHEAST, SUITE 110 | GRAND RAPIDS | MI | 49546-2377 | |
| EMERGENCY DENTAL OF GRAND RAPIDS | ATTN: RHETT B. JACKSON, 847 PARCHMENT DRIVE SOUTHEAST, SUITE 110 | GRAND RAPIDS | MI | 49546-2377 | |
| EMERGENCY DENTAL OF GRAND RAPIDS | ATTN: WILLIAM A. BUURMA, 847 PARCHMENT DRIVE SOUTHEAST, SUITE 110 | GRAND RAPIDS | MI | 49546-2377 | |
| EMERGENCY DENTAL OF GRAND RAPIDS | ATTN: WILLIAM DYER, 847 PARCHMENT DRIVE SOUTHEAST, SUITE 100 | GRAND RAPIDS | MI | 49546-2377 | |
| EMERGENCY DENTAL OF GRAND RAPIDS | ATTN: YANYAO FU, 847 PARCHMENT DRIVE SOUTHEAST, SUITE 100 | GRAND RAPIDS | MI | 49546-2377 | |
| EMERGENCY DENTAL SAINT LOUIS | ATTN: ANGELINA K. MWONGA, 10000 WATSON ROAD, SOUTH BUILDING, SUITE 2-M-M | SAINT LOUIS | MO | 63126 | |
| EMERSON | EMERSON41 EAGLE ROAD | DANBURY | CT | 06813 | |
| EMERSON CLIMATE TECHNOLOGIES, INC. | 1675 WEST CAMPBELL ROAD | SIDNEY | OH | 45365 | |
| EMERSON DENTAL | ATTN: PHUONG T. NGUYEN, 1339 ALAMEDA AVENUE | FIRCREST | WA | 98466-6552 | |
| EMERSON ORTHODONTICS | 345 OLD HOOK RD, | WESTWOOD | NJ | 07675 | |
| EMILIO ALEX MUSTO DBA MEL MUSTO PHOTOGRAPHY | 33 BARNES RD | STOUGHTON | MA | 02072 | |
| EMKA, INC | 1961 FULLING MILL RD | MIDDLETOWN | PA | 17057 | |
| EMMETT GRADY DDS | ATTN: ALICIA REEDER, 7480 WEST COLLEGE DRIVE, SUITE 103 | PALOS HEIGHTS | IL | 60463-1194 | |
| EMMETT GRADY DDS | ATTN: EMMETT P. GRADY, 7480 WEST COLLEGE DRIVE, SUITE 103 | PALOS HEIGHTS | IL | 60463-1194 | |
| EMO HANNOVER | CORNELIUSSRADE 4 | FRANKFURT AM MAIN | | 60325 | GERMANY |
| EMORY UNIVERSITY | 813 FERST DRIVE | ATLANTA | GA | 30322 | |
| EMORY UNIVERSITY | 954 GATEWOOD RD NE | ATLANTA | GA | 30329 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| EMPIEL JEWELRY INC | 454 E BALSAM LN | PALATINE | IL | 60074 | |
| EMPIEL JEWELRY INC | 454 EAST BALSAM LANE | PALATINE | IL | 60074 | |
| EMPIRE ABRASIVES | 85B HOFFMAN LN | ISLANDIA | NY | 11749 | |
| EMPIRE GROUP, INC | 217 EAST ST | ATTLEBORO | MA | 02703 | |
| EMPIRE SCALE CORPORATION | 140 ROTECH DRIVE | LANCASTER | NY | 14086 | |
| EMPIRICAL TESTING LLC | 4628 NORTHPARK DR. | COLORADO SPRINGS | CO | 80918 | |
| EMPIRICAL TESTING, LLC | ATTN: KRISTINE HAPPACH, 4628 NORTHPARK DRIVE | COLORADO SPRINGS | CO | 80918 | |
| EMPTECH LLC | 2377 CHRENSHAW BLVD, STE 270 | TORRANCE | CA | 90501 | |
| EMTECH LABORATORIES | PO BOX 12900 | ROANOKE | VA | 24022 | |
| EMX CONTROLS | 217 RIVER RD | UXBRIDGE | MA | 01569 | |
| ENAMEL DENTAL STUDIO | ATTN: MICHELLE HUH, 10521 BATTLEVIEW PARKWAY | MANASSAS | VA | 20109 | |
| ENCEE CAD/CAM SYSTEME GMBH | FALKENSTRAßE 4 | KÜMMERSBRUCK | | 92245 | GERMANY |
| ENCHANTED SMILES | ATTN: SAMANTHA M. WONG, 305 RIO COMUNIDADES BOULEVARD | BELEN | NM | 87002 | |
| ENCLEAR THERAPIES | 65 PARKER ST STE 3A | NEWBURYPORT | MA | 01950 | |
| ENCORE DENTAL LABORATORY | 195 N. 100 E | RICHFIELD | UT | 84701 | |
| ENCORE MEDICAL, LP | D/B/A DJO SURGICAL, 9801 METRIC BOULEVARDSUITE 100 | AUSTIN | TX | 78758 | |
| ENDEAVOR BUSINESS MEDIA, L | PO BOX 197565 | NASHVILLE | TN | 37219-7565 | |
| ENDODONTIC ASSOCIATES | ATTN: SONJA R. EVANS, 20 WESTERN AVENUE | AUGUSTA | ME | 04330 | |
| ENDOWANCE SOLUTIONS | PO BOX 848244 | LOS ANGELES | CA | 90084 | |
| ENDURALOCK | 14847 W. 95TH STREET | LENEXA | KS | 66215 | |
| ENERAC | 1320 LINCOLN AVE, UNIT #1 | HOLBROOK | NY | 11741 | |
| ENERCO ELECTRIC COMPANY, INC. | 10228-B RAHNING ROAD | SUNSET HILLS | MO | 63127 | |
| ENERDOOR INC | 590 COUNTY RD | WESTBROOK | ME | 04092 | |
| ENERGAGE, LLC | 397 EAGLEVIEW BLVD, SUITE 200 | EXTON | PA | 19341 | |
| ENERGIR | C.P. 6115, SUCC. CENTRE-VILLE | MONTREAL | QC | H3C 4N7 | CANADA |
| ENERGY GROUP S.R.L | VIA C. MONARI SARDE 2/2 | BENTIVOGLIO | | 40010 | ITALY |
| ENERGY SYSTEMS HOLDING, INC, | 410 FOREST STREET | MARLBORO | MA | 01752 | |
| ENGINEERED MECHANICAL SYSTEMS INC | 49762 LONDON BRIDGE DR. | MACOMB | MI | 48044 | |
| ENGINEERED PROFILES LLC | C/O PRAIRIE LAKES DRIVE | EDEN PRAIRIE | MN | 55344 | |
| ENGINEERED SOFTWARE, INC | 4529 INTELCO LOOP SE | LACEY | WA | 98503 | |
| ENGINEERING & CYCLE CO. | 4904 HWY 98 E | COMER | GA | 30629 | |
| ENGINEERING AND MANUFACTURING SERVICES, INC | US HIGHWAY 301 NORTH, SUITE 230 | TAMPA | FL | 33619 | |
| ENGINEERING.COM INCORPORATED | 5285 SOLAR DR, SUITE 101 | MISSISSAUGA | ON | L4W 5B8 | CANADA |
| ENGINUITY TECH LLC | 7721 WILLIAMSON ROAD | HOLLINS | VA | 24019 | |
| ENGLE DENTISTRY | ATTN: WENDELL A. FELICIANO, 1390 9TH STREET NORTH | NAPLES | FL | 34102-5203 | |
| ENGLE DENTISTRY | ATTN: WILLIAM E. DINSE, 1390 9TH STREET NORTH | NAPLES | FL | 34102-5203 | |
| ENGLER, FRANCES M | ADDRESS ON FILE | | | | |
| ENGLISH II, MICHAEL | ADDRESS ON FILE | | | | |
| ENGLISH, JUAN | ADDRESS ON FILE | | | | |
| ENGLISH, JUAN | ADDRESS ON FILE | | | | |
| ENGLISH, MICHAEL | ADDRESS ON FILE | | | | |
| ENOVIS MEDICAL LP D/B/A DJO GLOBAL | 9801 METRIC BLVD.# 100, SUITE 200 | AUSTIN | TX | 78758 | |
| ENQUIRER-DEMOCRAT | PO BOX 200 | CARLINVILLE | IL | 62626 | |
| ENS GROUP | 8181 W JEFFERSON BLVD. | FORT WAYNE | IN | 46804 | |
| ENSINGER COMPOSITES SCHWEIZ GMBH | LIBERNSTRASSE 24 | OTELFINGEN | | 08112 | SWITZERLAND |
| ENSO JEWELERS AND ENGRAVERS LLC | 4116 WALNEY ROAD STE C | CHANTILLY | VA | 20151 | |
| ENTEGRIS, INC | 117 JONATHAN BLVD NORTH | CHASKA | MN | 55318 | |
| ENTEGRIS/POCO GRAPHITE, INC. | 300 OLD GREENWOOD ROAD | DECATUR | TX | 76234 | |
| ENTEGRIS/POCO GRAPHITE, INC. | N.W. - 6099, PO BOX 1450 | MINNEAPOLIS | MN | 55485 | |
| ENTERPRISE BANK & TRUST | 150 N. MERAMEC AVE. | ST. LOUIS | MO | 63105 | |
| ENTERPRISE BANK & TRUST | ATTN: PRESIDENT OR GENERAL COUNSEL, 150 N. MERAMEC AVE. | ST. LOUIS | MO | 63105 | |
| ENTERPRISE BANK (6982) | GRACE SCHAPER, P.O. BOX 66940 | ST. LOUIS | MO | 06316 | |
| ENVIRONMENTAL NUTRITION | PO BOX 8535 | BIG SANDY | TX | 75755 | |
| ENVIROVAC WASTE TRANSPORT SYSTEMS, INC | 526 W. REID ST. | JACKSONVILLE | IL | 62650 | |
| ENVISION INTERACTIVE GROUP, LLC | 19191 S VERMONT AVE, SUITE 450 | TORRANCE | CA | 90502 | |
| ENVISIONTEC GARDENA | 16925 S MAIN ST STE B | GARDENA | CA | 90248 | |
| ENVISIONTEC GMBH | BRÜSSELER STRAße 51 | GLADBECK | | 45968 | GERMANY |
| ENVISIONTEC INC | 15162 S. COMMERCE DRIVE | DEARBORN | MI | 48120 | |
| ENVISIONTEC INTERNAL | 15041 S. COMMERCE DR. STE 401 | DEARBORN | MI | 48120 | |
| ENVISIONTEC KOL | 15162 S. COMMERCE DR. | DEARBORN | MI | 48120 | |
| ENVISIONTEC US LLC | 15041 S COMMERCE DR. | DEARBORN | MI | 48120 | |
| ENVISIONTEC US LLC | 63 3RD AVENUE | BURLINGTON | MA | 01803 | |
| ENVISIONTEC USA, LLC | 15041 S. COMMERCE DR., STE 401 | DEARBORN | MI | 48120 | |
| ENVISONTEC | 15162 SOUTH COMMERCE DRIVE | DEARBORN | MI | 48120 | |
| ENVOY, INC. | 410 TOWNSEND ST, SUITE 410 | SAN FRANCISCO | CA | 94107 | |
| EOD ORTHODONTIC LAB | W3045 JUST ABOUT LANE | APPLETON | WI | 54915 | |
| EON CLINICS SCHAUMBURG (INACTIVE) | 1901 N. ROSELLE RD.SUITE 110 | SCHAUMBURG | IL | 60195 | |
| EON CLINICS SKOKIE | 5215 OLD ORCHARD RD STE 200 | SKOKIE | IL | 60077 | |
| EON CLINICS WAUKESHA (INACTIVE) | 17W110 22ND STREET, SUITE 150 | OAKBROOK TERRACE | IL | 60181 | |
| EPIC DENTAL CREATIONS | 424 MAPLELAWN DRIVE | PLANO | TX | 75075 | |
| EPIC TRADE SHOW MARKETING, LLC | 4550 HUNTING VALLEY #1013 | BRECKSVILLE | OH | 44141 | |
| EPPENDORF NORTH AMERICA, INC. | 102 MOTOR PARKWAY | HAUPPAUGE | NY | 11788 | |
| EPPS ORTHODONTICS | 2660 CELANESE ROAD | ROCK HILL | SC | 29732 | |
| EPREDIA | 20 POST RD | PORTSMOUTH | NH | 03801 | |
| EPSILON DENTAL IMPLANTS | ATTN: RAMKUMAR DEVARAJAN, 3811 UNIVERSITY BLVD W, UNIT 34 | JACKSONVILLE | FL | 32217 | |
| EPSS PEORIA LLC | PO BOX 8545 | FORT WORTH | TX | 76124-0545 | |
| EPTAM PLASTICS | 2 RIVERSIDE BUSINESS PARK | NORTHFIELD | NH | 03276 | |
| EPTAM PLASTICS INC. | 2 RIVERSIDE BUSINESS PARK | NORTHFIELD | NH | 03276 | |
| EQAC ANTHONY L FARROW DMD | 1510 E WADSWORTH AVE | PHILADELPHIA | PA | 19150 | |
| EQAC CHRISTOPHER NELIS DDS | 187 RILEY ST | HOLLAND | MI | 49424 | |
| EQAC DENTAL DESIGNS | 3580 UNION DR | LINCOLN | NE | 68516 | |
| EQAC GALLERY 57 DENTAL | STE 903 156 W 56TH ST | NEW YORK | NY | 10019 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| EQAC GREENLAND ADVNCD ORL CARE DR R GRAHAM GREENLAND | 1179 E PARIS AVE SE, STE 100 | GRAND RAPIDS | MI | 49546 | |
| EQAC SMILE LIFE ORTHODONTICS | 5733 S PADRE ISLAND DR | CORPUS CHRISTI | TX | 78412 | |
| EQAC SMILES OF HOPE DNTL CLINC | 18555 LIGHTHOUSE DR | DEXTER | MO | 63841 | |
| EQUALITY TECH INC | 13416 W STAR DR | SHELBY TOWNSHIP | MI | 48315 | |
| EQUIL LLC | 11 CRESTVIEW DRIVE | SUDBURY | MA | 01776 | |
| EQUILIBAR | 320 RUTLEDGE RD | FLETCHER | NC | 28732 | |
| EQUINITI TRUST COMPANY LLC | 48 WALL STREET, 23 FLOOR | NEW YORK | NY | 10005 | |
| EQUINITI TRUST COMPANY LLC | PO BOX 851699 | MINNEAPOLIS | MN | 55485 | |
| EQUIPOISE DENTAL LABORATORY, INC. | P.O. BOX 1021 | STUART | FL | 34995 | |
| EQUIS DENTAL LAB | 1903 S MARKET ST | BRENHAM | TX | 77833 | |
| EQUISOLVE, INC. | 3500 SW CORPORATE PARKWAY, SUITE 206 | PALM CITY | FL | 34990 | |
| ERCOLI, PAULA | ADDRESS ON FILE | | | | |
| ERDMAN, DAVID J | ADDRESS ON FILE | | | | |
| ERICE, MIKE | ADDRESS ON FILE | | | | |
| ERICKSON, ADAM | ADDRESS ON FILE | | | | |
| ERIE EAST VA CLINIC | 910 ERIE BOULEVARD EAST, 2ND FLOOR | SYRACUSE | NY | 13210-1060 | |
| ERIETEC INC | PO BOX 10307 | ERIE | PA | 16514 | |
| ERIEVIEW DENTAL | ATTN: SETH M. GREENFIELD, 9510 DIAMOND CENTRE DRIVE | MENTOR | OH | 44060-1876 | |
| ERIK JONSSON SCHOOL OF ENGINEERING - UT DALLAS | 800 W. CAMPBELL RD., MAIL STATION SP2 24 | RICHARDSON | TX | 75080 | |
| ERLAB, INC | 388 NEWBURYPORT TURNPIKE | ROWLEY | MA | 01969 | |
| EROTAS, EDWARD | ADDRESS ON FILE | | | | |
| ERPRO3D FACTORY | 216 BOULEVARD ANDRÉ BRÉMONT | ST LEU LA FORÊT | | 95320 | FRANCE |
| ERVIN INDUSTRIES, INC | 200 INDUSTRIAL DRIVE | TECUMSEH | MI | 49286 | |
| ERVIN INDUSTRIES, INC | 3893 RESEARCH PARK DRIVE, P.O. BOX 1168 | ANN ARBOR | MI | 48106 | |
| ESAU & MILLER FAMILY DENTISTRY | ATTN: CASEY T. MILLER, 1716 EAST 23RD AVENUE | HUTCHINSON | KS | 67502-1114 | |
| ESAU & MILLER FAMILY DENTISTRY | ATTN: TODD A. ESAU, 1716 EAST 23RD AVENUE | HUTCHINSON | KS | 67502-1114 | |
| ESCO GLOBAL FINANCIAL SHARED SERV. | 433 E. LAS COLINAS BLVD. #325 | IRVING | TX | 75039 | |
| ESDALE, ROBERT J | ADDRESS ON FILE | | | | |
| ESHARES, INC. DBA CARTA, INC. | 195 PAGE MILL RD, SUITE 101 | PALO ALTO | CA | 94306 | |
| ESHRAGHI, THOMAS | ADDRESS ON FILE | | | | |
| ESMA CHEMICALS INC. | P.O. BOX 734 | SOUTH HOLLAND | IL | 60473 | |
| ESMILE DIGITAL DENTAL LAB | 2307 JERSEY RIDGE ROAD | DAVENPORT | IA | 52803 | |
| ESP RECEIVABLES MANAGMENT, INC. | 399 ASBURY DRIVE | MANDEVILLE | LA | 70471 | |
| ESPE MANUFACTURING CO, INC | 9220 IVANHOE ST | SCHILLAR PARK | IL | 60176 | |
| ESPEC NORTH AMERICA, INC | 4141 CENTRAL PKWY | HUDSONVILLE | MI | 49426 | |
| ESPEC NORTH AMERICA, INC | P.O BOX 842738 | DALLAS | TX | 75284 | |
| ESPEJO, DAVID | ADDRESS ON FILE | | | | |
| ESPI METALS | 150 BENSON WAY | ASHLAND | OR | 97520 | |
| ESS LABORATORY | 5 AVENUE D | HOPKINTON | MA | 01748 | |
| ESS LABORATORY | PO BOX 845327 | BOSTON | MA | 02284 | |
| ESSERT, LORI | ADDRESS ON FILE | | | | |
| ESSINGTON FAMILY DENTAL CARE | ATTN: UZMA S. HATIA, 692 ESSINGTON ROAD, SUITE A | JOLIET | IL | 60435-4903 | |
| ESSTECH INC / PL INDUSTRIES | 804 OLD LANCASTER RD | BERWYN | PA | 19312-1220 | |
| ESTEEM DENTAL IMPLANTS | 1760 W. VIRGINIA ST #100 | MCKINNEY | TX | 75069 | |
| ESTES ENERGETICS | 1295 H STREET | PENROSE | CO | 81240 | |
| ESTES EXPRESS | 2150 N. MAIN ST. | NORMAL | IL | 61761 | |
| ESTES FAMILY DENTISTRY | ATTN: JOHN L. ESTES, 1809 PINE STREET | ABILENE | TX | 79601-2479 | |
| ESTHETIC & INTEGRATIVE DENTISTRY | ATTN: GLENN E. DUPONT, 390 4TH STREET NORTH, SUITE 101 | SAINT PETERSBURG | FL | 33701-2802 | |
| ESTHETIC DENTAL SOLUTIONS | ATTN: ANGELA GRIBBLE HEDLUND, 2650 HOLCOMB BRIDGE ROAD, SUITE 210 | ALPHARETTA | GA | 30022-5355 | |
| ESTHETIC DESIGNS | ATTN: STANLEY CARPENTER, 1262 MANN DRIVE, SUITE 200 | MATTHEWS | NC | 28105-5550 | |
| ESTHETIC PROFESSIONALS | 18981 VENTURA BOULEVARD, #300 | TARZANA | CA | 91356 | |
| ETA PROCESS INSTRUMENTATION | 119 FOSTER STREET, BLDG. 6 | WEST PEABODY | MA | 01960 | |
| ETHOS LEGAL, PLLC | 30 GRUVER ROAD | PIPERSVILLE | PA | 18947 | |
| ETHOS LEGAL, PLLC | 842 MAIN STREET, SUITE 002 | WINCHESTER | MA | 01890 | |
| ETI EMPIRE DIRECT | P.O. BOX 6972 | ORANGE | CA | 92863-6972 | |
| ETS LINDGREN | 1301 ARROW POINT DR | CEDAR PARK | TX | 78613 | |
| ETTER, MADELINE | ADDRESS ON FILE | | | | |
| EU AUTOMATION INC | 871 BUSSE RD | ELK GROVE VLG | IL | 60007 | |
| EUREKA FAMILY DENTAL | ATTN: MICHAEL C. MOON, 2000 SOUTH MAIN STREET | EUREKA | IL | 61530-1663 | |
| EUREKA FAMILY DENTAL CARE | ATTN: GABRIELLE M. TORGERSON, 302 BALD HILL ROAD | EUREKA | MO | 63025-3731 | |
| EUREKA FAMILY DENTAL CARE | ATTN: JULIE E. DAMICO FARRAR, 302 BALD HILL ROAD | EUREKA | MO | 63025-3731 | |
| EUREKA FAMILY DENTAL CARE | ATTN: ROCKY F. LUPARDUS, 302 BALD HILL ROAD | EUREKA | MO | 63025-3731 | |
| EURO TECH DENTAL LAB | 301 N MCKINLEY ST | CASPER | WY | 82601 | |
| EUROFINS AIR TOXICS, LLC | 180 BLUE RAVINE RD, SUITE B | FOLSOM | CA | 95630 | |
| EUROFINS AIR TOXICS, LLC | DEPT. 2122, PO BOX 2153 | BIRMINGHAM | AL | 35287 | |
| EUROFINS EAG MATERIALS SCIENCE | 250 N. NASH ST. | EL SEGUNDO | CA | 90245 | |
| EUROFINS EAG MATERIALS SCIENCE LLC | PO BOX 1475 | CAROL STREAM | IL | 60132 | |
| EUROFINS SPECTRUM ANALYTICAL, INC | 830 SILVER ST | AGAWAM | MA | 01001 | |
| EUROFINS SPECTRUM ANALYTICAL, INC | DEPT #5512, PO BOX 11407 | BIRMINGHAM | AL | 35246 | |
| EUROLAB DENTAL DESIGNS, INC. | 326 RESERVATION RD STE E | MARINA | CA | 93933 | |
| EUROPEAN DENTAL IMPORTS INC | 49 EMERSON ROAD | DURHAM | NH | 03824 | |
| EUROPLASMA NV | DE BRUWAAN 15 - 9700N, RPR, BTW BE0442377210 | OUDENAARDE | | | BELGIUM |
| EURO-TECH DENTAL LABORATORY | ATTN: JAY FOSS, 301 NORTH MCKINLEY STREET | CASPER | WY | 82601-2209 | |
| EV CREATIONS | 29 E MADISON ST STE 1101 | CHICAGO | IL | 60602 | |
| EVANS, ALAN B | ADDRESS ON FILE | | | | |
| EVANS, GEORGE J | ADDRESS ON FILE | | | | |
| EVANS, MARIUS A | ADDRESS ON FILE | | | | |
| EVANS, ZACHARY | ADDRESS ON FILE | | | | |
| EVANSTON DENTAL ASSOCIATES | ATTN: JOSEPH B. SILBERMAN, 500 DAVIS STREET, SUITE 510 | EVANSTON | IL | 60201-4621 | |
| EVEREST FUEL | PO BOX 415415 | BOSTON | MA | 02241 | |
| EVERGREEN HOLDINGS I, LLC | DBA LASER LABEL TECHNOLOGIES, 4560 DARROW ROAD | STOW | OH | 44224 | |
| EVERGREEN MATERIAL PARTNERS, INC. | 189 LAFAYETTE RD, UNIT 2 | NORTH HAMPTON | NH | 03862 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| EVERGREEN MIDWEST CO. | 8976 OSBORNE DR | MENTOR | OH | 44060 | |
| EVERHART DENTAL | 700 EVERHART ROAD | CORPUS CHRISTI | TX | 78411 | |
| EVERLASTING SMILE | ATTN: ANDREW L. REINGOLD, 59 EAST 54TH STREET, SUITE 21 | NEW YORK | NY | 10022-9223 | |
| EVERLY DENTAL | 462 BARCELLUS AVE SUITE 101 | SANTA MARIA | CA | 93454 | |
| EVERLY DENTAL | 862 MEINECKE AVE STE 200 | SAN LUIS OBISPO | CA | 93405 | |
| EVERSANA LIFE SCIENCE SERVICES, LLC | 190 N MILWAUKEE ST | MILWAUKEE | WI | 53202 | |
| EVERSANA LIFE SCIENCE SERVICES, LLC | 24740 NETWORK PLACE | CHICAGO | IL | 60673 | |
| EVERSOURCE 26181441036 | PO BOX 56007 | BOSTON | MA | 02205 | |
| EVERSOURCE 26181461034 | PO BOX 56007 | BOSTON | MA | 02205 | |
| EVERSOURCE 26389201059 | PO BOX 56007, 26389201059 | BOSTON | MA | 02205 | |
| EVERSOURCE 26389221099 | PO BOX 56007 | BOSTON | MA | 02205 | |
| EVERSOURCE 26389251096 | PO BOX 56007 | BOSTON | MA | 02205 | |
| EVERSOURCE 28393590048 | PO BOX 56007 | BOSTON | MA | 02205 | |
| EVERSOURCE 29622110020 | 247 STATION DRIVE | WESTWOOD | MA | 02090 | |
| EVERSOURCE 29622110020 | PO BOX 660753 | DALLAS | TX | 75266 | |
| EVERSOURCE 30250230023 | PO BOX 56007 | BOSTON | MA | 02205 | |
| EVERSOURCE 74011455115 | PO BOX 56007 | BOSTON | MA | 02205 | |
| EVERSOURCE 74011458853 | PO BOX 56007 | BOSTON | MA | 02205 | |
| EVERSOURCE 74011792376 | PO BOX 56007 | BOSTON | MA | 02205 | |
| EVERSOURCE 74013610295 | PO BOX 56007 | BOSTON | MA | 02205 | |
| EVERYONE'S FAMILY DENTAL | ATTN: ADITYA N. PAI, 2937 NORTH IL 178 ROAD | UTICA | IL | 61373 | |
| EVERYONE'S FAMILY DENTAL | ATTN: KARTIKI AGRAWAL, 2937 NORTH IL 178 ROAD, SUITE 2 | UTICA | IL | 61373 | |
| EVERYONE'S FAMILY DENTAL | ATTN: LOKESH K. DAMODARAN, 2937 NORTH IL 178 ROAD, SUITE 2 | UTICA | IL | 61373 | |
| EVIDENT INC | 215-209 CARRALL STREET | VANCOUVER | BC | V6B2J2 | CANADA |
| EVO 820 | 1 BAYA STREET | LADERA RANCH | CA | 92694 | |
| EVO820 | 1 BAYA STREET | LADERA RANCE | CA | 92694 | |
| EVOLOGY MANUFACTURING | W226N767 EASTMOUND DR, SUITE 2 | WAUKESHA | WI | 53186 | |
| EVOLUTION DENTAL SCIENCE | 10956 GEORGIA 92 | WOODSTOCK | GA | 30188 | |
| EVOLUTION DENTAL SCIENCE | 125 LAWRENCE BELL DRIVE #100 | BUFFALO | NY | 14221 | |
| EVOLUTION DENTAL SCIENCE | 235 AERO DRIVE | BUFFALO | NY | 14225 | |
| EVOLUTION DENTAL SCIENCE | 235 AERO DRIVE | CHEEKTOWAGA | NY | 14225 | |
| EVOLVE DENTISTRY | 235 AERO DRIVE | CHEEKTOWAGA | NY | 14225 | |
| EVOLVE DENTISTRY | 235 AERO DRIVE | BUFFALO | NY | 14225 | |
| EVONIK (SEA) PTE LTD | 3, INTERNATIONAL BUSINESS PARK, #01-08 | SINGAPORE | | 609927 | SINGAPORE |
| EVONIK CORP | 299 JEFFERSON ROAD | PARSIPPANY | NJ | 07054 | |
| EVONIK CORPORATION | 2 TURNER PLACE | PISCATAWAY | NJ | 08855 | |
| EVONIK CORPORATION | 756 TOM MARTIN DR | BIRMINGHAM | AL | 35211 | |
| EVONIK CORPORATION | PO BOX 32039 | NEW YORK | NY | 10087 | |
| EVONIK CORPORATION | PO BOX 730363 | DALLAS | TX | 75373 | |
| EWERT, ALLEN | ADDRESS ON FILE | | | | |
| EXACT METOLOGY | 3811 N HOLTON STREET | MILWAUKEE | WI | 53212 | |
| EXACTA MEDIA INC. | 3857 BIRCH STREET, SUITE #485 | NEWPORT BEACH | CA | 92660 | |
| EXCALIBUR DENTAL LABORATORY | 14700 HIGHWAY 5 | BOONVILLE | MO | 65233-3348 | |
| EXCEL CELL ELECTRONIC CO., LTD | NO 20, NOSF ROAD, BAOSHANLI ZONE, NANTUN DISTRICT, TAICHUNG | TAICHUNG CITY | | 40850 | TAIWAN |
| EXCEL DENTAL STUDIO | ATTN: MANOJ K. BAHL, 40 WEST 73RD AVENUE | MERRILLVILLE | IN | 46410-3979 | |
| EXCEL HEALTH GROUP | 605 RIVER ROCK BLVD | MURFREESBORO | TN | 37128 | |
| EXCEL TECHNOLOGIES, INC | 99 PHOENIX AVE | ENFIELD | CT | 06083 | |
| EXCELA HEALTH PHYSICIAN PRACTICES, INC. | PO BOX 645863 | PITTSBURGH | PA | 15264 | |
| EXCELHEATLH GROUP, LLC | 605 RIVER ROCK BOULEVARD | MURFREESBORO | TN | 37128 | |
| EXCELITAS NOBLELIGHT AMERICA, LLC | 910 CLOPPER ROAD | DARNESTOWN | MD | 20878 | |
| EXCELITAS TECHNOLOGIES | 44370 CHRISTY ST | FREMONT | CA | 94538 | |
| EXCELL SOLUTIONS | 41 SIMON ST | NASHUA | NH | 03060 | |
| EXCELLENCE DENTAL LAB | 476 OLD SMIZER MILL RD STE 218 | FENTON | MO | 63026 | |
| EXCELLENCE IN DENTAL CARE | 3706 W 12TH AVE | HIALEAH | FL | 33012 | |
| EXCELLENT DENTISTRY | ATTN: JONATHAN BECKERMAN, 1464 TOWNLINE ROAD | MUNDELEIN | IL | 60060-4433 | |
| EXCELLENT DENTISTRY | ATTN: LARISA FELDMAN, 1464 TOWNLINE ROAD | MUNDELEIN | IL | 60060-4433 | |
| EXCELLENT DENTISTRY | ATTN: YULIYA BECKERMAN, 1464 TOWNLINE ROAD | MUNDELEIN | IL | 60060-4433 | |
| EXCELLUS ENGINEERING, LLC | 18 HEROLD RD | PEABODY | MA | 01960 | |
| EXCELSIOR HARDWOOD INSTALLATIONS, LLC | 512 W JEFFERSON ST. | WASHINGTON | IL | 61571 | |
| EXCLAIMER LTD | 250 FOWLER AVENUE | FARNBOROUGH, HAMPSHIRE | | GU14 7JP | UNITED KINGDOM |
| EXCLAIMER LTD | 445 PARK AVENUE, 9TH FLOOR | NEW YORK | NY | 10022 | |
| EXCLUSIVE DENTAL LABORATORY | ATTN: FRANK GJOKAJ, 57174 COVINGTON DRIVE | WASHINGTON | MI | 48094-3158 | |
| EXCLUSIVELY ORTHODONTICS LABORATORY, INC | 4475 COUNTRY LANE | GREENWOOD | IN | 46142 | |
| EXECUTIVE DEFENSE TEAM LLC | 211 FORT PITT BLVD, SUITE 100 | PITTSBURGH | PA | 15222 | |
| EXECUTIVE FINANCIAL ENTERPRISES, INC. | 1626 N WILCOX AVE, BOX 680 | LOS ANGELES | CA | 90028 | |
| EXLATTICE INC | 201 W MAIN ST, STE 100 B22 | DURHAM | NC | 27701 | |
| EXOCAD | 301 EDGEWATER DRIVE SUITE 330 | WAKEFIELD | MA | 01880 | |
| EXONE | 127 INDUSTRY BLVD | NORTH HUNTINGTON | PA | 15642 | |
| EXONE | PO BOX 72037 | CLEVELAND | OH | 44192 | |
| EXONE ASIA | 161-5 HANEO ODAWARA-SHI | KANAGAWA | | 256-0804 | JAPAN |
| EXONE ASIA | HANEO 161-5 | KANAGAWA-KEN | | 256-0804 | JAPAN |
| EXONE COMPANY - ONLINE DM | 127 INDUSTRY BLVD. | NORTH HUNTINGDON | PA | 15642 | |
| EXONE COMPANY - ONLINE DM | 600 CHERRY FORK AVENUE | LEETONIA | OH | 44431 | |
| EXONE COMPANY BENCHMARK | 127 INDUSTRY BLVD. | NORTH HUNTINGDON | PA | 15642 | |
| EXONE COMPANY PURCHASING | 127 INDUSTRY BLVD | N HUNTINGDON | PA | 15642 | |
| EXONE EAC MACH SALE QUALIFICATIONS | 127 INDUSTRY BLVD. | NORTH HUNTINGDON | PA | 15642 | |
| EXONE EAC MATL DEVELOPMENT | 127 INDUSTRY BLVD. | NORTH HUNTINGDON | PA | 15642 | |
| EXONE GMBH | DAIMLERSTRASSE 22 | GERSTHOFEN | | 86368 | GERMANY |
| EXONE ST. CLAIRSVILLE DEMO PARTS | 600 CHERRY FORK AVENUE | LEETONIA | OH | 44431 | |
| EXONE ST. CLAIRSVILLE DEMO PARTS | 66850 EXECUTIVE DRIVE | ST. CLAIRSVILLE | OH | 43950 | |
| EXONE ST. CLAIRSVILLE DEMO PARTS | 66850 EXECUTIVE DRIVE | SAINT CLAIRSVILLE | OH | 43950 | |
| EXOTHERMICS, INC | 14 COLUMBIA DR | AMHERST | NH | 03031 | |
| EXOTIC ALLOYS INC | 2550 LANDON DRIVE | BULLHEAD CITY | AZ | 86429 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| EXOTIC METALS FORMING DIVISION OF PARKER HANNIFIN | 5800 SOUTH 226TH ST. | KENT | WA | 98032 | |
| EXPAND INTERNATIONAL OF AMERICA, INC | 400 LONG BEACH BLVD | STRATFORD | CT | 06615 | |
| EXPEDITORS | 795 JUBILEE ROAD | PEABODY | MA | 01960 | |
| EXPEDITORS / NEW JERSEY | C/O JV DELIVERS, 19 CROWS MILL ROAD | KEASBEY | NJ | 08832 | |
| EXPEDITORS CANADA INC. | 55 STANDISH COURT, 11TH FLOOR | MISSISSAUGA | ON | L5R 4A1 | CANADA |
| EXPEDITORS CANADA, INC | 501,6700 COTE DE LIESSE, VILLE | ST LAURENT | QC | H4T 2B5 | CANADA |
| EXPEDITORS INTERNATIONAL BV | P.O. BOX 75696 | SCHIPHOL | | 01118 | NETHERLANDS |
| EXPEDITORS INTERNATIONAL OF WA, INC. | 425 VALLEY DRIVE | BRISBANE | CA | 94005 | |
| EXPEDITORS INTERNATIONAL OF WA, INC. | 795 JUBILEE DR | PEABODY | MA | 01960 | |
| EXPEDITORS TAIWAN CO LTD | 11F 181 FU-HSING NORTH RD | TAIPEI | | | TAIWAN |
| EXPEDITORS TRADEWIN LLC | 1015 THIRD AVENUE | SEATTLE | WA | 98104 | |
| EXPERIENCE DENTAL STUDIO | ATTN: MARK WILLES, 239 NORTH 290 WEST | LINDON | UT | 84042-5008 | |
| EXPERT DENTAL & MEDICAL E.D.M INC | 90 CHEMIN DES CEDRES | RIGAUD | QC | J0P1P0 | CANADA |
| EXPERT PROFESSIONAL SERVICES, LLC | 155 JACKS RD | NEW MARKET | AL | 35761 | |
| EXPERTISE DENTAL - MELISSA MINGER | 3 CHISOLM ST | CHARLESTON | SC | 29401 | |
| EXPERTISE DENTAL (KOL) | 3404 SALTERBECK ST | MOUNT PLEASANT | SC | 29466 | |
| EXPERTLINK LLC | 325 N ST. PAUL STREET, SUITE 3100 | DALLAS | TX | 75201 | |
| EXPERTLINK LLC | PO BOX 95413 | GRAPEVINE | TX | 76099 | |
| EXPONENT, INC | 149 COMMONWEALTH DR | MENLO PARK | CA | 94025 | |
| EXPONENT, INC | PO BOX 200283, DEPT 002 | DALLAS | TX | 753200283 | |
| EXPOSITO, JACQUES P | ADDRESS ON FILE | | | | |
| EXPRESS DENTAL LABORATORY | 1350 NORTH INTERSTATE DRIVE | NORMAN | OK | 73069 | |
| EXPRESS DENTAL LABORATORY | 300 N. TELEPHONE RD | MOORE | OK | 73160 | |
| EXTOL, INC | 651 CASE KARSTEN DR | ZEELAND | MI | 49464 | |
| EXTORR INC. | 307 COLUMBIA ROAD | NEW KENSINGTON | PA | 15068 | |
| EXTREME BOLT AND FASTENER | 280 E MAIN ST, SUITE 107 | NEWARK | DE | 19711 | |
| EXTREME ENVIRONMENT MATERIALS SOLUTIONS | 49 GEYSER RD | SARATOGA SPRINGS | NY | 12866 | |
| EXTREME PRODUCTION MUSIC | 1531 FOURTEENTH STREET | SANTA MONICA | CA | 90404 | |
| EXTREME PRODUCTION MUSIC | DEPT. #1520, PO BOX 11407 | BIRMINGHAM | AL | 35246 | |
| EXTRUDE HONE LLC | 235 INDUSTRY BLVD | IRWIN | PA | 15642 | |
| EXTRUDE HONE LLC | PO BOX 741007 | PITTSBURGH | PA | 15274 | |
| EXXONMOBIL | PO BOX 688938 | DES MOINES | IA | 50368-8938 | |
| EYE MED | FIDELITY SECURITY LIFE INSURANCE CO, PO BOX 632530 | CINCINNATI | OH | 45263 | |
| EZCAD DENTAL LAB | CARR 417 KM 0.5 BO ASOMANTE | AGUADA | PR | 00602 | |
| EZSTIRR | 11 COMMERCE BLVD | MIDDLEBORO | MA | 02346 | |
| F N SHEPPARD AND CO. | 1261 JAMIKE AVE | ERLANGER | KY | 41018 | |
| F W WEBB | 160 MIDDLESEX TURNPIKE | BEDFORD | MA | 01730 | |
| F. W. CLEMENS | 3357 GRAVOIS AVENUE | SAINT LOUIS | MO | 63118 | |
| F.BLANCATO LLC | 64W 48TH STREET 7TH FLOOR | NEW YORK, | NY | 10036 | |
| F2 LABS | 16740 PETERS RD, DARA SENG - DESKTOP METAL | MIDDLEFIELD | OH | 44062 | |
| F2 LABS | 26501 RIDGE RD. | DAMASCUS | MD | 20872 | |
| FAAS, DOROTHY | ADDRESS ON FILE | | | | |
| FABER INDUSTRIAL TECHNOLOGIES | 1111 PAULISON AVE | CLIFTON | NJ | 07011 | |
| FABER, ANGELA | ADDRESS ON FILE | | | | |
| FABER, BETH ANN | ADDRESS ON FILE | | | | |
| FABER, DONALD | ADDRESS ON FILE | | | | |
| FABISCH, DR. BRENDA | ADDRESS ON FILE | | | | |
| FABRICE J GALLEZ DDS MS INC | ADDRESS ON FILE | | | | |
| FACEBOOK | 1 HACKERWAY | MENLO PARK | CA | 94025 | |
| FACEBOOK | 1601 WILLOW RD | MENLO PARK | CA | 94025 | |
| FACEBOOK REALITY LABS | 9845 WILLOWS RD NE | REDMOND | WA | 98052 | |
| FACER HALES PARKER DENTISTRY | 777 CORPORATE DRIVE SUITE 100 | LADERA RANCH | CA | 92694 | |
| FACIAL DESIGNS PA | 11601 MINNETONKA MILLS RD | MINNETONKA | MN | 55305 | |
| FACIAL PLASTICS & LASER SURG | 7301 N KNOXVILLE AVE | PEORIA | IL | 61614-2017 | |
| FACTIVA, INC, A DOW JONES COMPANY | P.O.BOX 300 | PRINCETON | NJ | 08543 | |
| FACTIVA, INC, A DOW JONES COMPANY | PO BOX 30994 | NEW YORK CITY | NY | 10087 | |
| FACTSET RESEARCH SYSTEMS INC. | 45 GLOVER AVE | NORWALK | CT | 06850 | |
| FACTSET RESEARCH SYSTEMS INC. | PO BOX 414756 | BOSTON | MA | 02241 | |
| FAIR LAKES FAMILY & COSMETIC DENTISTRY | ATTN: ANNAH P. TRAN, 12110 MONUMENT DRIVE, SUITE A | FAIRFAX | VA | 22033-5553 | |
| FAIRBANKS MORSE DEFENSE | 15127 W CARROLL RD | BRODHEAD | WI | 53520 | |
| FAIRBANKS MORSE DEFENSE | 701 WHITE AVENUE | BELOIT | WI | 53511 | |
| FAIRBROTHER SERVICES LLC. | 2625 W. COUNTY 17TH ST | SOMERTON | AZ | 85350 | |
| FAIRBROTHER, HARRY | ADDRESS ON FILE | | | | |
| FAIRLANE DENTAL LABORATORY | ATTN: DAVE ROSZEL, 33618 PLYMOUTH ROAD | LIVONIA | MI | 48150-1561 | |
| FAIRMOUNT DENTAL | ATTN: ROBERT S. ATWELL, 715 HAMMOND STREET | BANGOR | ME | 04401-4515 | |
| FAIRVIEW DENTAL | ATTN: CODY K. HAAS, 1639 23RD AVENUE | LEWISTON | ID | 83501 | |
| FAIRVIEW DENTAL | ATTN: MICHAEL MARTINSEN, 12 OLD FORT ROAD | FAIRVIEW | NC | 28730 | |
| FAIRWAY FAMILY DENTAL CARE | ATTN: ANSHUL M. SHAH, 1441 SOUTH RANDALL ROAD, SUITE C | GENEVA | IL | 60134-4625 | |
| FALMOUTH DENTAL HEALTH | ATTN: BLAIR VANNOSTRAND, 21 NORTHBROOK DRIVE, SUITE A | FALMOUTH | ME | 04105-1379 | |
| FALMOUTH DENTAL HEALTH | ATTN: DARREN R. SMITH, 21 NORTHBROOK DRIVE, SUITE A | FALMOUTH | ME | 04105-1379 | |
| FAMILY & COSMETIC DENTISTRY | ATTN: NAVEED A. YOUSUF, 1960 MENDON ROAD | CUMBERLAND | RI | 02864-4318 | |
| FAMILY & IMPLANT DENTISTRY | ATTN: SCOTT W. POWERS, 195 EAST BROAD STREET | LYONS | IN | 47443-9502 | |
| FAMILY 1ST DENTAL | ATTN: ERIC J. DENDINGER, 2104 TAYLOR AVENUE | NORFOLK | NE | 68701-4640 | |
| FAMILY 1ST DENTAL | ATTN: JACOB S. NORDHUES, 2104 TAYLOR AVENUE | NORFOLK | NE | 68701-4640 | |
| FAMILY 1ST DENTAL | ATTN: KYLE A. PAPOUSEK, 2104 TAYLOR AVENUE | NORFOLK | NE | 68701-4640 | |
| FAMILY AND ESTHETIC DENTISTRY | 1286 TIMBERLANE ROAD | TALLAHASSEE | FL | 32312 | |
| FAMILY CARE HEALTH CENTERS | ATTN: ALYSSA K. LY, 4352 MANCHESTER AVENUE | SAINT LOUIS | MO | 63110-2138 | |
| FAMILY CARE HEALTH CENTERS | ATTN: ANGELA E. SPOLJARIC, 401 HOLLY HILLS AVENUE | SAINT LOUIS | MO | 63111-2410 | |
| FAMILY CARE HEALTH CENTERS | ATTN: HARRY SCHARF, 4352 MANCHESTER AVENUE | SAINT LOUIS | MO | 63110-2138 | |
| FAMILY CARE HEALTH CENTERS | ATTN: KATIE A. SERRANO, 401 HOLLY HILLS AVENUE | SAINT LOUIS | MO | 63111-2410 | |
| FAMILY CARE HEALTH CENTERS | ATTN: SAPANA SHRESTHA, 401 HOLLY HILLS AVENUE | SAINT LOUIS | MO | 63111-2410 | |
| FAMILY DENTAL AND IMPLANT CENTER OF MALDEN | ATTN: ALA O. ALI, 388 PLEASANT STREET, SUITE 202 | MALDEN | MA | 02148-8143 | |
| FAMILY DENTAL ASSOCIATES | ATTN: DANIEL H. KERN, 504 WEST PATRICK STREET, SUITE B | FREDERICK | MD | 21701-4002 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| FAMILY DENTAL CARE | 3009 EAST 92ND STREET | CHICAGO | IL | 60617 | |
| FAMILY DENTAL CARE | ATTN: ALEXANDER G. ALEMIS, 8252 HOHMAN AVENUE | MUNSTER | IN | 46321 | |
| FAMILY DENTAL CARE | ATTN: ALEXANDER G. ALEMIS, 313 RIVER OAKS DRIVE | CALUMET CITY | IL | 60409-5816 | |
| FAMILY DENTAL CARE | ATTN: ALEXANDER G. ALEMIS, 9101 SOUTH CICERO AVENUE | OAK LAWN | IL | 60453-1804 | |
| FAMILY DENTAL CARE | ATTN: ALEXANDER G. ALEMIS, 3009 EAST 92ND STREET | CHICAGO | IL | 60617-4502 | |
| FAMILY DENTAL CARE | ATTN: ANJALI JOSHI, 9101 SOUTH CICERO AVENUE | OAK LAWN | IL | 60453-1804 | |
| FAMILY DENTAL CARE | ATTN: ANJALI JOSHI, 8252 HOHMAN AVENUE | MUNSTER | IN | 46321 | |
| FAMILY DENTAL CARE | ATTN: ANJALI JOSHI, 3009 EAST 92ND STREET | CHICAGO | IL | 60617 | |
| FAMILY DENTAL CARE | ATTN: ANTONINO ROMANO, 2803 WEST 95TH STREET | EVERGREEN PARK | IL | 60805-2702 | |
| FAMILY DENTAL CARE | ATTN: ANTONINO ROMANO, 313 RIVER OAKS DRIVE | CALUMET CITY | IL | 60409-5816 | |
| FAMILY DENTAL CARE | ATTN: ANTONINO ROMANO, 9101 SOUTH CICERO AVENUE | OAK LAWN | IL | 60453-1804 | |
| FAMILY DENTAL CARE | ATTN: ANTONINO ROMANO, 3009 EAST 92ND STREET | CHICAGO | IL | 60617-4598 | |
| FAMILY DENTAL CARE | ATTN: ANTONIO ROMANO, 14301 CICERO AVENUE | CRESTWOOD | IL | 60418-2110 | |
| FAMILY DENTAL CARE | ATTN: BRANDON COHEN, 8252 HOHMAN AVENUE | MUNSTER | IN | 46321 | |
| FAMILY DENTAL CARE | ATTN: BRANDON M. COHEN, 10601 SOUTH AVENUE E | CHICAGO | IL | 60617-6316 | |
| FAMILY DENTAL CARE | ATTN: BRITTANEY J. HILL, 313 RIVER OAKS DRIVE | CALUMET CITY | IL | 60409-5816 | |
| FAMILY DENTAL CARE | ATTN: CASSIDY V. LANE, 14301 CICERO AVENUE | CRESTWOOD | IL | 60418-2110 | |
| FAMILY DENTAL CARE | ATTN: CASSIDY V. PHAGAN, 9101 SOUTH CICERO AVENUE | OAK LAWN | IL | 60453-1804 | |
| FAMILY DENTAL CARE | ATTN: CHIRAG N. PATEL, 2803 WEST 95TH STREET | EVERGREEN PARK | IL | 60805-2702 | |
| FAMILY DENTAL CARE | ATTN: CHIRAG N. PATEL, 8252 HOHMAN AVENUE | MUNSTER | IN | 46321 | |
| FAMILY DENTAL CARE | ATTN: CHIRAG N. PATEL, 10601 SOUTH AVENUE E | CHICAGO | IL | 60617-6316 | |
| FAMILY DENTAL CARE | ATTN: CHRIS P. ALEMIS, 9101 SOUTH CICERO AVENUE | OAK LAWN | IL | 60453-1804 | |
| FAMILY DENTAL CARE | ATTN: CHRIS P. ALEMIS, 3009 EAST 92ND STREET | CHICAGO | IL | 60617-4502 | |
| FAMILY DENTAL CARE | ATTN: CLAIRE S. LOGAN, 996 TOP STREET | FLOWOOD | MS | 39232-9541 | |
| FAMILY DENTAL CARE | ATTN: CLARISSA A. MERTENS, 2803 WEST 95TH STREET | EVERGREEN PARK | IL | 60805-2702 | |
| FAMILY DENTAL CARE | ATTN: DANIELLE DUARTE, 9101 SOUTH CICERO AVENUE | OAK LAWN | IL | 60453-1804 | |
| FAMILY DENTAL CARE | ATTN: DANIELLE DUARTE, 313 RIVER OAKS DRIVE | CALUMET CITY | IL | 60409-5816 | |
| FAMILY DENTAL CARE | ATTN: DIMITRIOS T. VASDEKIS, 3009 EAST 92ND STREET | CHICAGO | IL | 60617-4502 | |
| FAMILY DENTAL CARE | ATTN: DIMITRIOS T. VASDEKIS, 14301 CICERO AVENUE | CRESTWOOD | IL | 60418-2110 | |
| FAMILY DENTAL CARE | ATTN: DONALD J. BERQUIST, 14301 CICERO AVENUE | CRESTWOOD | IL | 60418-2110 | |
| FAMILY DENTAL CARE | ATTN: DONALD J. BERQUIST, 8252 HOHMAN AVENUE | MUNSTER | IN | 46321 | |
| FAMILY DENTAL CARE | ATTN: DONALD J. BERQUIST, 9101 SOUTH CICERO AVENUE | OAK LAWN | IL | 60453-1804 | |
| FAMILY DENTAL CARE | ATTN: EUNICE Y. CHOI, 14301 CICERO AVENUE | CRESTWOOD | IL | 60418-2110 | |
| FAMILY DENTAL CARE | ATTN: EUNICE Y. CHOI, 9101 SOUTH CICERO AVENUE | OAK LAWN | IL | 60453-1804 | |
| FAMILY DENTAL CARE | ATTN: JENNIFER STAMOS, 8252 HOHMAN AVENUE | MUNSTER | IN | 46321 | |
| FAMILY DENTAL CARE | ATTN: JONATHAN M. CZYSCON, 3009 EAST 92ND STREET | CHICAGO | IL | 60617-4502 | |
| FAMILY DENTAL CARE | ATTN: KEVIN B. BABAJONI, 2803 WEST 95TH STREET | EVERGREEN PARK | IL | 60805-2702 | |
| FAMILY DENTAL CARE | ATTN: KEVIN E. KONSTANT, 9101 SOUTH CICERO AVENUE | OAK LAWN | IL | 60453-1804 | |
| FAMILY DENTAL CARE | ATTN: KEVIN E. KONSTANT, 3009 EAST 92ND STREET | CHICAGO | IL | 60617-4502 | |
| FAMILY DENTAL CARE | ATTN: LAVINIU BREDAU, 9101 SOUTH CICERO AVENUE | OAK LAWN | IL | 60453-1804 | |
| FAMILY DENTAL CARE | ATTN: LAVINIU BREDAU, 313 RIVER OAKS DRIVE | CALUMET CITY | IL | 60409-5816 | |
| FAMILY DENTAL CARE | ATTN: LINDA RUAN, 9101 SOUTH CICERO AVENUE | OAK LAWN | IL | 60453-1804 | |
| FAMILY DENTAL CARE | ATTN: LOUAI HADDAD, 8252 HOHMAN AVENUE | MUNSTER | IN | 46321 | |
| FAMILY DENTAL CARE | ATTN: MARGARET LISKUTIN, 14301 CICERO AVENUE | CRESTWOOD | IL | 60418-2110 | |
| FAMILY DENTAL CARE | ATTN: MICHAEL J. BOYLE, 313 RIVER OAKS DRIVE | CALUMET CITY | IL | 60409-5816 | |
| FAMILY DENTAL CARE | ATTN: MICHAEL J. BOYLE, 8252 HOHMAN AVENUE | MUNSTER | IN | 46321 | |
| FAMILY DENTAL CARE | ATTN: MICHAEL J. GIULIANO, 313 RIVER OAKS DRIVE | CALUMET CITY | IL | 60409-5816 | |
| FAMILY DENTAL CARE | ATTN: MICHAEL J. GIULIANO, 9101 SOUTH CICERO AVENUE | OAK LAWN | IL | 60453-1804 | |
| FAMILY DENTAL CARE | ATTN: MICHAEL J. GIULIANO, 14301 CICERO AVENUE | CRESTWOOD | IL | 60418-2110 | |
| FAMILY DENTAL CARE | ATTN: MICHAEL R. MITSOS, 8252 HOHMAN AVENUE | MUNSTER | IN | 46321 | |
| FAMILY DENTAL CARE | ATTN: NICOLE C. LAMBERT, 313 RIVER OAKS DRIVE | CALUMET CITY | IL | 60409-5816 | |
| FAMILY DENTAL CARE | ATTN: NICOLE J. TYSZKOWSKI, 9101 SOUTH CICERO AVENUE | OAK LAWN | IL | 60453-1804 | |
| FAMILY DENTAL CARE | ATTN: NICOLE J. TYSZKOWSKI, 313 RIVER OAKS DRIVE | CALUMET CITY | IL | 60409 | |
| FAMILY DENTAL CARE | ATTN: PATRICIA B. CASEY, 9101 SOUTH CICERO AVENUE | OAK LAWN | IL | 60453-1804 | |
| FAMILY DENTAL CARE | ATTN: PATRICIA BEZANIS, 9101 SOUTH CICERO AVENUE | OAK LAWN | IL | 60453-1804 | |
| FAMILY DENTAL CARE | ATTN: PATRICIA BEZANIS, 10601 SOUTH AVENUE E | CHICAGO | IL | 60617-6316 | |
| FAMILY DENTAL CARE | ATTN: PATRICIA BEZANIS, 8252 HOHMAN AVENUE | MUNSTER | IN | 46321 | |
| FAMILY DENTAL CARE | ATTN: PATRICIA BEZANIS, 313 RIVER OAKS DRIVE | CALUMET CITY | IL | 60409 | |
| FAMILY DENTAL CARE | ATTN: SIMA SAM, 9101 SOUTH CICERO AVENUE | OAK LAWN | IL | 60453-1804 | |
| FAMILY DENTAL CARE | ATTN: SPYRO VALLIANATOS, 9101 SOUTH CICERO AVENUE | OAK LAWN | IL | 60453-1804 | |
| FAMILY DENTAL CARE | ATTN: SPYRO VALLIANATOS, 8252 HOHMAN AVENUE | MUNSTER | IN | 46321 | |
| FAMILY DENTAL CARE | ATTN: SPYRO VALLIANATOS, 10601 SOUTH AVENUE E | CHICAGO | IL | 60617-6316 | |
| FAMILY DENTAL CARE | ATTN: STEFAN DUBAS, 2803 WEST 95TH STREET | EVERGREEN PARK | IL | 60805-2702 | |
| FAMILY DENTAL CARE | ATTN: THOMAS KONDELLAS, 313 RIVER OAKS DRIVE | CALUMET CITY | IL | 60409-5816 | |
| FAMILY DENTAL CARE | ATTN: TYLER J. SAXSMA, 3009 EAST 92ND STREET | CHICAGO | IL | 60617-4502 | |
| FAMILY DENTAL CARE | ATTN: TYLER J. SAXSMA, 14301 CICERO AVENUE | CRESTWOOD | IL | 60418-2110 | |
| FAMILY DENTAL CARE | ATTN: WILLIAM JOO, 9101 SOUTH CICERO AVENUE | OAK LAWN | IL | 60453-1804 | |
| FAMILY DENTAL CARE | ATTN: WILLIAM JOO, 313 RIVER OAKS DRIVE | CALUMET CITY | IL | 60409-5816 | |
| FAMILY DENTAL CARE | ATTN: WILLIAM JOO, 3009 EAST 92ND STREET | CHICAGO | IL | 60617-4502 | |
| FAMILY DENTAL CARE OF BLOOMINGDALE | ATTN: AMEENUDDIN S. AHMED, 142 SOUTH GARY AVENUE, SUITE 102 | BLOOMINGDALE | IL | 60108-2226 | |
| FAMILY DENTAL CARE OF BLOOMINGDALE | ATTN: BRIANA J. TRAVIS, 142 SOUTH GARY AVENUE, SUITE 102 | BLOOMINGDALE | IL | 60108-2226 | |
| FAMILY DENTAL CARE OF BLOOMINGDALE | ATTN: ZAINAB HASAN, 142 SOUTH GARY AVENUE, SUITE 102 | BLOOMINGDALE | IL | 60108-0652 | |
| FAMILY DENTAL CARE OF CAMPTON HILLS | ATTN: AMEENUDDIN S. AHMED, 40W177 CAMPTON CROSSINGS DRIVE, SUITE B | SAINT CHARLES | IL | 60175-6582 | |
| FAMILY DENTAL CARE OF CAMPTON HILLS | ATTN: PRIYANKA SHARMA, 40W177 CAMPTON CROSSINGS DRIVE, SUITE B | SAINT CHARLES | IL | 60175-6582 | |
| FAMILY DENTAL CARE OF EAST PEORIA | ATTN: ADEWALE O. LAWAL, 368 WEST WASHINGTON STREET | EAST PEORIA | IL | 61611-2036 | |
| FAMILY DENTAL CARE OF EAST PEORIA | ATTN: AREZOU S. GARMESTANI, 368 WEST WASHINGTON STREET | EAST PEORIA | IL | 61611-2036 | |
| FAMILY DENTAL CARE OF EAST PEORIA | ATTN: AYESHA BAIG, 368 WEST WASHINGTON STREET | EAST PEORIA | IL | 61611-2036 | |
| FAMILY DENTAL CARE OF EAST PEORIA | ATTN: HA NGUYEN, 368 WEST WASHINGTON STREET | EAST PEORIA | IL | 61611-2036 | |
| FAMILY DENTAL CARE OF EAST PEORIA | ATTN: JUDY R. BURGESS-DRAIN, 368 WEST WASHINGTON STREET, SUITE 214 | EAST PEORIA | IL | 61611-2036 | |
| FAMILY DENTAL CARE OF EAST PEORIA | ATTN: KRUPA PATEL BORDATTO, 368 WEST WASHINGTON STREET | EAST PEORIA | IL | 61611-2036 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| FAMILY DENTAL CARE OF EAST PEORIA | ATTN: KWAME A. ABABIO, 368 WEST WASHINGTON STREET | EAST PEORIA | IL | 61611-2036 | |
| FAMILY DENTAL CARE OF EAST PEORIA | ATTN: MICHAEL P. EUTENEUER, 368 WEST WASHINGTON STREET | EAST PEORIA | IL | 61611-2036 | |
| FAMILY DENTAL CARE OF EAST PEORIA | ATTN: RABIA A. KASSIM, 368 WEST WASHINGTON STREET | EAST PEORIA | IL | 61611-2036 | |
| FAMILY DENTAL CARE OF EAST PEORIA | ATTN: ROBERT S. RADIN, 368 WEST WASHINGTON STREET | EAST PEORIA | IL | 61611-2036 | |
| FAMILY DENTAL CARE OF EAST PEORIA | ATTN: SIMONA BALAN, 368 WEST WASHINGTON STREET | EAST PEORIA | IL | 61611-2036 | |
| FAMILY DENTAL CARE OF GLEN ELLYN | ATTN: MARK D. BECK, 658 ROOSEVELT ROAD | GLEN ELLYN | IL | 60137-5819 | |
| FAMILY DENTAL CARE OF GLEN ELLYN | ATTN: THERESA M. JANSKY, 658 ROOSEVELT ROAD | GLEN ELLYN | IL | 60137-5819 | |
| FAMILY DENTAL CARE OF INDIANA | ATTN: BETH A. CARTER, 4020 WEST GOELLER BOULEVARD, SUITE A | COLUMBUS | IN | 47201-8272 | |
| FAMILY DENTAL CARE OF OWASSO | 13101 E 96TH ST N | OWASSO | OK | 74055 | |
| FAMILY DENTAL CARE OF OWASSO | ATTN: RUCHIRA J. LALWANI, 13101 EAST 96TH STREET NORTH | OWASSO | OK | 74055-4767 | |
| FAMILY DENTAL CARE PARK RIDGE | ATTN: MATTHEW T. DEMAS, 912 BUSSE HIGHWAY | PARK RIDGE | IL | 60068-2304 | |
| FAMILY DENTAL CENTER | ATTN: CHASSITY A. BETZING, 1006 LEAWOOD DRIVE, SUITE 200 | FRANKFORT | KY | 40601-3523 | |
| FAMILY DENTAL OF ORLAND PARK | ATTN: ABRAR MOHIUDDIN, 11041 WEST 179TH STREET | ORLAND PARK | IL | 60467-9452 | |
| FAMILY DENTAL OF ORLAND PARK | ATTN: APRIL L. KENNEDY, 11041 WEST 179TH STREET | ORLAND PARK | IL | 60467-9452 | |
| FAMILY DENTAL OF ORLAND PARK | ATTN: MAHMOUD SALAMEH, 11041 WEST 179TH STREET | ORLAND PARK | IL | 60467-9452 | |
| FAMILY DENTAL OF SPOKANE VALLEY | 12209 E MISSION AVE SUITE 1 | SPOKANE VALLEY | WA | 99206 | |
| FAMILY DENTAL SERVICES | 1185 CAVE SPRINGS EST. DR | ST. PETERS | MO | 63376 | |
| FAMILY DENTAL SERVICES | 1185 CAVE SPRINGS ESTATES DR. | SAINT PETERS | MO | 63376 | |
| FAMILY DENTAL SERVICES | ATTN: ACHINT UTREJA, 1185 CAVE SPRINGS ESTATE DRIVE | SAINT PETERS | MO | 63376-6529 | |
| FAMILY DENTISTRY | ATTN: DAVID J. CUNNINGHAM, 825 BROAD STREET | GRINNELL | IA | 50112-2181 | |
| FAMILY DENTISTRY | ATTN: MATTHEW E. MILLER, 825 BROAD STREET | GRINNELL | IA | 50112-2181 | |
| FAMILY DENTISTRY & AESTHETICS | ATTN: THOMAS T. TEEL, 4626 WEST JEFFERSON BOULEVARD | FORT WAYNE | IN | 46804-6897 | |
| FAMILY DENTISTRY OF ARLINGTON HEIGHTS | ATTN: CASSANDRA R. MORA, 1020 SOUTH ARLINGTON HEIGHTS ROAD | ARLINGTON HEIGHTS | IL | 60005-3169 | |
| FAMILY DENTISTRY OF MILFORD | ATTN: JITEN PATEL, 100 SUSSEX AVENUE | MILFORD | DE | 19963-1823 | |
| FAMILY DENTISTRY OF SAINT PETERS | ATTN: DANIELLE M. RIORDAN, 80 GAILWOOD DRIVE | SAINT PETERS | MO | 63376-6581 | |
| FAMILY DENTISTRY OF SAINT PETERS | ATTN: MARK R. ZUST, 80 GAILWOOD DRIVE | SAINT PETERS | MO | 63376-6581 | |
| FAMILY FIRST DENTAL | ATTN: GEORGIA H. KALKANIS, 28365 DAVIS PARKWAY, SUITE 206 | WARRENVILLE | IL | 60555-3034 | |
| FAMILY FIRST DENTAL | ATTN: LESLIE J. LOPEZ, 28365 DAVIS PARKWAY, SUITE 206 | WARRENVILLE | IL | 60555-3034 | |
| FAMILY FIRST DENTAL | ATTN: MUZAMMIL SAEED, 28365 DAVIS PARKWAY, SUITE 206 | WARRENVILLE | IL | 60555-3034 | |
| FAMILY FIRST DENTAL | ATTN: ROSE J. ELAPUNKAL, 28365 DAVIS PARKWAY, SUITE 206 | WARRENVILLE | IL | 60555-3034 | |
| FAMILY FIRST DENTAL | ATTN: STEVEN P. THEODOSIS, 28365 DAVIS PARKWAY, SUITE 206 | WARENVILLE | IL | 60555-3034 | |
| FAMILY HOUSE | 1339 E NEBRASKA AVE | PEORIA | IL | 61603 | |
| FAMILY LASER DENTISTRY | ATTN: JEFFREY P. CRANSKA, 877 BALTIMORE ANNAPOLIS BOULEVARD, SUITE 305 | SEVERNA PARK | MD | 21146-4700 | |
| FAMILY SUPPORT PAYMENT CENTER | PO BOX 109001 | JEFFERSON CITY | MO | 65110-9001 | |
| FAMILY TREE DENTAL | 13901 MIDWAY RD STE 106A | FARMERS BRNCH | TX | 75244 | |
| FAN, BEN | 518-7 OLD POST ROAD #261 | EDISON | NJ | 08817 | |
| FAN, SIUHUNG | ADDRESS ON FILE | | | | |
| FAORO, TAYLOR | ADDRESS ON FILE | | | | |
| FARADAY TECHNOLOGY, INC | 315 HUIIS DR | ENGLEWOOD | OH | 45315 | |
| FARAH DENTAL | ATTN: RYAN P. FARAH, 4 RAPSEY STREET | SAINT CLAIR | TT | | TRINIDAD AND TOBAGO |
| FARINELLI, CATHARINE J | ADDRESS ON FILE | | | | |
| FARKAS DENTAL | ATTN: MARIUS C. FARKAS, 5321 NORTH LINCOLN AVENUE, SUITE 1A | CHICAGO | IL | 60625-3988 | |
| FARLEY, KIM | ADDRESS ON FILE | | | | |
| FARMINGTON SMILES | 24001 ORCHARD LAKE RD STE 160 | FARMINGTON | MI | 48336 | |
| FARNSWORTH, DR DEREK | ADDRESS ON FILE | | | | |
| FARO TECHNOLOGIES, INC | 250 TECHNOLOGY PARK | LAKE MARY | FL | 32746 | |
| FARO TECHNOLOGIES, INC | P.O BOX 116908 | ATLANTA | GA | 30368 | |
| FARQUHARSON, MATTHEW | ADDRESS ON FILE | | | | |
| FARRAR FAMILY DENTISTRY | ATTN: AMY T. FARRAR, 7010 NC HIGHWAY 751, SUITE 103 | DURHAM | NC | 27707 | |
| FARRELL, MATTHEW | ADDRESS ON FILE | | | | |
| FARRELL, ROBERT | ADDRESS ON FILE | | | | |
| FARROW ORTHODONTICS | 1601 WALNUT ST STE 1315 | PHILADELPHIA | PA | 19102 | |
| FARROW, DR BENJAMIN J | ADDRESS ON FILE | | | | |
| FASB FINANCIAL ACCOUNTING STANDARDS BOARD | PO BOX 418272 | BOSTON | MA | 02241 | |
| FASO, JAMES | ADDRESS ON FILE | | | | |
| FAST RADIUS | 2030 WILL ROSS CT | ATLANTA | GA | 30341 | |
| FAST RADIUS | PO# 20233 | CHICAGO | IL | 60607 | |
| FAST RADIUS, INC. | 113 N MAY ST. | CHICAGO | IL | 60607 | |
| FAST ZOMBIE, LLC | 396 HILLTOP RD | LITTLETON | NH | 03561 | |
| FASTENAL | 134A NEW BOSTON RD | WOBURN | MA | 01801 | |
| FASTENAL | PO BOX 1286 | WINONA | MN | 55987 | |
| FASTENAL COMPANY | P.O. BOX 978 | WINONA | MN | 55987-0978 | |
| FATHOM | 3000F DANVILLE BLVD., #141 | ALAMO | CA | 94507 | |
| FATHOM | 315 JEFFERSON ST | OAKLAND | CA | 94607 | |
| FATHOM - TERMINATED VAR DO NOT USE | 620 3RD STREET | OAKLAND | CA | 94607 | |
| FAUGHT FAMILY DENTISTRY | ATTN: DARRELL D. FAUGHT, 2608 SUNRISE ROAD | ROUND ROCK | TX | 78665-2497 | |
| FAULKNER, MARTIN A | ADDRESS ON FILE | | | | |
| FAUNCE, ALBERT R. | ADDRESS ON FILE | | | | |
| FAURECIA AUTOMOTIVE SEATING LLC | PO BOX 21473, TROY TECH CTR. 2 | AUBURN HILLS | MI | 48321 | |
| FAUSKE & ASSOCIATES, LLC | 16W070 83RD ST | BURR RIDGE | IL | 60527 | |
| FAUSKE & ASSOCIATES, LLC | P.O. BOX: 74714 | CHICAGO | IL | 60694 | |
| FAVORITE, LAURA | ADDRESS ON FILE | | | | |
| FAWCETT, MALLORY | ADDRESS ON FILE | | | | |
| FAWZI HIJAZI | 235 E HILDEBRAND AVE. | SAN ANTONIO | TX | 78212 | |
| FAY, LEON | ADDRESS ON FILE | | | | |
| FAZILI, DR. SNOWBER | ADDRESS ON FILE | | | | |
| FAZILI, SNOWBER | ADDRESS ON FILE | | | | |
| FCA US LLC | 1000 CHRYSLER DRIVE | AUBURN HILLS | MI | 48326 | |
| FCA US LLC | CG KOKOMO CASTING PLANT, 1001 E BOULEVARD | KOKOMO | IN | 46901 | |
| FCCI INSURANCE COMPANY | P.O. BOX 58004 | SARASOTA | FL | 34232-0801 | |
| FCX PERFORMANCE INC. - PEMBROKE | 300 OAK ST, UNIT 210 | PEMBROKE | MA | 02359 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| FDONJ-FORD CONSTRUCTION BLDG & ENVIRONMTL | 25500 W OUTER DR | LINCOLN PARK | MI | 48146 | |
| FE DENTAL LAB | 287 PLUS PARK BLVD | NASHVILLE | TN | 37217 | |
| FED EX FREIGHT-BDL | PO BOX 10306 | PALATINE | IL | 60055 | |
| FEDBID, INC. | 75 REMITTANCE DRIVE | CHICAGO | IL | 60675-1269 | |
| FEDDERSEN, WENDY | ADDRESS ON FILE | | | | |
| FEDERAL ELECTRONICS | 9 BACKUS STREET | NEWARK | NJ | 07105 | |
| FEDERAL BRONZE CASTING INDUSTRIES, | INC., 9 BACKUS STREET | NEWARK | NJ | 07105 | |
| FEDERAL BRONZE CASTING INDUSTRIES, | P.O. BOX 1329 | PEORIA | IL | 61654 | |
| FEDERAL COMPANIES | 75 STAMP FARM RD | CRANSTON | RI | 02921 | |
| FEDERAL ELECTRONICS | ATTN: JOSH CERBAS, P.O. BOX 371461 | PITTSBURGH | PA | 15250 | |
| FEDERAL EXPRESS | P.O. BOX 94515 | PALATINE | IL | 60094 | |
| FEDERAL EXPRESS | P.O. BOX 371461 | PITTSBURGH | PA | 15250 | |
| FEDERAL EXPRESS 4159-8448-0 | PO BOX 4626 TORONTO STN A | TORONTO | ON | M5W 5B4 | CANADA |
| FEDERAL EXPRESS CANADA | ONE AMERICAN SQUARE, 202 N ILLINOIS ST,, SUITE 2600 | INDIANAPOLIS | IN | 46282 | |
| FEDERAL INSURANCE COMPANY | 3009 SYLVANIA DRIVE | BURLINGTON | IA | 52601 | |
| FEDERAL-MOGUL POWERTRAIN LLC | P.O. BOX 371461 | PITTSBURGH | PA | 15250 | |
| FEDEX (3862-6351-5) | PO BOX 223125 | PITTSBURGH | PA | 15251 | |
| FEDEX 216528530 | P.O. BOX 371461 | PITTSBURGH | PA | 15250 | |
| FEDEX 3127-8414-9 | P.O. BOX 371461 | PITTSBURGH | PA | 15250 | |
| FEDEX 5289-3188-0 | PO BOX 371461 | PITTSBURG | PA | 15250 | |
| FEDEX 7017-7150-8 | PO BOX 371461, ACCOUNT 7017-7150-8 | PITTSBURGH | PA | 15250 | |
| FEDEX 7017-7150-8 | P.O. BOX 660481 | DALLAS | TX | 75266 | |
| FEDEX 7021-9732-5 | PO BOX 223125 | PITTSBURGH | PA | 15251 | |
| FEDEX 7052-0366-0 | P.O. BOX 371461 | PITTSBURGH | PA | 15250 | |
| FEDEX 7384-4466-3 | PO BOX 371461 | PITTSBURG | PA | 15250 | |
| FEDEX 7750-5255-4 | PO BOX 371461, ACCOUNT # 7750-5255-4 | PITTSBURGH | PA | 15250 | |
| FEDEX 7750-5255-4 | P.O. BOX 660481 | DALLAS | TX | 75266 | |
| FEDEX 8372-7709-4 | PO BOX 371461 | PITTSBURGH | PA | 15250 | |
| FEDEX 9661-9155-4 | DEPT CH PO BOX 10306 | PALATINE | IL | 60055 | |
| FEDEX FREIGHT | P.O. BOX 223125 | PITTSBURGH | PA | 15251-2125 | |
| FEDEX FREIGHT | PO BOX 223125 | PITTSBURG | PA | 15251 | |
| FEDEX FREIGHT | PO BOX 9100 STN F | TORONTO | ON | M4Y 3A5 | CANADA |
| FEDEX FREIGHT CANADA | 500 ROSS STREET AIM 154-0455 | PITTSBURGH | PA | 15262 | |
| FEDEX FREIGHT LOCKBOX 223125 | PO BOX 645123 | PITTSBURGH | PA | 15264-5123 | |
| FEDEX SUPPLY CHAIN TRANSPORTATIION MANAGEMENT LLC | BOX 916200 P.O. BOX 4090, STATION A | TORONTO | ON | M5W0E9 | CANADA |
| FEDEX TRADE NETWORKS CANADA | PO BOX 842206 | BOSTON | MA | 02284-2206 | |
| FEDEX TRADE NETWORKS/US | ADDRESS ON FILE | | | | |
| FEDORENKO, ALEX | ADDRESS ON FILE | | | | |
| FEDOSYEYEVA, IVANNA | 161 N. CLARK STREET, SUITE 700 | CHICAGO | IL | 60601 | |
| FEEDING AMERICA | PO BOX 7410268 | CHICAGO | IL | 60674 | |
| FEEDING AMERICA | ADDRESS ON FILE | | | | |
| FEENEY, SEAN | ATTN: JAMES A. FEIGENBAUM, 11722 STUDT AVENUE | SAINT LOUIS | MO | 63141-7018 | |
| FEIGENBAUM DENTAL | 1732-34 N SHERIDAN ROAD | PEORIA | IL | 61604 | |
| FELDMAN PRINTING | ADDRESS ON FILE | | | | |
| FELLORES, JOHN E | ADDRESS ON FILE | | | | |
| FELMET, MITCHELL | ADDRESS ON FILE | | | | |
| FELTON, GREGORY M | YINHUAI NORTH ROAD | CHAOZHOU | | 515600 | CHINA |
| FENGYE INDUSTRIAL CO., LTD. | ATTN: JESSICA C. NIEVA, 552 OLD SMIZER MILL ROAD | FENTON | MO | 63026-3538 | |
| FENTON FAMILY DENTISTRY | ATTN: ALEX L. GIVENS, 3309 WEST SILVER LAKE ROAD, SUITE E | FENTON | MI | 48430-1333 | |
| FENTON SMILES | ADDRESS ON FILE | | | | |
| FENWICK, CHARLES | 5700 LAKE WORTH RD STE 301 | GREENACRES | FL | 33463 | |
| FERBER DENTAL GROUP | 233 CLIVEDEN DRIVE | NEWTOWN | PA | 18940 | |
| FERELLO DENTAL LABORATORY | ATTN: MIKE FERELLO, 233 CLIVEDEN DRIVE | NEWTOWN | PA | 18940-1313 | |
| FERELLO DENTAL LABORATORY | ATTN: FRANCIS J. KUBIK, 614 SOUTH FLORISSANT ROAD | FERGUSON | MO | 63135-2948 | |
| FERGUSON DENTAL GROUP | ATTN: FREIDA C. GRIMES-MOORE, 614 SOUTH FLORISSANT ROAD | FERGUSON | MO | 63135-2948 | |
| FERGUSON DENTAL GROUP | ATTN: HADEEL AL-KASSAB, 614 SOUTH FLORISSANT ROAD | FERGUSON | MO | 63135-2948 | |
| FERGUSON DENTAL GROUP | ATTN: MEHULKUMAR TRIVEDI, 614 SOUTH FLORISSANT ROAD | FERGUSON | MO | 63135-2948 | |
| FERGUSON DENTAL GROUP | ATTN: MONROE M. GINSBURG, 614 SOUTH FLORISSANT ROAD | FERGUSON | MO | 63135-2948 | |
| FERGUSON DENTAL GROUP | ATTN: SHAYLA M. BARBER, 614 SOUTH FLORISSANT ROAD | FERGUSON | MO | 63135-2948 | |
| FERGUSON DENTAL LABORATORY | ATTN: TOM FERGUSON, 388 NORTH 3RD AVENUE, SUITE H | FRUITPORT | MI | 49415-9794 | |
| FERGUSON DENTAL LABORATORY | ATTN: TOM FERGUSON, 388 NORTH 3RD AVENUE, SUITE H | FRUITPORT | MI | 49415-9497 | |
| FERGUSON, DENA | ADDRESS ON FILE | | | | |
| FERGUSON, ROBIN L | ADDRESS ON FILE | | | | |
| FERLMANN, THOMAS C | ADDRESS ON FILE | | | | |
| FERNANDEZ DENTAL | 80180 NORTH W 155 STREETSUITE 100 | MIAMI LAKES | FL | 33016 | |
| FERNANDEZ, IVETTE M | ADDRESS ON FILE | | | | |
| FERNANDEZ, VINCENT | ADDRESS ON FILE | | | | |
| FERRARA, DR. NICOLE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FERRARI, JACK | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FERRIS DENTAL | ATTN: JAMES S. FERRIS, 2000 LOCUST STREET, SUITE B | STERLING | IL | 61081-7300 | |
| FERRO CORPORATION | 6060 PARKLAND BLVD, SUITE 250 | MAYFIELD HEIGHTS | OH | 44124 | |
| FERRO CORPORATION | PO BOX 5831 | CLEVELAND | OH | 44193 | |
| FERRO-CERAMIC GRINDING INC | 5 CORNELL PLACE | WILMINGTON | MA | 01887 | |
| FERRY, JAMES | ADDRESS ON FILE | | | | |
| FESTO CORP | 1377 MOTOR PKWY, SUITE 310 | ISLANDIA | NY | 11749 | |
| FESTO CORP | P.O. BOX 1355 | BUFFALO | NY | 14240 | |
| FESTO, LOUIS | ADDRESS ON FILE | | | | |
| FETFATSIDIS, KONSTANTINOS | ADDRESS ON FILE | | | | |
| FETSCH, JIM | ADDRESS ON FILE | | | | |
| FETTIG, MARIA | ADDRESS ON FILE | | | | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| FIBEROPTICS TECHNOLOGY INC | 1 QUASSET ROAD | POMFRET | CT | 06258 | |
| FIBREWORKS COMPOSITES | 143 THUNDER ROAD | MOORESVILLE | NC | 28115 | |
| FICTION FILMS LLC - USA | 4 CLUB CIRCLE | SAVANNAH | GA | 31406 | |
| FICTIV INC. | 168 WELSH ST | SAN FRANCISCO | CA | 94107 | |
| FICTIV INC. | PO BOX 31001-4028 | PASADENA | CA | 91110 | |
| FIDELITY DENTAL LAB | 1228 W SHELLEY COURT | ORANGE | CA | 92868 | |
| FIDELITY INVESTMENTS INSTITUTIONAL OPERATIONS COMPANY INC. | PO BOX 73307 | CHICAGO | IL | 60673 | |
| FIELDCREST DENTAL | ATTN: PATRICK M. HAMPER, 430 NORTH CHESTNUT STREET | MINONK | IL | 61760-1292 | |
| FIELDCREST DENTAL | ATTN: PATRICK M. HAMPER, 203 EAST SANTA FE AVENUE | TOLUCA | IL | 61369-9446 | |
| FIELDCREST DENTAL | ATTN: STEPHANIE HAMPER, 203 EAST SANTA FE AVENUE | TOLUCA | IL | 61369-9446 | |
| FIELDCREST DENTAL | ATTN: STEPHANIE HAMPER, 430 NORTH CHESTNUT STREET | MINONK | IL | 61760-1292 | |
| FIELDLINE INC | 371 CENTENNIAL PARKWAY, SUITE 100 | LOUISVILLE | CO | 80027 | |
| FIELDS, DONTEZ | ADDRESS ON FILE | | | | |
| FIESLER, WILLIAM L | ADDRESS ON FILE | | | | |
| FIFE, DR MICHAEL S | ADDRESS ON FILE | | | | |
| FIFER ENGINEERING | 6158 LOCKWOOD DR. | WINDSOR | CA | 95492 | |
| FIKE CORP | 704 SOUTHWEST 10TH ST | BLUE SPRINGS | MO | 64015 | |
| FIKE CORP | PO BOX 1265 | BLUE SPRINGS | MO | 64013 | |
| FIKST PRODUCT DEVELOPMENT | 45 INDUSTRIAL PKWY, SECOND FLOOR | WOBURN | MA | 01801 | |
| FILAMENTONE, INC | 5011 GATE PARKWAY, SUITE 100-100 | JACKSONVILLE | FL | 32256 | |
| FILCOFLEX BV | LUXEMBURGSTRAAT 3 | KAATSHEUVEL | | 5171 PK | NETHERLANDS |
| FILMS, ELKINTON | ADDRESS ON FILE | | | | |
| FILTECH INC | 221 WEST 8TH AVENUE | WEST HOMESTEAD | PA | 15120 | |
| FILTER SALES & SERVICE, INC | 15 ADAMS ST | BURLINGTON | MA | 01803 | |
| FILTER SERVICES ILLINOIS | 2555 UNITED LANE | ELK GROVE VILLAGE | IL | 60007 | |
| FINANCIAL ACCOUNTING FOUNDATION | 401 MERRITT 7 | NORWALK | CT | 06856 | |
| FINANCIAL ACCOUNTING FOUNDATION | PO BOX 418272 | BOSTON | MA | 02241 | |
| FINANCIAL SHARED SERVICES | 5600 AMERICAN BLVD., SUITE 200 | BLOOMINGTON | MN | 55437 | |
| FINANZAMT | DIENSTGEBAUDE WINZERERSTR 47A | MUNCHEN | | 80797 | GERMANY |
| FINE ARTS DENTAL STUDIO | 2411 SHAKE COURT | BETTENDORF | IA | 52722 | |
| FINE DENTAL CARE | ATTN: BRUCE S. FINE, 600 VALLEY ROAD | WAYNE | NJ | 07470-3551 | |
| FINE EXPRESSIONS | DOLIVOSTR. 9 | DARMSTADT | | 64293 | GERMANY |
| FINE PRINT DENTAL LAB | 1025 COMMERCIAL PARK DR | PEARL | MS | 39208 | |
| FINE PRINT DENTAL LABORATORIES | ATTN: ANDY WOODS, 1025 COMMERCIAL PARK DRIVE | PEARL | MS | 39208-7010 | |
| FINGER LAKES DENTAL CARE | 329 SOUTH MAIN ST | CANANDAIGUA | NY | 14424 | |
| FINGER, DR. ISRAEL | ADDRESS ON FILE | | | | |
| FINK, W. BRUCE | ADDRESS ON FILE | | | | |
| FINN, MICHAEL | ADDRESS ON FILE | | | | |
| FINNEGAN EUR | 1 LONDON BRIDGE | LONDON SE1 9BG | | | UNITED KINGDOM |
| FINNEGAN,HENDERSON,FARABOW,GARRETT & DUNNER, L.L.P | 901 NEW YORK AVENUE NW | WASHINGTON | DC | 20001 | |
| FINNEGAN,HENDERSON,FARABOW,GARRETT & DUNNER, L.L.P | P.O. BOX 426059 | WASHINGTON | DC | 20042 | |
| FINNERAL, MEAGHAN | ADDRESS ON FILE | | | | |
| FINNIGAN, ROBBIE R | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FIORITTO FAMILY DENTAL/CLEVELAND IMPLANT | 8245 AUBURN RD. | CONCORD | OH | 44077 | |
| FIRE SAFE GROUP, INC | 1310 KINGSDALE AVE | REDONDO BEACH | CA | 90278 | |
| FIRE SYSTEMS OF MICHIGAN, LLC | 2710 NORTHRIDGE DR. | GRAND RAPIDS | MI | 49544 | |
| FIREMAN'S FUND INSURANCE COMPANY | 225 W. WASHINGTON STREET, SUITE 1800 | CHICAGO | IL | 60606-3484 | |
| FIRESTONE COMPLETE AUTO CARE | PO BOX 403727 | ATLANTA | GA | 30384-3727 | |
| FIRST AMERICAN COMMERCIAL BANCORP, INC. | 211 HIGH POINT DRIVE | VICTOR | NY | 14564 | |
| FIRST AMERICAN COMMERCIAL BANCORP, INC. | 255 WOODCLIFF DRIVE | FAIRPORT | NY | 14450 | |
| FIRST BANK | 230 SW ADAMS ST, SUITE 100 | PEORIA | IL | 61603 | |
| FIRST CARE DENTAL | ATTN: NICHOLAS E. KIZIRIAN, 2274 WEDNESDAY STREET, SUITE 1 | TALLAHASSEE | FL | 32308-8308 | |
| FIRST CHOICE COFFEE SERVICES | 10601 E UTE ST, STE B | TULSA | OK | 74116 | |
| FIRST CHOICE DENTAL STUDIO | ATTN: SARAH K. SWAIN, 377 MONTGOMERY STREET | CHICOPEE | MA | 01020-1929 | |
| FIRST CHOICE DENTURE SERVICE | ATTN: JOSEPH C. VIZE, 3330 WEST COURT STREET, SUITE M | PASCO | WA | 99301-3875 | |
| FIRST DENTAL | 4108 N. SHERIDAN ROAD | CHICAGO | IL | 60613 | |
| FIRST ELECTRIC MOTOR SHOP INC | 1130 W REYNOLDS STREET | SPRINGFIELD | IL | 62702 | |
| FIRST ENERGY CORP | 76 SOUTH MAIN STREEET | AKRON | OH | 44308 | |
| FIRST GLASS | PO BOX 1514 | GALESBURG | IL | 61402 | |
| FIRST IMPRESSIONS DENTAL LAB | 30 FALLS AVE | GRANITE FALLS | NC | 28630 | |
| FIRST IMPRESSIONS FAMILY DENTISTRY | 1408 S MAIN ST | KANNAPOLIS | NC | 28081 | |
| FIRST SOLAR, INC. | TERA-0 PERRYSBURG US, 28101 CEDAR PARK BOULEVARD | PERRYSBURG | OH | 43551 | |
| FIRST TECHNOLOGIES, INC. | 17145 W BLUEMOUND RD SUITE J276 | BROOKFIELD | WI | 53005 | |
| FIRWIN CORPORATION | 1685 FLINT ROAD | TORONTO | ON | M3J 2W8 | CANADA |
| FISCHER DENTAL HEALTH CARE & ORTHODONTICS | ATTN: JOHN L. FISCHER, 307 EAST 12TH STREET | CRETE | NE | 68333-2234 | |
| FISCHER, KAREN | ADDRESS ON FILE | | | | |
| FISCHER, TODD | ADDRESS ON FILE | | | | |
| FISH WINDOW CLEANING | 1507 E LAKE AVE, SUITE B | PEORIA HEIGHTS | IL | 61616 | |
| FISHBURN, DR. CASEY | ADDRESS ON FILE | | | | |
| FISHER CAST STEEL | P.O. BOX 136, 12 E. TOWN ST | WEST JEFFERSON | OH | 43162 | |
| FISHER CONTROLS INTERNATIONAL LLC | ATTN: ACCOUNTS PAYABLE, PO BOX 29199 | ST. LOUIS | MO | 63126 | |
| FISHER LAB | 8278 PAINT BRANCH DR | COLLEGE PARK | MD | 20742 | |
| FISHER SCIENTIFIC | ACCT# 067762-001, P.O. BOX 3648 | BOSTON | MA | 02241 | |
| FISHER SCIENTIFIC | P.O. BOX 3648 | BOSTON | MA | 02241-3648 | |
| FISHER UNITECH LLC | 1150 STEPHENSON HWY | TROY | MI | 48083 | |
| FISHER UNITECH LLC | 2983 SOLUTIONS CENTER | CHICAGO | IL | 60677 | |
| FISHER, CORINE | ADDRESS ON FILE | | | | |
| FISHER, JERRY | ADDRESS ON FILE | | | | |
| FISHER, SHAUN | ADDRESS ON FILE | | | | |
| FISHER, WESLEY | ADDRESS ON FILE | | | | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| FISHMAN, ALEX | ADDRESS ON FILE | | | | |
| FISK, BENJAMIN | ADDRESS ON FILE | | | | |
| FITZGERALD DENTAL STUDIO | 1135 FOUR LAKES DR STE I | MATTHEWS | NC | 28105 | |
| FITZGERALD, TIMOTHY R | ADDRESS ON FILE | | | | |
| FITZGIBBON III, ROBERT | ADDRESS ON FILE | | | | |
| FITZGIBBONS, ROBERT | ADDRESS ON FILE | | | | |
| FIVE STAR PLATING, LLC | 7 A BROADWAY | LAWRENCE | MA | 01840 | |
| FIVE9, INC. | 4000 EXECUTIVE PARKWAY SUITE #400 | SAN RAMON | CA | 94583 | |
| FIXT DENTAL | 590 WASHINGTON STREET, ATTN YOAN RAIMONDO | WELLESLEY | MA | 02482 | |
| FIXTEST PRÜFMITTELBAU GMBH | ZEPPELINSTRASSE 8 | ENGEN | | D-78234 | GERMANY |
| FLABCO PACKAGING, LLC | 110 E WABASH ST | BLUFFTON | IN | 46714 | |
| FLACK FAMILY DENTISTRY | ATTN: DAVID O. FLACK, 5035 SOUTH KIPLING PARKWAY, SUITE B2 | LITTLETON | CO | 80127-1376 | |
| FLACKTEK, INC | 1708 HIGHWAY 11 | LANDRUM | SC | 29356 | |
| FLAHERTY, KEVIN | ADDRESS ON FILE | | | | |
| FLANIGAN BILT GOLF | 11390 KINSMAN RD | NEWBURY | OH | 44065 | |
| FLANNERY, PATRICK O | ADDRESS ON FILE | | | | |
| FLATHEAD DENTURE | ATTN: SHAD BARNEY, 734 9TH STREET WEST, SUITE 4 | COLUMBIA FALLS | MT | 59912-3858 | |
| FLATHEAD VALLEY COMMUNITY COLLEGE | 777 GRANDVIEW DR | KALISPELL | MT | 59901 | |
| FLAWLESS SMILE DENTISTRY | 1502 WEST BLUE STARR DRIVE | CLAREMORE | OK | 74017 | |
| FLAWLESS SMILE DENTISTRY | 2319 N 9TH ST | BROKEN ARROW | OK | 74012 | |
| FLEET MACHINE CO., LLC | 7 PARKER ST | GLOUCESTER | MA | 01930 | |
| FLEET SERVICES | PO BOX 6293 | CAROL STREAM | IL | 60197-6293 | |
| FLENTJE'S PLUMBING | 18251 CLARK ROAD | VIRDEN | IL | 62690 | |
| FLETCHER FAMILY DENTISTRY | 534 SULPHUR SPRINGS RD | GREENVILLE | SC | 29617 | |
| FLEXIBLE CONNECTIONS LTD, | KING STREET TRADING ESTATE, CHESHIRE | MIDDLEWICH | | CW10 9LF | UNITED KINGDOM |
| FLEXPORT INTERNATIONAL, LLC | 760 MARKET ST, 8TH FLOOR | SAN FRANCISCO | CA | 94102 | |
| FLIR COMMERCIAL SYSTEMS, INC. | 9 TOWNSEND WEST | NASHUA | NH | 03063 | |
| FLOCK IS, INC. | PO BOX 911931 | DALLAS | TX | 75391 | |
| FLO-DYNAMICS, INC. | 84 MISTRY PINE ROAD | FAIRPORT | NY | 14450 | |
| FLOOD, ERIN P | ADDRESS ON FILE | | | | |
| FLOQAST, INC | 14721 CALIFA ST | SHERMAN OAKS | CA | 91411 | |
| FLORAL EXPRESSIONS | 2415 N UNIVERSITY | PEORIA | IL | 61604 | |
| FLORENCE DENTAL GROUP | ATTN: DOUGLAS A. FLORENCE, 417 GRAND PARK DRIVE, SUITE 109 | PARKERSBURG | WV | 26105-4049 | |
| FLORENCE DENTAL GROUP | ATTN: JESSICA J. TAYLOR, 417 GRAND PARK DRIVE, SUITE 109 | PARKERSBURG | WV | 26105-4049 | |
| FLORENCE DENTAL GROUP | SUITE 109 | PARKERSBURG | WV | 26105 | |
| FLORENCE ORAL FACIAL | ATTN: LEE MORRIS, 154 TITAN DR. | FLORENCE | AL | 35630 | |
| FLORES FAMILY DENTAL | 6536 N DECATUR BLVD | LAS VEGAS | NV | 89131 | |
| FLORES FAMILY DENTAL | 6536 NORTH DECATUR BOULEVARD SUITE 120 | LAS VEGAS | NV | 89131 | |
| FLORES, LUIS | ADDRESS ON FILE | | | | |
| FLORIDA A&M UNIVERSITY | 1601 S MARTIN LUTHER KING JR | TALLAHASSEE | FL | 32307 | |
| FLORIDA A&M UNIVERSITY | PENNSYLVANIA STATE UNIVERSITY, 147 SHENANGO AVENUE | STATE COLLEGE | PA | 16803 | |
| FLORIDA A&M UNIVERSITY | PENNSYLVANIA STATE UNIVERSITY, 310 LEONHARD BLDG., INDUSTRIAL & MANUFACTURING ENGINEERING | UNIVERSITY PARK | PA | 16802 | |
| FLORIDA DENTAL LABORATORY ASSOCIATION | 325 JOHN KNOX ROAD, SUITE L103 | TALLAHASSEE | FL | 32303 | |
| FLORIDA INTERNATIONAL UNIVERSITY | FLORIDA INTERNATIONAL UNIVERSITY, BISCAYNE BAY CAMPUS3000 NE 151ST ST., AC1 288 | MIAMI | FL | 33181 | |
| FLORIDA PROSTHODONTICS | ATTN: RAISHKA RAMIREZ, 2180 NORTH COURTENAY PARKWAY | MERRITT ISLAND | FL | 32953-4236 | |
| FLORIDA TECH | 150 WEST UNIVERSITY BOULEVARD | MELBOURNE | FL | 32901 | |
| FLORIN DENTAL CENTER | 6624 VALLEY HI DRIVE | SACRAMENTO | CA | 95823 | |
| FLORISSANT DENTAL CARE | ATTN: CARLA DAUGHERTY, 1265 GRAHAM ROAD, SUITE A | FLORISSANT | MO | 63031-8018 | |
| FLORISSANT DENTAL SERVICES | ATTN: KATHRYN M. GREENE, 504 NORTH NEW FLORISSANT ROAD | FLORISSANT | MO | 63031-4899 | |
| FLORISSANT DENTAL SERVICES | ATTN: SEAN P. LANDGRAF, 504 NORTH NEW FLORISSANT ROAD | FLORISSANT | MO | 63031-4802 | |
| FLORISSANT DENTAL SERVICES | ATTN: TYLER G. CARRON, 504 NORTH NEW FLORISSANT ROAD | FLORISSANT | MO | 63031-4802 | |
| FLORISSANT GLASS CO | PO BOX 1104 | FLORISSANT | MO | 63031 | |
| FLOSS & COMPANY | ATTN: DELONE D. JOUJA, 7110 WEST ARCHER AVENUE | CHICAGO | IL | 60638-2204 | |
| FLOSS & COMPANY | ATTN: IZZY S. NAEM, 7110 WEST ARCHER AVENUE | CHICAGO | IL | 60638-2204 | |
| FLOSS & COMPANY | ATTN: MARTHA E. SILVA, 7110 WEST ARCHER AVENUE | CHICAGO | IL | 60638-2204 | |
| FLOSS & SMILE FAMILY DENTISTRY | ATTN: MONA BARBER, 11111 HALL AVENUE, SUITE 208 | LEAWOOD | KS | 66211 | |
| FLOSS DENTAL CARE | ATTN: SIMON TADROS, 18650 DIXIE HIGHWAY | HOMEWOOD | IL | 60430 | |
| FLOSS MIDTOWN | 33300 EGYPT LN STE B400 | MAGNOLIA | TX | 77354 | |
| FLOTTE, CHARLENE | ADDRESS ON FILE | | | | |
| FLOURNOY, TIA | ADDRESS ON FILE | | | | |
| FLOW SCIENCES, INC. | 2025 MERCANTILE DR | LELAND | NC | 28451 | |
| FLOW TO FORM LLC | 1191 S SEAN DR | CHANDLER | AZ | 85286 | |
| FLOW TO FORM LLC | 1191 SOUTH SEAN DR | CHANDLER | AZ | 85286 | |
| FLOWER MOUND DENTAL | SUITE 213, 17480 DALLAS PARKWAY | DALLAS | TX | 75287 | |
| FLOWSERVE CORPORATE | DALLAS CORPORATE HEADQUARTERS | DALLAS | TX | 75039 | |
| FLOWSERVE US INC. | 567 ROCKY GLEN ROAD | MOOSIC | PA | 18507 | |
| FLOYD, KEVIN C | ADDRESS ON FILE | | | | |
| FLUD DENTAL LABORATORY | 3158 S 108TH E AVE, STE. 290 | TULSA | OK | 74146 | |
| FLUID METERING, INC | 5 AERIAL WAY S500 | SYOSSET | NY | 11791 | |
| FLUID METERING, INC | P.O. BOX 945846 | ATLANTA | GA | 30394 | |
| FLUKE ELECTRONICS CORP | 1201 SHAFFER RD, BUILDING 2 | SANTA CRUZ | CA | 95060 | |
| FLUKE ELECTRONICS CORP | 7272 COLLECTION CENTER DR | CHICAGO | IL | 60693 | |
| FLUOR MARINE PROPULSION LLC | 2401 RIVER ROAD, KNOLLS ATOMIC POWER LABPO 135065 | SCHENECTADY | NY | 12309 | |
| FLUOR MARINE PROPULSION, LLC | ACCOUNTS PAYABLE | WEST MIFFLIN | PA | 15122-0391 | |
| FLUOROTHERM POLYMERS, INC | 333 NEW RD | PARSIPPANY | NJ | 07054 | |
| FM CHESTERFIELD | C/O BAYER CROPSCIENCE LP, 700 CHESTERFIELD PARKWAY WEST | CHESTERFIELD | MO | 63017 | |
| FM PRODUCTS | 11969 W TIOGA ST, ATTN PAUL NOONAN | BOISE | ID | 83709 | |
| FMA COMMUNICATIONS INC. | 2135 POINT BLVD | ELGIN | IL | 60123 | |
| FMC TECHNOLOGIES | MEASUREMENT SOLUTIONS INC, P.O. BOX 10428 | ERIE | PA | 16514 | |
| FMR DIGITAL CENTER | 300 SYLVAN AVE, 3RD FL | ENGLEWOOD CLIFFS | NJ | 07632 | |
| FMS SINTERED PRODUCTS | 8635 HARRIET AVENUE SOUTH | MINNEAPOLIS | MN | 55420 | |
| FN | 797 OLD CLEMSON RD. | COLUMBIA | SC | 29229 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| FOAM N MORE, INC | 1177 W MAPLE RD | CLAWSON | MI | 48017 | |
| FOCUS ON HEALTHY AGING | PO BOX 8535 | BIG SANDY | TX | 75755 | |
| FOCUS TECHNOLOGY SOLUTIONS | 1 VAN DE GRAAFF DR, SUITE 101 | BURLINGTON | MA | 01803 | |
| FOCUS TECHNOLOGY SOLUTIONS | 99 HIGH STREET, SUITE 3110 | BOSTON | MA | 02110 | |
| FOEHL, CHARLES L | ADDRESS ON FILE | | | | |
| FOEHR, DR JOHN C | ADDRESS ON FILE | | | | |
| FOGERTY CRAWFORD, KATHLEEN | ADDRESS ON FILE | | | | |
| FOGERTY, JAMES | ADDRESS ON FILE | | | | |
| FOGERTY, JAMES | ADDRESS ON FILE | | | | |
| FOGLEMAN, RANDY L | ADDRESS ON FILE | | | | |
| FOHEY, CHELSEA L | ADDRESS ON FILE | | | | |
| FOLEY & LARDNER LLP | 777 E. WISCONSIN AVENUE | MILWAUKEE | WI | 53202 | |
| FOLEY & LARDNER LLP | P.O. BOX 78470 | MILWAUKEE | WI | 53278 | |
| FOLEY DENTAL GROUP | ATTN: ANDREA M. FOLEY, 2016 VADALABENE DRIVE, SUITE C | MARYVILLE | IL | 62062-6901 | |
| FOLEY DENTAL GROUP | ATTN: KATHERINE S. HANSER, 2016 VADALABENE DRIVE | MARYVILLE | IL | 62062-6901 | |
| FOLEY DENTAL GROUP | ATTN: KATHERINE S. HANSER, 590 GLEN CROSSING ROAD | GLEN CARBON | IL | 62034-1519 | |
| FOLEY HOAG LLP | ATTN: ACCOUNTS RECEIVABLE, 155 SEAPORT BOULEVARD | BOSTON | MA | 02210 | |
| FOLINO, SCOTT N | ADDRESS ON FILE | | | | |
| FOLLOW-ME TECHNOLOGY | 273 UNION SQUARE | MILFORD | NH | 03055 | |
| FOLTZ, R. SCOTT | ADDRESS ON FILE | | | | |
| FONES SCHOOL OF DENTAL HYGIENE | ATTN: JENNIFER A. BOYCE, 60 LAFAYETTE STREET | BRIDGEPORT | CT | 06604-7719 | |
| FONSECA DENTAL LAB | 2075 FLINTWOOD DR | COLORADO SPRINGS | CO | 80910 | |
| FONSECA, MEGAN | ADDRESS ON FILE | | | | |
| FONTANA, RICHARD | ADDRESS ON FILE | | | | |
| FONTECCHIO, DAVID | ADDRESS ON FILE | | | | |
| FOOD AND DRUG ADMINISTRATION | 8455 COLESVILLE RD, ATTN: FDA VENDOR PAYMENT TEAM / COLE RM8050 | SILVER SPRING | MD | 20993 | |
| FOODA, INC. | DEPT CH 10809 | PALATINE | IL | 60055 | |
| FOOTHILL COLLEGE S&R | C/O MIKE APPIO, DMT DEPARTMENT BUILDING D170 | LOS ALTOS HILLS | CA | 94022 | |
| FOOTHILLS PERIODONTICS AND IMPLANT DENTISTRY (KOL) | 901A N LAFAYETTE ST | SHELBY | NC | 28150 | |
| FORBES | PO BOX 5470 | HARLAN | IA | 51593-4970 | |
| FORBES, CHAMIL | ADDRESS ON FILE | | | | |
| FORD ADVANCED MANUFACTURING CENTER | 25111 GLENDALE | REDFORD | MI | 48239 | |
| FORD CREDIT | P.O. BOX 790093 | SAINT LOUIS | MO | 63179-0093 | |
| FORD DESIGN CENTER | 21175 OAKWOOD BLVD | DEARBORN | MI | 48124 | |
| FORD MOTOR COMPANY | 1 AMERICAN ROAD | DEARBORN | MI | 48126 | |
| FORD MOTOR COMPANY | 1623A RAWSONVILLE PLANT | YPSILANTI | MI | 48197 | |
| FORD MOTOR COMPANY | 2101 VILLAGE ROAD, RIC BUILDING / RECEIVING R | DEARBORN | MI | 48124 | |
| FORD MOTOR COMPANY | 2101 VILLAGE ROAD | DEARBORN | MI | 48124 | |
| FORD MOTOR COMPANY | 25111 GLENDALE | REDFORD | MI | 48239 | |
| FORD MOTOR COMPANY | 25111 GLENDALE - MTD | REDFORD TWP | MI | 48239 | |
| FORD MOTOR COMPANY | 25111 GLENDALE ROAD | REDFORD | MI | 48239 | |
| FORD MOTOR COMPANY | 3000 E. SHARON ROAD | SHARONVILLE | OH | 45241 | |
| FORD MOTOR COMPANY | 3000 SHARON RD | CINCINNATI | OH | 45241 | |
| FORD MOTOR COMPANY | ATTN: AVASILEF/JEFF DALEY, 20901 OAKWOOD REC C BODY ENGR | DEARBORN | MI | 48124 | |
| FORD MOTOR COMPANY | CENTRAL ACCOUNTING SERVICES, P.O. BOX 926 | DEARBORN | MI | 48121 | |
| FORD MOTOR COMPANY | DEARBORN TRUCK PLANT – BODY SHOP, 3001 MILLER ROAD | DEARBORN | MI | 48120 | |
| FORD MOTOR COMPANY | FORD PDC - RECEIVING C, 21175 OAKWOOD BLVD | DEARBORN | MI | 48124 | |
| FORD MOTOR COMPANY | RIC BUILDING, 2101 VILLAGE ROADRECEIVING R | DEARBORN | MI | 48121 | |
| FORD MOTOR COMPANY DESIGN CENTER | 21175 OAKWOOD BLVD.RECEIVING "C" ATTN: LEE POMERVILLE | DEARBORN | MI | 48124 | |
| FORD MOTOR COMPANY DESIGN CENTER | 21175 OAKWOOD BLVD.RECEIVING "C" ATTN: LEE POMERVILLE | DEARBORN | MI | 48126-2701 | |
| FORD MOTOR COMPANY INC. | 29500 PLYMOUTH ROAD | LIVONIA | MI | 48150 | |
| FORD MOTOR LAND | PO BOX 67000 | DETROIT | MI | 48267-0186 | |
| FORD RESEARCH & ENGINEERING | 2101 VILLAGE ROAD/REC R/BLDG SRL | DEARBORN | MI | 48121 | |
| FORD RESEARCH & ENGINEERING FD 20V | ATTN: DAVID WAGNER | DEARBORN | MI | 48121 | |
| FORD RESEARCH & ENGINEERING FD20V | 2101 VILLAGE ROAD /REC R/BLDG SRL | DEARBORN | MI | 48121 | |
| FORD T & C SHARONVILLE TC02C | ATTN: GENERAL STORES | SHARONVILLE | OH | 45241-1924 | |
| FORD, JAMES B | ADDRESS ON FILE | | | | |
| FORD, MICHAEL | ADDRESS ON FILE | | | | |
| FORD, TIMOTHY | ADDRESS ON FILE | | | | |
| FORECAST 3D | 2221 RUTHERFORD RD | CARLSBAD | CA | 92008 | |
| FOREST EDGE DENTAL | ATTN: LARS A. JOHNSON, 1722 WEST ALGONQUIN ROAD | HOFFMAN ESTATES | IL | 60192-1573 | |
| FOREST HILLS FAMILY DENTISTRY | ATTN: TIMOTHY M. RUBY, 5793 WEST JOHNSON ROAD | LUDINGTON | MI | 49431-1516 | |
| FOREST NORTH DENTAL | ATTN: KENNETH R. ANDERSON JR., 101 NORTH WAUKEGAN ROAD, SUITE 1200 | LAKE BLUFF | IL | 60044 | |
| FOREST PARK DENTAL | ATTN: ERIC J. AUBERT, 4527 FOREST PARK AVENUE | SAINT LOUIS | MO | 63108-2113 | |
| FOREST PARK DENTAL | ATTN: RYAN D. MCCORMICK, 4527 FOREST PARK AVENUE | SAINT LOUIS | MO | 63108-2113 | |
| FOREST PARK DENTAL | ATTN: RYAN M. MULLIGAN, 4527 FOREST PARK AVENUE | SAINT LOUIS | MO | 63108-2113 | |
| FOREST RIDGE FAMILY DENTISTRY | ATTN: JOHN J. SCHYMANSKI, PO BOX 255 | SCHERERVILLE | IN | 46375-3351 | |
| FOREST SMILES | 16862 FOREST ROAD | FOREST | VA | 24551 | |
| FOREST SMILES | ATTN: EMMA A. SCHMIDT, 16862 FOREST ROAD | FOREST | VA | 24551-4059 | |
| FOREST SMILES | ATTN: SHANE R. CLAIBORNE, 16862 FOREST ROAD | FOREST | VA | 24551-4059 | |
| FORESTADENT | 3451 RIDER TRAIL SOUTH | ST. LOUIS | MO | 63045 | |
| FORESTADENT | 3451 RIDER TRL S, ATTN SANDY MCPHERSON | EARTH CITY | MO | 63045 | |
| FORESTADENT USA | 3451 RIDER TRAIL SOUTH | EARTH CITY | MO | 63045 | |
| FORET, SCOTT | ADDRESS ON FILE | | | | |
| FOREVER COMPANIES | 5050 W ASHLAND WAY | FRANKLIN | WI | 53132 | |
| FOREVER DENTAL | 5738 WEST BELMONT AVE | CHICAGO | IL | 60634 | |
| FOREVER SMILES | ATTN: RICHARD A. BONA, 17801 BURNHAM AVENUE, SUITE 1 | LANSING | IL | 60438-1953 | |
| FOREVER YOUNG DENTISTRY | 39242 DEQUINDRE RD STE 106 | STERLING HEIGHTS | MI | 48310 | |
| FORGE MANUFACTURING SOLUTIONS | 1805 RED FOX WAY | MARION | IA | 52302 | |
| FORGE MANUFACTURING SOLUTIONS | 2814 NE 95TH AVE | ANKENY | IA | 50021 | |
| FORGIONE ENGINEERING | 160 TANNER STREET | LOWELL | MA | 01852 | |
| FORK-CO | 19113 AMOCO DRIVE SOUTH | ALVIN | TX | 77511 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| FORKLIFTTRAINING.COM | 111 CONGRESS AVE, SUITE 500 | AUSTIN | TX | 78701 | |
| FORM 3D FOUNDRY LLC | 2729 SE DIVISION STREET | PORTLAND | OR | 97202 | |
| FORMLABS | 27800 LEMOYNE RD, SUITE J | MILLBURY | OH | 43447 | |
| FORMLABS | 35 MEDFORD STREET, SUITE 201 | SOMERVILE | MA | 02143 | |
| FORMLABS OHIO, INC. | 27800 LEMOYNE RD, SUITE J | MILLBURY | OH | 43447 | |
| FORMLABS, INC | 35 MEDFORD ST. SUITE 306 | SOMERVILLE | MA | 02143 | |
| FORMLABS, INC. | 35 MEDFORD ST, ATTN YUHONG ZHANG | SOMERVILLE | MA | 02143 | |
| FORMS AND SURFACES | 30 PINE STREET | PITTSBURGH | PA | 15223 | |
| FORMULA 3D | 904 S. ALTA VISTA AVENUE | MONROVIA | CA | 91016 | |
| FORMULA 3D CORP. | 904 S. ALTA VISTA AVE | MONROVIA | CA | 91016 | |
| FORREST, JEFFREY H | ADDRESS ON FILE | | | | |
| FORRESTER PROSTHODONTICS | 3643 WALTON WAY EXT - BUILDING 5 | AUGUSTA | GA | 30909 | |
| FORSYTH, SHAWN | ADDRESS ON FILE | | | | |
| FORT LAUDERDALE DENTAL STUDIO | ATTN: FEDERICO J. PEREZ, 301 SOUTHEAST 16TH STREET | FORT LAUDERDALE | FL | 33316-2505 | |
| FORT LAUDERDALE DENTAL STUDIO | ATTN: GARY S. KODISH, 301 SOUTHEAST 16TH STREET | FORT LAUDERDALE | FL | 33316-2505 | |
| FORT MADISON FAMILY DENTISTRY | ATTN: ALISHA L. BASSLER, 4723 AVENUE J | FORT MADISON | IA | 52627-9511 | |
| FORT MADISON FAMILY DENTISTRY | ATTN: DAVID R. COURTNEY, 4723 AVENUE J | FORT MADISON | IA | 52627-9511 | |
| FORT WORTH DENTAL CARE | ATTN: STEPHEN G. BROGDON, 3646 GRANBURY ROAD, SUITE 104 | FORT WORTH | TX | 76109-3717 | |
| FORTE DENTAL IMPLANT CENTER | 424 MAPLELAWN DR. | PLANO | TX | 75075 | |
| FORTIE, JENNIFER | ADDRESS ON FILE | | | | |
| FORTNER DENTAL LAB | 112 IOWA AVENUE STE.8 | COLORADO SPRINGS | CO | 80909 | |
| FORTNER DENTAL LAB | 8435 BAR-X TERRECE, MIKE FORTNER | COLORADO SPRINGS | CO | 80908 | |
| FORTNER, MICHAEL | ADDRESS ON FILE | | | | |
| FORTSON DENTISTRY | 27445 SOUTHFIELD ROAD | LATHRUP VILLAGE | MI | 48076 | |
| FORTSON DENTISTRY | ATTN: CHARLOTTE L. KROLL, 1733 SOUTH MILFORD ROAD | HIGHLAND | MI | 48357-4870 | |
| FORTSON DENTISTRY | ATTN: CHRISTINE E. CUTLER, 27347 SOUTHFIELD ROAD | LATHRUP VILLAGE | MI | 48076-3408 | |
| FORTSON DENTISTRY | ATTN: CORY FORTSON, 27347 SOUTHFIELD ROAD | LATHRUP VILLAGE | MI | 48076-3408 | |
| FORTSON DENTISTRY | ATTN: CORY FORTSON, 1733 SOUTH MILFORD ROAD | HIGHLAND | MI | 48357-4870 | |
| FORTUNE | PO BOX 62120 | TAMPA | FL | 33663-1203 | |
| FORTUNE METAL FINISHING | 116 GOULD ST | NEEDHAM | MA | 02494 | |
| FORTUNE METAL FINISHING | PO BOX 573 | NEEDHAM HEIGHTS | MA | 02494 | |
| FORUM DENTAL - LAURIE | ATTN: AUSTIN C. JOHNSON, 128 SOUTH MAIN STREET | GRAVOIS MILLS | MO | 65037-6196 | |
| FORUM DENTAL - LAURIE | ATTN: DARREN C. NG, 128 SOUTH MAIN STREET | GRAVOIS MILLS | MO | 65037-6196 | |
| FORUM DENTAL - LAURIE | ATTN: DUSTIN KIM, 128 SOUTH MAIN STREET | GRAVOIS MILLS | MO | 65037-6196 | |
| FORUM DENTAL - LAURIE | ATTN: RANDALL C. REYES, 128 SOUTH MAIN STREET | GRAVOIS MILLS | MO | 65037-6196 | |
| FORUM DENTAL - LAURIE | ATTN: RANDELL D. LOWREY, 128 SOUTH MAIN STREET | GRAVOIS MILLS | MO | 65037-6196 | |
| FORUM DENTAL - LAURIE | ATTN: ROBERT A. NAJARIAN, 128 SOUTH MAIN STREET | GRAVOIS MILLS | MO | 65037-6196 | |
| FORUM DENTAL - LAURIE | ATTN: ROBERT C. JOHNSON, 128 SOUTH MAIN STREET | GRAVOIS MILLS | MO | 65037-6196 | |
| FORUM DENTAL - LAURIE | ATTN: SHANE A. WILSON, 128 SOUTH MAIN STREET | GRAVOIS MILLS | MO | 65037-6196 | |
| FORUM DENTAL - LAURIE | ATTN: TEAL B. TWADDLE, 128 SOUTH MAIN STREET | GRAVOIS MILLS | MO | 65037-6196 | |
| FORUM DENTAL - LEBANON | ATTN: AUSTIN C. JOHNSON, 1180 LYNN STREET | LEBANON | MO | 65536-3800 | |
| FORUM DENTAL - LEBANON | ATTN: JUSTIN M. HOYING, 1180 LYNN STREET | LEBANON | MO | 65536-3800 | |
| FORUM DENTAL - LEBANON | ATTN: RANDALL C. REYES, 1180 LYNN STREET | LEBANON | MO | 65536-3800 | |
| FORUM DENTAL - ROLLA | ATTN: DUSTIN KIM, 1810 EAST 10TH STREET | ROLLA | MO | 65401-4603 | |
| FORUM DENTAL - ROLLA | ATTN: JUSTIN M. SWAIN, 1810 EAST 10TH STREET | ROLLA | MO | 65401-4603 | |
| FORUM DENTAL - ROLLA | ATTN: JYOTHSNA MEDA, 1810 EAST 10TH STREET | ROLLA | MO | 65401-4603 | |
| FORUM DENTAL - ROLLA | ATTN: RANDALL C. REYES, 1810 EAST 10TH STREET | ROLLA | MO | 65401-4603 | |
| FORUM DENTAL - ROLLA | ATTN: TIMOTHY T. TAYLOR, 1810 EAST 10TH STREET | ROLLA | MO | 65401-4603 | |
| FORUM DENTAL - SAINT LOUIS | ATTN: EVELYN U. OFILI, 1544 SIERRA VISTA PLAZA | SAINT LOUIS | MO | 63138-2040 | |
| FORUM DENTAL - SAINT LOUIS | ATTN: MARIAH I. PHILLIPS, 1544 SIERRA VISTA PLAZA | SAINT LOUIS | MO | 63138-2040 | |
| FORUM DENTAL-ROLLA | 1200 NETWORK CENTRE DRIVE | EFFINGHAM | IL | 62401-4602 | |
| FORUST | 1 NORTH AVENUE | BURLINGTON | MA | 01803 | |
| FORUST | 1 NORTH AVENUESUITE 2 | BURLINGTON | MA | 01803 | |
| FORWARD DENTAL | ATTN: ABDULCADIR SIDO, 1407 NORTH WRIGHT ROAD | JANESVILLE | WI | 53546 | |
| FOSS, KAREN | ADDRESS ON FILE | | | | |
| FOSSUM FAMILY DENTAL CARE | ATTN: SABA JAMALI, 1840 FM 359 | RICHMOND | TX | 77406-2049 | |
| FOSSUM FAMILY DENTAL CARE | ATTN: STEVEN G. FOSSUM, 1840 FM 359 | RICHMOND | TX | 77406-2049 | |
| FOSTECH MFG. LLC | 320 MYERS ST. | SEYMOUR | IN | 47274 | |
| FOSTER DENTAL CARE | ATTN: REBECCA D. SPENCER, 2150 NORTHWEST SOUTH OUTER ROAD | BLUE SPRINGS | MO | 64015-6425 | |
| FOSTER DENTAL LABORATORY | ATTN: JOHN FOSTER, 3101 BANCROFT STREET | SAN DIEGO | CA | 92104-4727 | |
| FOSTER ORTHODONTICS | 1914 E 70TH ST STE H | SHREVEPORT | LA | 71105 | |
| FOSTER, DR. VALERIE | ADDRESS ON FILE | | | | |
| FOSTER, J. MITCHELL | ADDRESS ON FILE | | | | |
| FOSTER-JACOB INC. | 826 W MAIN ST | PEORIA | IL | 61606 | |
| FOSTVEDT, DR. CRAIG G. | ADDRESS ON FILE | | | | |
| FOUNDATION ALLOY | 10 TYLER ST | SOMERVILLE | MA | 02143 | |
| FOUNDATION ALLOY | 750 MAIN STREET | CAMBRIDGE | MA | 02139 | |
| FOUNDERS SERVICE & MANUFAC CO INC | 879 STATE ROUTE 14 | DEERFIELD | OH | 44411 | |
| FOUNDERS SERVICE & MFG. CO., INC. | 879 STATE ROUTE 14 | DEERFIELD | OH | 44411 | |
| FOUNDRY ASSOCIATION OF MIC | PO BOX 48901 | LANSING | MI | 48901 | |
| FOUNDRY SERVICE & SUPPLIES | ATTN: DAVE QUAYLE, 2029 SOUTH PARCO AVE. | ONTARIO | CA | 91761 | |
| FOUNTAIN, ROBERT | ADDRESS ON FILE | | | | |
| FOUNTAINS FAMILY DENTISTRY | ATTN: TY PARKER, 314 FOUNTAINS PARKWAY, SUITE C | FAIRVIEW HEIGHTS | IL | 62208-2165 | |
| FOUNTAINS OF BOYNTON DENTAL CENTER | ATTN: ROBERT E. LAI, 6605 BOYNTON BEACH BOULEVARD | BOYNTON BEACH | FL | 33437-3526 | |
| FOUR EVER SMILE (PURE DENTAL) | ATTN: MIN GIL, 140 ADAMS AVE, STE C21 | HAUPPAUGE | NY | 11788 | |
| FOUR POINTS BY SHERATON PEORIA DOWNTOWN | 500 HAMILTON BLVD | PEORIA | IL | 61602 | |
| FOUR SEASONS DENTAL COMPANY | ATTN: NIDA L. PALMER, 14925 MANCHESTER ROAD | BALLWIN | MO | 63011-4624 | |
| FOUR SEASONS DENTAL STUDIO | ATTN: YOUNG KWON, 803 MOUNT TABOR ROAD | NEW ALBANY | IN | 47150-2120 | |
| FOURSTAR CONNECTIONS | 1 BONAZZOLI AVE | HUDSON | MA | 01749 | |
| FOUST, CINDY | ADDRESS ON FILE | | | | |
| FOX BOERMANN PEDIATRIC DENTISTRY OF TULSA | 6585 S YALE AVE STE 510 | TULSA | OK | 74136 | |
| FOX CONSULTING NETWORK LLC (INACTIVE) | 5369 EAST WALLACE AVE | SCOTTSDALE | AZ | 85254 | |
| FOX CREATIVE, LLC | 508 SOUTH 17TH ST | COEUR D'ALENE | ID | 83814 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| FOX CREEK FAMILY DENTAL | ATTN: ADAM S. RUDIN, 1610 PACE STREET, UNIT 100 | LONGMONT | CO | 80504-2239 | |
| FOX CREEK FAMILY DENTAL | ATTN: ERIK JENSON, 1610 PACE STREET, UNIT 100 | LONGMONT | CO | 80504-2239 | |
| FOX DENTAL EXCELLENCE | ATTN: ROBERT B. FOX, 6410 THORNBERRY COURT, SUITE D | MASON | OH | 45040-7909 | |
| FOX DENTAL LABORATORY | ATTN: RANDY FOX, 4722 TIMBER VIEW DRIVE | WATERLOO | IL | 62298-4654 | |
| FOX DENTAL SERVICES | 70 OAKWOOD DRSUITE 9 | GLASTONBURY | CT | 06033 | |
| FOX RIVER FAMILY DENTISTRY | ATTN: ALEXANDER L. WHITE, 169 MEMORIAL DRIVE | BERLIN | WI | 54923-1241 | |
| FOX VALLEY DENTAL CARE | ATTN: BABAK DOKHANCHI, 2424 WEST INDIAN TRAIL, SUITE E | AURORA | IL | 60506-1588 | |
| FOX VALLEY DENTAL CARE | ATTN: THOMAS R. POINTNER, 74 NORTH ALFRED AVENUE | ELGIN | IL | 60123-5262 | |
| FOX VALLEY FIRE & SAFETY | 2730 PINNACLE DRIVE | ELGIN | IL | 60124 | |
| FOX, AMANDA | ADDRESS ON FILE | | | | |
| FOX, ETHAN G | ADDRESS ON FILE | | | | |
| FOX, SARAH | ADDRESS ON FILE | | | | |
| FOXCONN SIO INTERNATIONAL WISCONSIN, INC | 13315 GLOBE DR | MOUNT PLEASANT | WI | 53177 | |
| FPZ, INC | 650 N DEKORA WOODS BLVD. | SAUKVILLE | WI | 53080 | |
| FRAME DENTAL | ATTN: WESLEY M. FRAME, 1015 SOUTH A STREET | RICHMOND | IN | 47374 | |
| FRAME, DEBRA | ADDRESS ON FILE | | | | |
| FRAMEWORKS DENTAL LAB | 413 BROOKSIDE TERRACE | OKLAHOMA CITY | OK | 73160 | |
| FRAMEWORKS DENTAL LABORATORY INC. | 418 8TH ST SE UNIT A8 | LOVELAND | CO | 80537 | |
| FRAMPTON, JENNIFER | ADDRESS ON FILE | | | | |
| FRANCHISE TAX BOARD | PO BOX 942867 | SACRAMENTO | CA | 94267-0001 | |
| FRANCIS MANUFACTURING CO. | 2200 RUSSIA-VERSAILLES ROAD | RUSSIA | OH | 45363 | |
| FRANCIS PARK DENTISTRY | ATTN: KATHRYN A. SIMON, 6650 CHIPPEWA STREET | SAINT LOUIS | MO | 63109-2527 | |
| FRANCIS PARK DENTISTRY | ATTN: MARTIN HERNANDEZ, 6650 CHIPPEWA STREET | SAINT LOUIS | MO | 63109-2527 | |
| FRANCIS PARK DENTISTRY | ATTN: RONALD R. MANHURST, 6650 CHIPPEWA STREET | SAINT LOUIS | MO | 63109-2527 | |
| FRANCISCO ERASO ORTHODONTICS | 2060 N SHADELAND AVE | INDIANAPOLIS | IN | 46219 | |
| FRANK & CO., LLC | 25814 CANAL RD #7 | ORANGE BEACH | AL | 36561 | |
| FRANK ESPOSITO ORTHODONTICS LA | 3701 LONE TREE WAY SUITE 10A | ANTIACH | CA | 94509 | |
| FRANK HEINEN- XL DENT | 2495 KENSINGTON AVENUE, BUFFALO, | AMHERST | NY | 14226 | |
| FRANK M. NELKIN LLC | 37 WEST 47TH STREET | NEW YORK | NY | 10036 | |
| FRANKFURT MARRIOTT HOTEL | HAMBURGER ALLEE 2 | FRANKFURT | | 60486 | GERMANY |
| FRANKLIN DENTAL | 6156 WILCOX ROAD | DUBLIN | OH | 43017 | |
| FRANKLIN FAMILY SMILES | ATTN: MARK S. FOLICKMAN, 480 WEST CENTRAL STREET | FRANKLIN | MA | 02038-2902 | |
| FRANKLIN, JENNIFER | ADDRESS ON FILE | | | | |
| FRANSEN, AMBER | ADDRESS ON FILE | | | | |
| FRANZ, RIFIYANTI | ADDRESS ON FILE | | | | |
| FRANZEN, BARRY R | ADDRESS ON FILE | | | | |
| FRASCA INTERNATIONAL | 906 AIRPORT ROAD | URBANA | IL | 61802 | |
| FRAUNHOFER IFAM | ATTN: BETTINA KARWELIS, WIENER STR. 12 | BREMEN | | 28359 | GERMANY |
| FRAUNHOFER IFAM | WIENER STR. 12 | BREMEN | | 28359 | GERMANY |
| FRAUNHOFER INSTITUT | ELEKTRONENSTRAHL- UND | D-01277 DRESDEN | | | GERMANY |
| FRAZEE FAMILY DENTISTRY | 100 TOWN CENTER RD. S | MOORESVILLE | IN | 46158 | |
| FRAZEE FAMILY DENTISTRY | 425 NORTH TOWN CENTER RD | MOORESVILLE | IN | 46158 | |
| FRAZIER, JACOB E | ADDRESS ON FILE | | | | |
| FREANO, M. DOYLE | ADDRESS ON FILE | | | | |
| FRED J BERTRAM AND LORENE BERTRAM | ADDRESS ON FILE | | | | |
| FRED JI | ADDRESS ON FILE | | | | |
| FREDERIC W. COOK AND CO, INC | 34 WASHINGTON ST | WELLESLEY HILLS | MA | 02481 | |
| FREDERIC W. COOK & CO., INC | 685 THIRD AVE, 28TH FLOOR | NEW YORK | NY | 10017 | |
| FREDERICK DENTAL GROUP | ATTN: DEVENDER VERMA, 9093 RIDGEFIELD DRIVE, SUITE 203 | FREDERICK | MD | 21701-6712 | |
| FREDERICK, KATERINA | ADDRESS ON FILE | | | | |
| FREDERICKSBURG DENTAL CARE | 10620 COURTHOUSE RD | FREDERICKSBURG | VA | 22407-1602 | |
| FREDERIKSTED HEALTH CARE | ATTN: JENNIFER JAMES, 516 STRAND STREET | FREDERIKSTED | VI | 00840-3533 | |
| FREDRICKSON, LEANNE M | ADDRESS ON FILE | | | | |
| FREEBURG FAMILY DENTAL | ATTN: DENISE R. HAND, 1 SOUTHGATE CENTER | FREEBURG | IL | 62243-1541 | |
| FREEDMAN ANSELMO ET AL | PO BOX 3216 | NAPERVILLE | IL | 60566-7216 | |
| FREEDMAN, MARK | ADDRESS ON FILE | | | | |
| FREEDOM DENTAL SOLUTIONS | ATTN: DARRELL DUER, 1409 SOUTH ADAMS AVENUE | MARSHFIELD | WI | 54449-4812 | |
| FREEDOM SALES | 11225 CHALLENGER AVENUE | ODESSA | FL | 33556 | |
| FREEDOMD.COM | 8069 HOWE ROAD | BURLINGTON | KY | 41005 | |
| FREEDS, SHAUN | ADDRESS ON FILE | | | | |
| FREEFORM TECHNOLOGIES | 180 ENVIRONMENTAL DR | SAINT MARYS | PA | 15857 | |
| FREEFORM TECHNOLOGIES, LLC | 127 INDUSTRIAL BLVD. | NORTH HUNTINGDON | PA | 15642 | |
| FREEFORM TECHNOLOGIES, LLC | 180 ENVIRONMENTAL DRIVE | SAINT MARYS | PA | 15857 | |
| FREEFORM TECHNOLOGIES, LLC (DO NOT USE THIS ONE, USE EX3908) | 127 INDUSTRY BLVD | NORTH HUNTINGDON | PA | 15642 | |
| FREEFORM TECHNOLOGIES, LLC (DO NOT USE THIS ONE, USE EX3908) | 180 ENVIRONMENTAL DRIVE | ST MARYS | PA | 15857 | |
| FREEFORM TECHNOLOGIES, LLC (DO NOT USE THIS ONE, USE EX3908) | 180 ENVIRONMENTAL DRIVE | SAINT MARYS | PA | 15857 | |
| FREELAND ORTHODONTICS | 801 EAST M-32 | GAYLORD | MI | 49735 | |
| FREEMAN EXPOSITIONS LLC | PO BOX 734596 | DALLAS | TX | 75373 | |
| FREEMAN SMILES | ATTN: PHILLIPPE C. FREEMAN, 159 SOUTHWEST SHEVLIN HIXON DRIVE | BEND | OR | 97702-3174 | |
| FREEMAN TECHNOLOGY INC | PO BOX 2022, WAYNE | SOUTHEASTERN | PA | 19399 | |
| FREEMAN, RYAN | ADDRESS ON FILE | | | | |
| FREEMONT DENTAL | ATTN: JOI M. FREEMONT, 606 SOUTH CENTRAL AVENUE | HAPEVILLE | GA | 30354-1918 | |
| FREEMONT, DR. JOI M. | ADDRESS ON FILE | | | | |
| FREIBOTH, RICHARD D | ADDRESS ON FILE | | | | |
| FREIDHOF, ERIC | ADDRESS ON FILE | | | | |
| FREIGHTQUOTE.COM INC | P.O. BOX 9121 | MINNEAPOLIS | MN | 55480 | |
| FREITAG, RICHARD J | ADDRESS ON FILE | | | | |
| FREMONT FAMILY DENTISTRY | ATTN: ADAM A. LAMPRECHT, 710 EAST 22ND STREET | FREMONT | NE | 68025-2657 | |
| FREMONT FAMILY DENTISTRY | ATTN: BENJAMIN L. PETERS, 710 EAST 22ND STREET | FREMONT | NE | 68025-2657 | |
| FREMONT FAMILY DENTISTRY | ATTN: ERIC G. HOLLENSBE, 1003 WEST TOLEDO STREET | FREMONT | IN | 46737-2075 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| FREMONT FAMILY DENTISTRY | ATTN: ROBERT A. FOZKOS, 1003 WEST TOLEDO STREET | FREMONT | IN | 46737 | |
| FREMONT FAMILY DENTISTRY | ATTN: TIMOTHY L. DAVIS, 710 EAST 22ND STREET | FREMONT | NE | 68025-2657 | |
| FRENCH, CHRISTOPHER | ADDRESS ON FILE | | | | |
| FRENCH, ROBERT C | ADDRESS ON FILE | | | | |
| FRESENIUS KABI | 770 COMMONWEALTH DRIVE | WARRENDALE | PA | 15086 | |
| FRESH DENTAL CARE | ATTN: LIJUAN HUANG, 150 WEST HALF DAY ROAD, SUITE 106 | BUFFALO GROVE | IL | 60089-6591 | |
| FRESH DENTISTRY | 3848 N TARRANT PKWY STE 140, ATTN: SALIL MEHTA | FORT WORTH | TX | 76244 | |
| FRESH SMILE SEATTLE | ATTN: RAHUL V. PRAKASH, 1801 12TH AVENUE, SUITE B | SEATTLE | WA | 98122-2474 | |
| FRESH WAVE DENTAL CARE | ATTN: RUSSELL D. NICHOLS, 848 BOLL WEEVIL CIRCLE | ENTERPRISE | AL | 36330-2079 | |
| FRESHWATER SYSTEMS | 2299 RIDGE RD | GREENVILLE | SC | 29607 | |
| FRESHWATER SYSTEMS | SMOAK & STEWART, PC, PO BOX 89 | COLUMBIA | SC | 29202 | |
| FRESHWORKS INC. | SUITE 201 | SAN MATEO | CA | 94403 | |
| FRESHWORKS, INC | 1989 DEPT #880636, P.O. BOX 29650 | PHOENIX | AZ | 85038 | |
| FRESHWORKS, INC | 2950 S DELAWARE ST, SUITE 201 | SAN MATEO | CA | 94403 | |
| FRESNO PROSTHODONTICS CENTRE | 323 E BULLARD AVE SUITE 102 | FRESNO | CA | 93710 | |
| FRETT, JAMES P | ADDRESS ON FILE | | | | |
| FREUDENBERG MEDICAL | 40 SAM FONZO DR. | BEVERLY | MA | 01915 | |
| FREY SMILES ORTHODONTICS | 1251 S CEDAR CREST BLVD STE 210 | ALLENTOWN | PA | 18103 | |
| FRICKE INTERNATIONAL | 165 ROMA JEAN PKWY | STREAMWOOD | IL | 60107 | |
| FRIED, DR MARK | ADDRESS ON FILE | | | | |
| FRIENDS OF PEORIA PUBLIC LIBRARY | 107 NE MONROE | PEORIA | IL | 61602 | |
| FRIGO ORTHODONTICS | 545 16TH ST | GULFPORT | MS | 39507 | |
| FRIMEL, GREGORY C | ADDRESS ON FILE | | | | |
| FRISCH-BACHRODT, DR CHARISSE C | ADDRESS ON FILE | | | | |
| FRITCHLEY DENTAL LABORATORIES | ATTN: PAUL FRITCHLEY, 1920 SCHENK ROAD | EVANSVILLE | IN | 47720-7186 | |
| FRITZ & WILSON ORTHODONTICS | 363 VILLAGE WALK DR | HOLLY SPRINGS | NC | 27540 | |
| FROMM PACKAGING SYSTEMS | 85 FULTON ST, SUITE 4 | BOONTON | NJ | 07005 | |
| FROMMELT EQUIPMENT COMPANY, INC | 184 MAIN STREET, PO BOX 10 | NORTH READING | MA | 01864 | |
| FRONTENAC FAMILY DENTAL CARE | ATTN: CRISTOPHER N. RANK, 717 SOUTHLINDBERGH BOULEVARD, SUITE A | SAINT LOUIS | MO | 63131-2756 | |
| FRONTIER COMMUNICATIONS | P.O. BOX 740407 | CINCINNATI | OH | 45274 | |
| FRONTIER DENTAL | 101 E FERRY STREET | BERRIEN SPRINGS | MI | 49103 | |
| FRONTLINE DIS | 3500 MAPLE AVE, SUITE 1600 | DALLAS | TX | 75219 | |
| FROST ORTHODONTICS | 5058 E SOUTHERN AVE, #101 | MESA | AZ | 85206 | |
| FROZEN FIRE | FROZEN FIRE, 325 N ST PAUL ST #2010 | DALLAS | TX | 75201 | |
| FRY FAMILY DENTISTRY | ATTN: NATHAN D. FRY, 2503 CHARLEVOIX AVENUE | PETOSKEY | MI | 49770-8523 | |
| FRY, DR PETER | ADDRESS ON FILE | | | | |
| FST METALS CO., LTD | YANWU NEW VILLAGE | DONGGUAN CITY | | POST CODE:523838 | CHINA |
| FUCHS LUBRICANTS CO | 17050 LATHROP AVE | HARVEY | IL | 60426 | |
| FUCHS LUBRICANTS CO | 8036 BAVARIA RD | TWINSBURG | OH | 44087 | |
| FUCHS LUBRICANTS CO | P. O. BOX 71735 | CHICAGO | IL | 60666 | |
| FUCHS ORTHODONTICS | 1817 N SANBORN BLVD | MITCHELL | SD | 57301 | |
| FUCHS ORTHODONTICS | 2080 ARIZONA AVENUE SOUTHWEST | HURON | SD | 57350 | |
| FUCHS, DARRELL A | ADDRESS ON FILE | | | | |
| FUDGE, GARY | ADDRESS ON FILE | | | | |
| FUHRMAN, MARK A | ADDRESS ON FILE | | | | |
| FUJI DENTAL LABORATORY | ATTN: KIP ESTEP, 2686 SOUTH GOLIAD STREET | ROCKWALL | TX | 75032-6525 | |
| FUJI INNOVATION LAB | 233 GARFIELD PL. #1 | BROOKLYN | NY | 11215 | |
| FUJIFILM DIMATIX, INC | 109 ETNA RD | LEBANON | NH | 03766 | |
| FULBRIGHT, RANDY | ADDRESS ON FILE | | | | |
| FULBRIGHT, TODD | ADDRESS ON FILE | | | | |
| FULL ARCH MASTERS LAB | 6475 N PALM AVE SUITE 105 | FRESNO | CA | 93704 | |
| FULL ARCH MASTERS LAB | 6535 N PALM AVE SUITE 102 | FRESNO | CA | 93704 | |
| FULL ARCH MASTERS LAB MANAGER | 6475 N. PALM AVE. SUITE 102 | FRESNO | CA | 93704 | |
| FULL ARCH MASTERS PORTLAND | 8995 SW MILEY RD SUITE 101 | WILSONVILLE | OR | 97070 | |
| FULLCONTOUR | 17505 N. 79TH AVE SUITE #412 | GLENDALE | AZ | 85308 | |
| FULLCONTOUR | ATTN: KYLE MORGAN, 17505 NORTH 79TH AVENUE, SUITE 412 | GLENDALE | AZ | 85308-8732 | |
| FULLER, DR ROSS S | ADDRESS ON FILE | | | | |
| FULOP, RIC | ADDRESS ON FILE | | | | |
| FULTON, DR. MATTHEW | ADDRESS ON FILE | | | | |
| FULTON, MATTHEW N | ADDRESS ON FILE | | | | |
| FUNCTIONAL AESTHETICS DENTAL LAB | 287 PLUS PARK BLVD | NASHVILLE | TN | 37217 | |
| FUNCTIONAL ESTHETICS | 886 N MILL ST | LEWISVILLE | TX | 75057 | |
| FUNCTIONAL ESTHETICS DENTAL LAB | 287 PLUS PARK BLVD SUITE A | NASHVILLE | TN | 37217 | |
| FUNCTIONAL ESTHETICS DENTAL LABORATORY | ATTN: MUFFIE FRYE, 210 HYLER DRIVE | FARMINGTON | MO | 63640-2985 | |
| FUNDERBURK, BART | ADDRESS ON FILE | | | | |
| FUNG, WAI KEE | ADDRESS ON FILE | | | | |
| FUNG, WAI KEE | ADDRESS ON FILE | | | | |
| FUQIA ADVANCED DENTAL | 1422 MAIN STREET, STE 207 | SOUTHLAKE | TX | 76092 | |
| FUQUA, STEVEN | ADDRESS ON FILE | | | | |
| FURMANEK DENTAL CARE | ATTN: JAMES J. FURMANEK, 30 NORTH MICHIGAN AVENUE, SUITE 1710 | CHICAGO | IL | 60602-3646 | |
| FURNACE BROKERS INTERNATIONAL LLC | PO BOX 854 | TOLLAND | CT | 06084 | |
| FURTMAYR GMBH | WILHELM-MARZ-STR. 1 | NEUSAB | | 86356 | GERMANY |
| FUSE PROJECT LLC | 1401 16TH ST. | SAN FRANCISCO | CA | 94103 | |
| FUSION DIGITAL SOLUTIONS LLC | 2135 BISHOP CIRCLE E #2 | DEXTER | MI | 48130 | |
| FUSION IMPLANT CENTER | 14169 HIGHWAY 73 UNIT A BLDG 6 | PRAIRIEVILLE | LA | 70769 | |
| FUTCH, ANGELINA | ADDRESS ON FILE | | | | |
| FUTEK ADVANCED SENSOR TECHNOLOGY, INC | 10 THOMAS | IRVINE | CA | 92818 | |
| FUTEK ADVANCED SENSOR TECHNOLOGY, INC | PO BOX 844891 | LOS ANGELES | CA | 90084 | |
| FUTURE DIGITAL SCIENTIFIC CORP | 210 FULTON ST STE 101 | WESTBURY | NY | 11590 | |
| FUTURE ELECTRONICS | 237 HYMUS BLVD | POINTE CLAIRE | QC | H9R 5C7 | CANADA |
| FUTURE ELECTRONICS | 3255 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | |
| FUTURE IS COLOR, LLC | 895 PARK BLVD #635 | SAN DIEGO | CA | 92101 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| FUTURE LABS | 4001 MISSION OAKS BLVD. STE O | CAMARILLO | CA | 93012 | |
| FUTURE SCIENCE AND TECHNOLOGY, LLC | 1401 E FAIRMONT AVE | MILWAUKEE | WI | 53217 | |
| FUZHOU CRYSPACK OPTO-ELECTRONIC TECHNOLOGY CO., LTD. | 4TH FLOOR, BLOCK 30, ORANGE GARDEN PARK, JINSHAN INDUSTRIAL ZONE, NO. 618 JINSHAN AVE | FUZHOU CITY | | 350008 | CHINA |
| FW DENTAL LAB | 125 ST. MICHAEL DRIVE | COLD SPRING | KY | 41076 | |
| FW PROPERTY MAINTENANCE | 3712 24TH AVE | ROCK ISLAND | IL | 61201 | |
| G & B MECHANICAL | 821 BRENKMAN DR | PEKIN | IL | 61554 | |
| G & I X INDUSTRIAL IN LLC | 220 EAST 42ND STREET | NEW YORK | NY | 10017 | |
| G & K SERVICES | 8201 SOUTH CORK AVENUE | JUSTICE | IL | 60458-0000 | |
| G & M FAMILY DENTAL PC | 160 S CENTRAL AVE, DR. VIRAJ V. GADKAR | ELMSFORD | NY | 10523 | |
| G AND G MEDIA GROUPE | 10 RUE DE PENTHIÈVRE | PARIS | | 75008 | FRANCE |
| G C CONTROLS | PO BOX 450799 | WESTLAKE | OH | 44145 | |
| G CREATIONS INC | 6 E 45TH ST RM 302 | NEW YORK | NY | 10017 | |
| G R O'SHEA | 650 E DEVON AVENUE, SUITE180 | ITASCA | IL | 60143-1265 | |
| G&R LABS, INC | 2395 DE LA CRUZ BLVD, SUITE A | SANTA CLARA | CA | 95050 | |
| G. M. INTERNATIONAL SAFETY, INC | 17453 VILLAGE GREEN DR | HOUSTON | TX | 77040 | |
| G.V. BLACK DISTRICT DENTAL SOCIETY | ATTN: MARK STEPHENS, 2800 COVERED WAGON TRAIL | SPRINGFIELD | IL | 62711 | |
| GABBERT AND SON CLEANING SERVICES INC | 2354 WASHINGTON RD | WASHINGTON | IL | 61571-1891 | |
| GABLE, WILLIAM E | ADDRESS ON FILE | | | | |
| GABONAY, RICHARD | ADDRESS ON FILE | | | | |
| GABRIEL HENAO, DDS | ADDRESS ON FILE | | | | |
| GABRIEL, PAUL B | ADDRESS ON FILE | | | | |
| GADKAR, VIRAJ | ADDRESS ON FILE | | | | |
| GAETANO JAUREGUI | 304 NE 3RD STREET, SUITE 100 | BEND | OR | 97701 | |
| GAFFNEY, KRISTOPHER | ADDRESS ON FILE | | | | |
| GAFFNEY, MICHAEL | ADDRESS ON FILE | | | | |
| GAGE, VALENTINA C | ADDRESS ON FILE | | | | |
| GAILLARD, JARED | ADDRESS ON FILE | | | | |
| GAINESVILLE PERIODONTICS & IMPLANT CENTER | ATTN: JOSEPH E. BARCLAY, 1206B NORTHEAST SHERWOOD PARK DRIVE | GAINESVILLE | GA | 30501 | |
| GALANOS FAMILY DENTAL CARE | ATTN: WILLIAM G. GALANOS, 500 WEST 81ST AVENUE, SUITE H | MERRILLVILLE | IN | 46410-6452 | |
| GALAXIE LABS, INC | 18 A STREET | BURLINGTON | MA | 01803 | |
| GALE BAKER, KIRBY EADES | ADDRESS ON FILE | | | | |
| GALE, JANET | ADDRESS ON FILE | | | | |
| GALENA DENTAL | ATTN: MIGUEL PALACIOS, 5 WEST GALENA BOULEVARD | AURORA | IL | 60506-4191 | |
| GALESBURG FAMILY DENTAL | ATTN: ALEXANDER CRAIG, 399 NORTH HENDERSON STREET | GALESBURG | IL | 61401-3505 | |
| GALESBURG FAMILY DENTAL | ATTN: BENJAMIN R. SELDEN, 399 NORTH HENDERSON STREET | GALESBURG | IL | 61401-3505 | |
| GALESBURG FAMILY DENTAL | ATTN: ROBERT A. KEECH, 399 NORTH HENDERSON STREET | GALESBURG | IL | 61401-3505 | |
| GALESBURG TOYOTA SCION | 2763 N SEMINARY ST | GALESBURG | IL | 61401 | |
| GALIL MOTION CONTROL INC | 270 TECHNOLOGY WAY | ROCKLIN | CA | 95765 | |
| GALLANT DENTAL GROUP | ATTN: RICHARD C. GALLANT, 11550 PAGE SERVICE DRIVE, SUITE 101 | SAINT LOUIS | MO | 63146-3550 | |
| GALLERIA ORAL MAXILLOFACIAL SURGERY | 911 RESERVE DRIVESUITE #150 | ROSEVILLE | CA | 95678 | |
| GALLERY OF GOLD | 4091 MAIN STREET | FISH CREEK | WI | 54212 | |
| GALLETTO MCCARTHY & ASSOCIATES | 1590 MEDICAL DR, SUITE A | POTTSTOWN | PA | 19464 | |
| GALLIANI, ROBERT E | ADDRESS ON FILE | | | | |
| GALLOWAY PRECISION | 135 EMMAS GROVE RD. | FLETCHER | NC | 28732 | |
| GALSON LABORATORIES | PO BOX 2506 | CAROL STREAM | IL | 60132-2506 | |
| GALVA FAMILY DENTISTRY | ATTN: LESLIE J. KLECZEK, 217 MARKET STREET | GALVA | IL | 61434-1766 | |
| GALVA FAMILY DENTISTRY | ATTN: MANLIO ZUNIGA, 217 MARKET STREET | GALVA | IL | 61434-1766 | |
| GALVA FAMILY DENTISTRY | ATTN: SCOTT J. MORRIS, 217 MARKET STREET | GALVA | IL | 61434-1766 | |
| GALVA FAMILY DENTISTRY | ATTN: SCOTT N. BIALOBRESKI, 217 MARKET STREET | GALVA | IL | 61434-1766 | |
| GAM ENTERPRISES, INC | 901 E BUSINESS CENTER DR | MOUNT PROSPECT | IL | 60056 | |
| GAM PRECISION | P.O. BOX 1546 | LANCASTER | PA | 17608-1546 | |
| GAMBLA DENTAL | ATTN: BRIAN GAMBLA, 7350 COLLEGE DRIVE, SUITE 105 | PALOS HEIGHTS | IL | 60463-1187 | |
| GAME STOP | REFURBISHMENT OPERATIONS CENTER, 2200 WILLIAM D TATE AVENUE | GRAPEVINE | TX | 76051 | |
| GAMMA 3D | 1306 PENN AVENUE | JEANNETTE | PA | 15644 | |
| GAMRA COMPOSITES | 3000 HARVEY ST | BOARDMAN | WI | 54016 | |
| GANLEY, ROSEANNE R | ADDRESS ON FILE | | | | |
| GANNETT DRIVE DENTAL | ATTN: JOHN A. KIVUS, 324 GANNETT DRIVE, SUITE 500 | SOUTH PORTLAND | ME | 04106-3361 | |
| GANT, BRENDAN | ADDRESS ON FILE | | | | |
| GANTOS DENTAL GROUP (KOL) | 720 N WASHINGTON ST, STE. 106 | NAPERVILLE | IL | 60563 | |
| GANTOS DENTAL GROUP (KOL) | 720 NORTH WASHINGTON STREET SUITE 106 | NAPERVILLE | IL | 60563 | |
| GANTOS, MEREDITH | ADDRESS ON FILE | | | | |
| GANTRI INC. | 332 1/2 19TH AVE | SAN FRANCISCO | CA | 94121 | |
| GAO, GUANGZHE | ADDRESS ON FILE | | | | |
| GAO, JIANING | ADDRESS ON FILE | | | | |
| GARAPOLO, TONY | ADDRESS ON FILE | | | | |
| GARBE DENTAL LAB | 1417 15TH AVE STE 3 | LONGVIEW | WA | 98632 | |
| GARBE DENTAL LABORATORY | ATTN: HAROLD GARBE, 1417 15TH AVENUE, SUITE 3 | LONGVIEW | WA | 98632-3736 | |
| GARBENIS, MICHAEL | ADDRESS ON FILE | | | | |
| GARCIA, DR EDUARDO | ADDRESS ON FILE | | | | |
| GARCIA, YAJAIRA | ADDRESS ON FILE | | | | |
| GARCIA, YEY | ADDRESS ON FILE | | | | |
| GARCIA-ROJAS, GABRIELA R | ADDRESS ON FILE | | | | |
| GARDEN CITY DENTAL ARTS | ATTN: TIM ALEXANDER, 302 FLEMING STREET, SUITE 9 | GARDEN CITY | KS | 67846-6162 | |
| GARDEN GATE DENTAL | ATTN: TYSON J. ROE, 6004 CREEDMOOR ROAD | RALEIGH | NC | 27612-2209 | |
| GARDINER, DONNA | ADDRESS ON FILE | | | | |
| GARDNER BUSINESS MEDIA, INC | 6915 VALLEY AVE | CINCINNATI | OH | 45244 | |
| GARDNER ORTHODONTICS | 1206 WILLOW LAWN DRIVE | RICHMOND | VA | 23226 | |
| GARDNER, DR. NICHOLAS | ADDRESS ON FILE | | | | |
| GARDNER, JOHN D | ADDRESS ON FILE | | | | |
| GARDNER, SUSAN | ADDRESS ON FILE | | | | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| GARIBALDI CROSSING DENTAL | ATTN: SARAH J. LIM, 12038 248TH STREET, UNIT 203 | MAPLE RIDGE | BC | V4R 1J1 | CANADA |
| GARLAND DENTAL SALES AND SERVICE LLC | 6036 JET PORT INDUSTRIAL BLVD. | TAMPA | FL | 33634 | |
| GARLAND DENTAL SERVICES | 6036 JET PORT INDUSTRIAL BLVD | TAMPA | FL | 33634 | |
| GARLAND DENTAL SERVICES | 7621 SW STATE ROAD, #200 | OCALA | FL | 34476 | |
| GARLAND DENTAL SERVICES | ATTN: TRACI JACOBSEN, 6036 JETPORT INDUSTRIAL BOULEVARD | TAMPA | FL | 33634 | |
| GARNER, ROZLYNN | ADDRESS ON FILE | | | | |
| GARNSEY, DAVID | ADDRESS ON FILE | | | | |
| GARRECO DENTAL-BDL | P.O. BOX 1258 | HEBER SPRINGS | AR | 72543 | |
| GARRETT, ERIN | ADDRESS ON FILE | | | | |
| GARRISON, DIANE C | ADDRESS ON FILE | | | | |
| GARRISON, MATTEEN | ADDRESS ON FILE | | | | |
| GARRY MACHINE MANUFACTURING INC | 165 STATESMAN DR | MISSISSAUGA | ON | L5S 1Z4 | CANADA |
| GARTNER, INC | 56 TOP GALLANT ROAD | STAMFORD | CT | 06902 | |
| GARTNER, INC | PO BOX 911319 | DALLAS | TX | 75391 | |
| GARVIN, JAMES H | ADDRESS ON FILE | | | | |
| GARY | ADDRESS ON FILE | | | | |
| GASCO AFFILIATES, LLC | 320 SCARLET BLVD | OLDSMAR | FL | 33604 | |
| GASCO AFFILIATES, LLC | PO BOX 69009 | BALTIMORE | MD | 21264 | |
| GASFLO PRODUCTS, INC | 19 INDUSTRIAL RD | FAIRFIELD | NJ | 07004 | |
| GASKIN MANUFACTURING CORP | 17 CROSS STREET UNIT 8 | PLAINVILLE | MA | 02762 | |
| GASKINS DENTAL LABORATORY | P.O. BOX 1237 | RUSSELL SPRINGS | KY | 42642-1237 | |
| GASSEL, BRIAN | ADDRESS ON FILE | | | | |
| GASSEN, MATTHEW A | ADDRESS ON FILE | | | | |
| GASTON, DR TRACEY L | ADDRESS ON FILE | | | | |
| GATE SCIENCE | 66 VONHURST RD | MOULTONBORO | NH | 03254 | |
| GATES DENTISTRY | ATTN: JAMES L. GATES, 1128 NORTH MAIN STREET, SUITE A | MARION | VA | 24354-4299 | |
| GATES DENTISTRY | ATTN: JUSTIN L. GATES, 1128 NORTH MAIN STREET, SUITE A | MARION | VA | 24354-4299 | |
| GATEWAY | CHIPPEWA VALLEY TECHNICAL COLLEGE | EAU CLAIRE, | WI | 54703 | |
| GATEWAY DENTAL & IMPLANT CENTER | ATTN: MARLON BROWN, 118 GATEWAY LANE, SUITE 300 | BETHLEHEM | GA | 30620 | |
| GATEWAY DENTAL CENTRE | ATTN: DENA J. SPENCER, 534 MAIN STREET | WEST CHICAGO | IL | 60185-2843 | |
| GATEWAY FAMILY DENTISTRY | ATTN: SABA S. KHALIL, 11426 GRAVOIS ROAD, SUITE 202 | SAINT LOUIS | MO | 63126-3656 | |
| GATTI & ASSOCIATES, DDS, P.C. | 3383 NE POWELL ROAD | LEE'S SUMMIT | MO | 64064 | |
| GAYDESKI DENTAL CARE | ATTN: DANIEL F. GAYDESKI, 955 FREDERICK STREET | CUMBERLAND | MD | 21502-1217 | |
| GAYDOS, MICHAEL | ADDRESS ON FILE | | | | |
| GAYNOR, CATHERINE | ADDRESS ON FILE | | | | |
| GAYTAN, BRENDA | ADDRESS ON FILE | | | | |
| GBMP | 27-43 WORMWOOD STREET, SUITE 410 | BOSTON | MA | 02210 | |
| GC AMERICA INC | 3737 W. 127TH STREET | ALSIP | IL | 60803 | |
| GC INTERNATIONAL CORP.COM | 4671 CALLE CARGA | CAMARILLO | CA | 93012 | |
| GC MICRO | 3910 CYPRESS DRIVE | PETALUMA | CA | 94954 | |
| GCD DENTAL LABORATORY | 770 W HAMPDEN AVE, SUITE 150 | GREENWOOD VILLAGE | CO | 80110 | |
| GCD DENTAL LABORATORY | ATTN: MARK VITALE, 770 WEST HAMPDEN AVENUE, SUITE 150 | ENGLEWOOD | CO | 80110-2122 | |
| GDS GROUP | ATTN: AL TREVI, 4330 CONIFER COURT | UNION GROVE | WI | 53182 | |
| GE AEROSPACE | 111 RIVER PARK DRIVE | DAYTON | OH | 45409 | |
| GE AEROSPACE DBA GE AEROSPACE RESEARCH | DOUBLE TREE HOTEL, 100 NOTT TERRACE | SCHENECTADY | NY | 12308 | |
| GE AEROSPACE DBA GE AEROSPACE RESEARCH | GE AEROSPACE RESEARCH, ONE RESEARCH CIRCLE - RECEIVING BUILDING | NISKAYUNA | NY | 12309 | |
| GE AEROSPACE DBA GE AEROSPACE RESEARCH | ONE RESEARCH CIRCLE | NISKAYUNA | NY | 12309 | |
| GE AEROSPACE DBA GE AEROSPACE RESEARCH | ONE RESEARCH CIRCLE, RECEIVING BUILDING | NISKAYUNA | NY | 12309 | |
| GE AEROSPACE DBA GE AEROSPACE RESEARCH | ONE RESEARCH CIRCLE - ES-121 | NISKAYUNA | NY | 12309 | |
| GE AEROSPACE DBA GE AEROSPACE RESEARCH | ONE RESEARCH CIRCLE - ES-121 NY 12309-1027 | NISKAYUNA | NY | 12309 | |
| GE APPLIANCES | GE APPLIANCE PARK AP35-1405 | LOUISVILLE | KY | 40225 | |
| GE GAS TURBINES (GREENVILLE) L.L.C. | 300 GARLINGTON RD | GREENVILLE | SC | 29615 | |
| GE GAS TURBINES (GREENVILLE) L.L.C. | GE ENERGY | GREENVILLE | SC | 29615 | |
| GE GAS TURBINES GREENVILLE LLC | 300 GARLINGTON ROAD, M/S GTTC-174D, MATERIALS & PROCESSES ENGINEERING | GREENVILLE | SC | 29615 | |
| GE GAS TURBINES GREENVILLE LLC | GE POWER - GTTC BLDG 174D, 300 GARLINGTON ROAD | GREENVILLE | SC | 29615 | |
| GE HEALTHCARE | 3000 GRANDVIEW BLVD, AME ADDITIVE LAB | WAUKESHA | WI | 53188 | |
| GE HEALTHCARE | 3000 GRANDVIEW BLVD, DOOR 3, HWY I-94 AND HWY 16 | WAUKESHA | WI | 53188 | |
| GE HEALTHCARE | 3000 NORTH GRADE VIEW BOULEVARD ROOM W680 | WAUKESHA | WI | 53188-1696 | |
| GE HEALTHCARE | 3000 NORTH GRANDVIEW BOULEVARD | WAUKESHA | WI | 53188 | |
| GE HEALTHCARE | 4855 W ELECTRIC AVENUE | MILWAUKEE | WI | 53219 | |
| GE MEDICAL SYSTEMS | 13485 SOUTH UNITEC, INDUSTRIAL PARK | LAREDO | TX | 78045 | |
| GE PRECISION HEALTHCARE LLC | 13845 SOUTH UNITEC DRIVE | LAREDO | TX | 78045 | |
| GE PRECISION HEALTHCARE LLC | 3000 N GRANDVIEW BLVD | WAUKESHA | WI | 53188 | |
| GE PRECISION HEALTHCARE LLC | 3000 N GRANDVIEW BLVD, DOOR 31 | WAUKESHA | WI | 53188 | |
| GE PRECISION HEALTHCARE LLC | 3000 NORTH GRANDVIEW BLVD, MILWAUKEE COUNTY RESEARCH PARK | WAUKESHA | WI | 53188 | |
| GE VERNOVA OPERATIONS LLC | GE VERNOVA ADVANCED RESEARCH, ONE RESEARCH CIRCLE | NISKAYUNA | NY | 12309 | |
| GEBHARDT, DANIEL | ADDRESS ON FILE | | | | |
| GEEDING-DOUGLAS, LISA | ADDRESS ON FILE | | | | |
| GEHL, JOHN | ADDRESS ON FILE | | | | |
| GEISSBERGER, MARC J | ADDRESS ON FILE | | | | |
| GELETKA, DR JOHN F | ADDRESS ON FILE | | | | |
| GELLERSTEDT-DOROBA, LORI | ADDRESS ON FILE | | | | |
| GELSIGHT, INC | 179 BEAR HILL RD, SUITE 202 | WALTHAM | MA | 02451 | |
| GEM MANUFACTURING | 6919 51ST STREET | KENOSHA | WI | 53144 | |
| GEM TECHNOLOGY | 6222 RICHMOND AVE STE 470 | HOUSTON | TX | 77057 | |
| GEMCO THE GENERAL MACHINE CO OF NEW JERSEY | 301 SMALLEY AVE | MIDDLESEX | NJ | 08846 | |
| GEMS DENTAL | ATTN: GEORGE E. SALIBA, 13303 CHAMPION FOREST DRIVE, SUITE 5 | HOUSTON | TX | 77069-2650 | |
| GEMU VALVES INC. | 3800 CAMP CREEK PKWY, BLDG 2600 STE 120 | ATLANTA | GA | 30331 | |
| GENEA, INC. | 19100 VON KARMAN AVE SUITE 550 | IRVINE | CA | 92612 | |
| GENERAL ATOMICS AERONAUTICAL SYSTEM | ATTN: ACCOUNTS PAYABLE, 14200 KIRKHAM WAY | POWAY | CA | 92064 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| GENERAL CARBON CORPORATION | 33 PATERSON STREET | PATERSON | NJ | 07501 | |
| GENERAL CLARIFIER CORPORATION | 33 PATERSON STREET | PATERSON | NJ | 07501 | |
| GENERAL DATA | 15162 S COMMERCE DR | DEARBORN | MI | 48120 | |
| GENERAL DATA | 4354 FERGUSON DRIVE | CINCINNATI | OH | 45245 | |
| GENERAL DENTISTRY AND IMPLANTOLOGY OF CANADAIGUA | 344 N MAIN ST | CANANDAIGUA | NY | 14424 | |
| GENERAL DEVICES CO., INC. | 1410 S. POST ROAD | INDIANAPOLIS | IN | 46239 | |
| GENERAL DYNAMICS | 9 VREELAND ROAD | FLORHAM PARK | NJ | 07932 | |
| GENERAL ELECTRIC COMPANY | 300 GARLINGON RD 174D | GREENVILLE | SC | 29615 | |
| GENERAL INTEGRATION TECHNOLOGY CO. LTD | NO 343 CHONGQING ROAD, XITUN DIST TAICHUNG CITY | TAIWAN | | 40751 | CHINA |
| GENERAL LATTICE INC. | 2415 W 19TH ST, SUITE 2A | CHICAGO | IL | 60608 | |
| GENERAL MAGNAPLATE TEXAS | 801 AVENUE G EAST | ARLINGTON | TX | 76011 | |
| GENERAL MOTORS GLOBAL TECHNICAL CENTER | DOC # 2 - VECHICLE ENGINEERING CENTER (VEC), IHUB & ADDITIVE INNOVATION LAB SPACE, 29427 LOUIS CHEVROLET ROAD | WARREN | MI | 48093 | |
| GENERAL MOTORS GLOBAL TECHNICAL CENTER | DOCK #7 RESEARCH SERVICES BUILDING(RSB) ROOM 1-281 | WARREN | MI | 48092-2027 | |
| GENERAL MOTORS LLC | 300 RENAISSANCE CENTER | DETROIT | MI | 48265 | |
| GENERAL PACKAGING CORPORATION | 200 E ARAPAHO RD | RICHARDSON | TX | 75081 | |
| GENERALOVICH, BRIAN | ADDRESS ON FILE | | | | |
| GENERATION DENTAL GROUP | ATTN: JULIE L. RING, 1001 CHESTERFIELD PARKWAY EAST, SUITE 202 | CHESTERFIELD | MO | 63017-2041 | |
| GENESEO FAMILY DENTAL | ATTN: ALEXANDER CRAIG, 116 WEST 2ND STREET | GENESEO | IL | 61254 | |
| GENESEO FAMILY DENTAL | ATTN: JEFFREY J. HIRSCHFELDER, 116 WEST 2ND STREET | GENESEO | IL | 61254-1320 | |
| GENESEO FAMILY DENTAL | ATTN: TREVOR CRAIG, 116 WEST 2ND STREET | GENESEO | IL | 61254-1320 | |
| GENESIS ASSOCIATES | 217 MIDDLESEX TURNPIKE, SUITE 205 | BURLINGTON | MA | 01803 | |
| GENESIS ORTHODONTICS | 7001 A ST STE 105 | LINCOLN | NE | 68510 | |
| GENEVA CAPITAL | 1311 BROADWAY STREET | ALEXANDRIA | MN | 56308 | |
| GENNAOUI RIGDEN FAMILY DENTAL | ATTN: DANNY M. GENNAOUI, 3701 SOUTH LINDBERGH BOULEVARD, SUITE 200 | SAINT LOUIS | MO | 63127-1372 | |
| GENNAOUI RIGDEN FAMILY DENTAL | ATTN: KATHLEEN K. RIGDEN, 3701 SOUTH LINDBERGH BOULEVARD, SUITE 200 | SAINT LOUIS | MO | 63127-1372 | |
| GENNAOUI RIGDEN FAMILY DENTAL | ATTN: KENNETH E. RIGDEN, 3701 SOUTH LINDBERGH BOULEVARD, SUITE 200 | SAINT LOUIS | MO | 63127-1372 | |
| GENOVESE JEWELERS | 12460 OLIVE BLVD | CREVE COEUR | MO | 63141 | |
| GENTEX CORPORATION | 600 N CENTENNIAL ST, ATTN DARLYNN MESMAN | ZEELAND | MI | 49464 | |
| GENTEX CORPORATION | 600 N. CENTENNIAL STREET, ATTN ACCOUNTS PAYABLE | ZEELAND | MI | 49464 | |
| GENTEX CORPORATION | 675 N STATE ST, ATTN: RANDY ELENBAAS | ZEELAND | MI | 49464 | |
| GENTLE ART OF DENTISTRY | ATTN: CAROL A. CUNNINGHAM, 2 NORTH COUNTRY CLUB ROAD, SUITE 2 | DECATUR | IL | 62521-4174 | |
| GENTLE CARE DENTAL | ATTN: DAVID G. BARELA, 2033 EAST WARNER ROAD, SUITE 115 | TEMPE | AZ | 85284-3417 | |
| GENTLE DENTAL | ATTN: ANTHONY BOON, 304 SOUTH AIR DEPOT BOULEVARD | MIDWEST CITY | OK | 73110-4433 | |
| GENTLE DENTAL | ATTN: ROBERT W. HESSBERGER, 5511 NORTH HARLEM AVENUE | CHICAGO | IL | 60656-1871 | |
| GENTLE DENTAL CARE | ATTN: ANTHONY J. COLLINS, 287 NORTH LAKE STREET | MUNDELEIN | IL | 60060-2252 | |
| GENTLE DENTAL NYC | ATTN: KARA L. MASON, 30 EAST 60TH STREET, SUITE 503 | NEW YORK | NY | 10022-1084 | |
| GENTLE DENTAL SPA | ATTN: JACQUELINE NIRO-KRAEMER, 2200 WEST HIGGINS ROAD, SUITE 335 | HOFFMAN ESTATES | IL | 60168-2484 | |
| GENTLE DENTISTRY OF LEXINGTON | ATTN: RICHARD E. JACKSON, 109 TIMBERMILL DRIVE | LEXINGTON | SC | 29073-7138 | |
| GENTLE FAMILY DENTISTRY | ATTN: MICHELE D. STARK, 224 EAST WALL STREET | WORDEN | IL | 62097-1306 | |
| GENTLE FAMILY DENTISTRY OF NAPERVILLE | ATTN: MARIA N. DEFILIPPIS, 10 EAST BENTON AVENUE | NAPERVILLE | IL | 60540-4602 | |
| GENTLES, JOHN E | ADDRESS ON FILE | | | | |
| GENTNER FAMILY DENTISTRY | SOUTH US 27 | ST. JOHNS | MI | 48879 | |
| GENTRY DENTISTRY | ATTN: EMILY G. GENTRY, 110 SUTTER STREET, SUITE 800 | SAN FRANCISCO | CA | 94104-4025 | |
| GENTZKOW, JAY | ADDRESS ON FILE | | | | |
| GEO MILL BAJA CNC MACHINING | CALLE AMBAR 691 | ENSENADA | BC | 22820 | MEXICO |
| GEO. V. HAMILTON, INC | 2 RIVER AVENUE | MCKEES ROCKS | PA | 15136 | |
| GEOCORP, INC | 9010 RIVER RD | HURON | OH | 44839 | |
| GEORGE | 20 HIGGINS DRIVE | MILFORD | CT | 06460 | |
| GEORGE E. MISSBACH & COMPANY | 3715 NORTHSIDE PARKWAY NW, STE 3-675 | ATLANTA | GA | 30327 | |
| GEORGE E. MISSBACH & COMPANY | NORTHCREEK 300 SUITE 875, 3715 NORTHSIDE PARKWAY, N.W. | ATLANTA | GA | 30327 | |
| GEORGE M. MANTIKAS, DMD | ADDRESS ON FILE | | | | |
| GEORGE O PASQUEL COMPANY | 1416 SW ADAMS ST | PEORIA | IL | 61602 | |
| GEORGE, MARY M | ADDRESS ON FILE | | | | |
| GEORGETOWN DENTAL | ATTN: KATHLEEN M. HANSEN, 7212 EDGEBROOK LANE | HANOVER PARK | IL | 60133-3751 | |
| GEORGETOWN FAMILY DENTAL | ATTN: ROY D. MAYNARD, 821 KING GEORGE BOULEVARD | SAVANNAH | GA | 31419-8328 | |
| GEORGETOWN UNIVERSITY | 3900 RESERVOIR ROAD NW, BASIC SCIENCE BLDG | WASHINGTON | DC | 20007 | |
| GEORGIA DENTAL LABORATORY INC | P.O. BOX 29 | TUCKER | GA | 30085-0029 | |
| GEORGIA DENTAL MEDICINE | ATTN: CHRISTOPHER M. ANDERSON, 1225 JOHNSON FERRY ROAD, SUITE 660 | MARIETTA | GA | 30068-2772 | |
| GEORGIA DEPT. OF REVENUE | 2595 CENTURY PARKWAY, NE | ATLANTA | GA | 30345-3173 | |
| GEORGIA DEPT. OF REVENUE | PO BOX 740397 | ATLANTA | GA | 30374-0397 | |
| GEORGIA HIGH TECH DENTAL LAB | 1760 SPECTRUM DR # 108, | LAWRENCEVILLE | GA | 30043 | |
| GEORGIA HIGH TECH DENTAL LAB | 1760 SPECTRUM DR STE 106 | LAWRENCEVILLE | GA | 30043 | |
| GEORGIA INSTITUTE OF TECHNOLOGY | 313 FERST DRIVE | ATLANTA | GA | 30332 | |
| GEORGIA INSTITUTE OF TECHNOLOGY | 575 14TH - 100 - LOADING DOCK DEPARTMENT: GEORGIA TECH, 575 14TH STREET NW ATTN ADAM SETH VERGA | ATLANTA | GA | 30318 | |
| GEORGIA INSTITUTE OF TECHNOLOGY | 575 14TH ST, NW SUITE 100 | ATLANTA | GA | 30318 | |
| GEORGIA INSTITUTE OF TECHNOLOGY | 711 MARIETTA ST NW | ATLANTA | GA | 30318 | |
| GEORGIA INSTITUTE OF TECHNOLOGY | ARCHITECTURE (WEST) DEPT., 247 FOURTH STREET, NW | ATLANTA | GA | 30332 | |
| GEORGIA INSTITUTE OF TECHNOLOGY ACCOUNTS PAYABLE | 711 MARIETTA STREET, NW | ATLANTA | GA | 30318 | |
| GEORGIA PACIFIC | 1259 SEABOARD INDUSTRIAL BLVD NW | ATLANTA | GA | 30318 | |
| GEORGIA PACIFIC | 1915 MARATHON AVE. | NEENAH | WI | 54956 | |
| GEORGIA QUICK START | 1500 PINE MEADOW DRIVE | SAVANNAH | GA | 31402 | |
| GERALD DENTAL | ATTN: JOHN MARTIN, 741 WEST SPRINGFIELD AVENUE | GERALD | MO | 63037-2135 | |
| GERALD DENTAL | ATTN: TYLER D. MUSTO, 741 WEST SPRINGFIELD AVENUE | GERALD | MO | 63037-2135 | |
| GERBER COLLISION | 8018 N UNIVERSITY ST. | PEORIA | IL | 61615 | |
| GERDEMAN, STEVEN | ADDRESS ON FILE | | | | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| GERDOM, MARK | ADDRESS ON FILE | | | | |
| GERKEN, STEFANIE | ADDRESS ON FILE | | | | |
| GERLING APPLIED ENGINEERING | 1064 WOODLAND AVE, SUITE U | MODESTO | CA | 95351 | |
| GERMAN, MARK E | ADDRESS ON FILE | | | | |
| GERMANTOWN ADVANCED DENTISTRY | ATTN: ALLYN JOHNSON, 7938 WOLF RIVER BOULEVARD | GERMANTOWN | TN | 38138-1725 | |
| GERODIAS, DR EDWARD S | ADDRESS ON FILE | | | | |
| GERSHENZON, DAVID | ADDRESS ON FILE | | | | |
| GESFORD, CHRISTINA | ADDRESS ON FILE | | | | |
| GESSWEIN COMPANY | 201 HANCOCK AVE | BRIDGEPORT | CT | 06605 | |
| GET3D SP. Z O.O. | 32 RIVERSIDE DR | PERMBROKE | MA | 2359 | |
| GET3D SP. Z O.O. | PLAC KOMUNY PARYSKIEJ 5A | ŁÓDŹ | | 90-007 | POLAND |
| GETZ FIRE EQUIPMENT CO | P.O.BOX 419 | PEORIA | IL | 61651-0419 | |
| GEULA YUSUPOV | 55 BRYANT AVENUE | ROSLYN | NY | 11576 | |
| GEYSEN, JOELENE | ADDRESS ON FILE | | | | |
| GHAREEB DENTAL GROUP | 1203 JEFFERSON ROAD | CHARLESTON | WV | 25309 | |
| GHAREEB DENTAL GROUP | ATTN: KAYLA D. BUCHANAN, 5480 BIG TYLER ROAD, SUITE 1 | CROSS LANES | WV | 25313-1195 | |
| GHARIB, HISHAM J | ADDRESS ON FILE | | | | |
| GHASWALA, MUNAF | ADDRESS ON FILE | | | | |
| GHODSI, DR SHARAM | ADDRESS ON FILE | | | | |
| GIANOULIS, EVAN | ADDRESS ON FILE | | | | |
| GIBBONS P.C. | ONE GATEWAY CENTER | NEWARK | NJ | 07102 | |
| GIBBONS P.C. | PO BOX 5177 | NEW YORK | NY | 10087 | |
| GIBBS, MEYLER D | ADDRESS ON FILE | | | | |
| GIBSON ADVISORS, LLC | 4368 GIBSSON ST, APT 208 | PHILADELPHIA | PA | 19127 | |
| GIBSON DENTAL CARE | ATTN: VINH T. HICK, 330 NORTH SANGAMON AVENUE | GIBSON CITY | IL | 60936-1256 | |
| GIBSON ENGINEERING INC | 90 BROADWAY | NORWOOD | MA | 02062 | |
| GIBSON ENGINEERING INC | P. O. BOX 847418 | BOSTON | MA | 02284 | |
| GIBSON ORTHODONTICS | 1595 MOJAVE DR #9 | BULLHEAD CITY | AZ | 86442 | |
| GIBSON, MARK | ADDRESS ON FILE | | | | |
| GIBSON, TODD | ADDRESS ON FILE | | | | |
| GIELLO DENTAL LABORATORY | ATTN: EDWARD PUGLIESE, 1 SOUTH CEDAR LANE | UPPER DARBY | PA | 19082-2816 | |
| GIGAHERTZ-OPTIK INC | 110 HAVERHILL RD STE 205 | AMESBURY | MA | 01913 | |
| GIL, MARTINA | ADDRESS ON FILE | | | | |
| GIL, RUBEN | ADDRESS ON FILE | | | | |
| GILBERT, DANIEL T | ADDRESS ON FILE | | | | |
| GILBERT, KEITH A | ADDRESS ON FILE | | | | |
| GILCHRIST METAL FABRICATING CO INC | 18 PARK AVE. | HUDSON | NH | 03051 | |
| GILENBERG, ARTHUR | ADDRESS ON FILE | | | | |
| GILFILLAN, THOMAS P | ADDRESS ON FILE | | | | |
| GILLES, JOSEPH J | ADDRESS ON FILE | | | | |
| GILLESPIE DENTAL LABORATORY | ATTN: JAMES GILLESPIE, 4537 COVINGTON HIGHWAY | DECATUR | GA | 30035-1217 | |
| GILLETTE COLLEGE | 3251 S 4-J RD | GILLETTE | WY | 82718 | |
| GILLETTE COMPANY | PO BOX 5584, ATTN: ACCOUNTS PAYABLE | CINCINNATI | OH | 45201 | |
| GILLETTE DENTAL | ATTN: DANIEL J. MORRISON, 417 WEST FLYING CIRCLE DRIVE | GILLETTE | WY | 82716-3698 | |
| GILLMAN, JOSEPH C | ADDRESS ON FILE | | | | |
| GILMAN, TERRENCE R | ADDRESS ON FILE | | | | |
| GILMORE ELECTRIC COMPANY INC | 6723 PLAINVIEW AVE | SAINT LOUIS | MO | 63109 | |
| GILROY DENTAL ASSOCIATES | 7880 WREN AVE STE B125 | GILROY | CA | 95020 | |
| GINGER CREEK DENTAL | ATTN: DAVID G. GUILBEAULT, 24 GINGER CREEK PARKWAY | GLEN CARBON | IL | 62034-3502 | |
| GIORDANO, JOHN J | ADDRESS ON FILE | | | | |
| GIRDLER, JOSEPH | ADDRESS ON FILE | | | | |
| GIRDWOOD ORTHODONTICS | 600 COLUMBUS AVE. | LEBANON | OH | 45036 | |
| GIRDWOOD ORTHODONTICS | ATTN: LAURA, 1025 SUMMIT DRIVE | MIDDLETOWN | OH | 45042 | |
| GIRGIS & ITO ORTHODONTICS | 2638 N 28TH RD | MARSEILLES | IL | 61341 | |
| GIRGIS DENTAL | ATTN: LORETTA F. LAM, 4707 WILLOW SPRINGS ROAD | LAGRANGE | IL | 60525 | |
| GIRGIS DENTAL | ATTN: PHILIP GIRGIS, 4707 WILLOW SPRINGS ROAD | LAGRANGE | IL | 60525 | |
| GIRON, DR. BETSY | ADDRESS ON FILE | | | | |
| GISPERT FAMILY DENTISTRY | 189 CHRISTIANA RD. | NEW CASTLE | DE | 19720 | |
| GITHUB, INC | 88 COLIN P KELLY JR ST | SAN FRANCISCO | CA | 94107 | |
| GJERDE, JANET | ADDRESS ON FILE | | | | |
| GJOKAJ, FRANK | ADDRESS ON FILE | | | | |
| GKG ORTHODONTICS | 1000 BKGOKTREE ROAD #200 | WEXFORD | PA | 15090 | |
| GKN AEROSPACE NORTH AMERICA | 1150 W BRADLEY AVE | EL CAJON | CA | 92020 | |
| GKN HOEGANAES | 1001 TAYLORS LANE | CINNAMINSON | NJ | 08077 | |
| GKN HOEGANAES | ACCOUNTS PAYABLE, P.O. BOX 314 | SALEM | IN | 47167 | |
| GL CHEMTEC INTERNATIONAL, LTD | 1456 WALLACE RD | OAKVILLE | ON | L6L 2Y2 | CANADA |
| GLACIER COMPUTER | 46 BRIDGE ST | NEW MILFORD | CT | 06776 | |
| GLADSTONE GROUP I, INC. | P.O. BOX 87 | CARY | IL | 60013 | |
| GLASS AMERICA | 7708 NORTH HARKER DR | PEORIA | IL | 61615 | |
| GLASS LEWIS | 2323 GRAND BLVD., SUITE 1125 | KANSAS CITY | MO | 64108 | |
| GLASS MAN WADE, LLC | 505 W. PINE ST. | COWETA | OK | 74429 | |
| GLASS, STEVEN | ADDRESS ON FILE | | | | |
| GLASSDOOR INC | 100 SHORELINE HIGHWAY | MILL VALLEY | CA | 94941 | |
| GLATTHORN, LUKE | ADDRESS ON FILE | | | | |
| GLATZ, DR. PETER E. | ADDRESS ON FILE | | | | |
| GLAVAS, DR. PANAGIOTIS | ADDRESS ON FILE | | | | |
| GLEN COVE DENTAL ASSOCIATES | ATTN: BENJAMIN E. LACY, 1060 COMMERCIAL STREET | ROCKPORT | ME | 04856-3801 | |
| GLEN MILLS SCHOOL DENTAL CTR | 185 GLEN MILLS ROAD | GLEN MILLS | PA | 19342-1743 | |
| GLESNE FAMILY DENTISTRY | ATTN: BRIAN L. GLESNE, 3307 GRIFFIN AVENUE | PEKIN | IL | 61554-6237 | |
| GLICKMAN & CHRISTENSEN PREMIER DENTISTRY | 71 FRANKLIN TURNPIKE 1-1 | WALDWICK | NJ | 07463 | |
| GLIDEWELL DENTAL LABORATORIES | 2201 DUPONT DR, STE 400 | IRVINE | CA | 92612 | |
| GLIDEWELL DENTAL LABORATORIES | 4141 MACARTHUR BLVD | NEWPORT BEACH | CA | 92660 | |
| GLIDEWELL DIRECT | 18651 VON KARMAN AVENUE | IRVINE | CA | 92612 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| GLIDEWELL LABORATORIES | 4141 MAC ARTHUR BLVD | NEWPORT BEACH | CA | 92660 | |
| GLIDEWELL-MDA | 4141 MACARTHUR BLVD | NEWPORT BEACH | CA | 92660 | |
| GLISTEN DENTAL & SLEEP APNEA CARE | 9840 E. 81ST ST., STE. 101 | TULSA | OK | 74133 | |
| GLOBAL ABRASIVE PRODUCTS, INC. | N1534 STURGEON MILL ROAD | VULCAN | MI | 49892 | |
| GLOBAL ABRASIVE PRODUCTS, INC-MDA | PO BOX 2706 | KINGSFORD | MI | 49802 | |
| GLOBAL AXIS LLC | B 11/8242 VASANT KUNJ | NEW DELHI | | 110070 | INDIA |
| GLOBAL AXIS LLC | C/O LIGGETT MELZER & JOSHI CPAS PC, 307 7TH AVE STE 1407 | NEW YORK CITY | NY | 10001 | |
| GLOBAL CENTER FOR MEDICAL INNOVATION | 575 14TH ST NW SUITE 100 | ATLANTA | GA | 30318 | |
| GLOBAL EDM SUPPLIES, INC | 9806 EVEREST STREET | DOWNEY | CA | 90242 | |
| GLOBAL EQUIPMENT COMPANY INC. | 29833 NETWORK PLACE | CHICAGO | IL | 60673 | |
| GLOBAL EXPERIENCE SPECIALISTS INC | P.O. BOX 96174 | CHICAGO | IL | 60693 | |
| GLOBAL EXPERIENCE SPECIALISTS, INC | 7000 LINDELL RD | LAS VEGAS | NV | 89118 | |
| GLOBAL FIA INC | PO BOX 480 | FOX ISLAND | WA | 98333 | |
| GLOBAL HAZMATTERS INC. | 15 MCGRATH ROAD, UNIT 10 | METHUEN | MA | 01844 | |
| GLOBAL INDUSTRIAL | 11 HARBOR PARK DRIVE | PORT WASHINGTON | NY | 11050 | |
| GLOBAL INDUSTRIAL | 29833 NETWORK PLACE | CHICAGO | IL | 60673 | |
| GLOBAL INKJET SYSTEMS | EDINBURGH HOUSE, ST JOHN'S INNOVATION PARK, COWLEY ROAD | CAMBRIDGE | | CB4 0D | UNITED KINGDOM |
| GLOBAL LAB SUPPLY | 2106 N GLASSELL ST | ORANGE | CA | 92865 | |
| GLOBAL LABORATORIES | 144 12TH ST | PISCATAWAY | NJ | 08854 | |
| GLOBAL PRODUCTION SOLUTIONS | 35431 HARDESTY RD. | SHAWNEE | OK | 74801 | |
| GLOBAL PROSTHODONTICS | 235 E HILDEBRAND AVE # 200 | SAN ANTONIO | TX | 78212 | |
| GLOBAL TEST SUPPLY | 312 RALEIGH ST, SUITE 9 | WILMINGTON | NC | 28412 | |
| GLOBAL TUNGSTEN AND POWDERS CORP | 1 HAWES ST | TOWANDA | PA | 18848 | |
| GLOBALINK SOLUTIONS DENTAL LLC | UNIT 17-2 | WESTON | FL | 33326 | |
| GLOBAL-PAK, INC | 9636 ELKTON RD | LISBON | OH | 44432 | |
| GLOBAL-PAK, INC | P.O BOX 89 | ELKTON | OH | 44415 | |
| GLOBALSPEC, LLC | 257 FULLER RD, SUITE NFE 1100 | ALBANY | NY | 12203 | |
| GLOBALSPEC, LLC | PO BOX 673995 | DETROIT | MI | 48267 | |
| GLOBALTRANZ ENTERPRISES, INC. | PO BOX 203285 | DALLAS | TX | 75320 | |
| GLOBE PHARMA | 2B JANINE PLACE | NORTH BRUNSWICK | NJ | 08901 | |
| GLOBE PHARMA | PO BOX 7307 | NORTH BRUNSWICK | NJ | 08902 | |
| GLORIA'S JEWELRY | 178 W WASHINGTON ST A, | WEST CHICAGO | IL | 60185 | |
| GLOW DENTAL | ATTN: JASMEET K. BRAR, 4621 WEST 103RD STREET | OAK LAWN | IL | 60453-4718 | |
| GLOW DENTAL | ATTN: MARY P. CROWE, 4621 WEST 103RD STREET | OAK LAWN | IL | 60453-4718 | |
| GLOW DENTAL | ATTN: MARY P. STRUZIAK, 4621 WEST 103RD STREET | OAK LAWN | IL | 60453-4718 | |
| GLOW DENTAL | ATTN: WESLEY E. CAMPIN, 4621 WEST 103RD STREET | OAK LAWN | IL | 60453-4718 | |
| GLOWTESTER TECHNOLOGIES, INC | 10 PARK PLACE BLDG 2C | BUTLER | NJ | 07405 | |
| GLOWTESTER TECHNOLOGIES, INC-BDL | BLDG 2C | BUTLER | NJ | 07405 | |
| GM NAMEPLATE PRINTING (DONGGUAN) CO. LTD. | WANJIANG XIN HE INDUSTRIAL PARK, NO. 9, HUA ER TAI ROAD | DONGGUAN CITY | | 523061 | CHINA |
| GMP PIPING, INC | 11 WILLOW RD | AYER | MA | 01432 | |
| GMR, GLOBAL METAL RECYCLING SERVICES, INC. | 1545 1ST AVENUE | STE CATHERINE | QC | J5C 1C5 | CANADA |
| GNB GROUP | 3200 DWIGHT RD, SUITE 100 | ELK GROVE | CA | 95758 | |
| GO BOTS GO, LLC | 183 HARVEY ST | CAMBRIDGE | MA | 02140 | |
| GO, JAMISON | ADDRESS ON FILE | | | | |
| GOBSTER, MIKE | ADDRESS ON FILE | | | | |
| GODLAN, INC | 15399 CANAL RD | CLINTON TOWNSHIP | MI | 48038 | |
| GOEBEL FAMILY DENTISTRY | ATTN: CARLI E. HOGAN, 1601 RIVER DRIVE, SUITE 300 | MOLINE | IL | 61265-1447 | |
| GOEBEL FAMILY DENTISTRY | ATTN: THOMAS J. GOEBEL, 1601 RIVER DRIVE, SUITE 300 | MOLINE | IL | 61265-1447 | |
| GOEBEL, DR. T. | ADDRESS ON FILE | | | | |
| GOECKERMANN, DR. DANIEL | ADDRESS ON FILE | | | | |
| GOENGINEER | 1787 FORT UNION BLVD., #100 | SALT LAKE CITY | UT | 84121 | |
| GOENGINEER | 739 E FORT UNION BLVD. | MIDVALE | UT | 84047 | |
| GOENGINEER | 739 E. FORT UNION BLVD | COTTONWOOD HEIGHTS | UT | 84047 | |
| GOENGINEER | PO BOX 671351 | DALLAS | TX | 75267 | |
| GOENGINEER CORPORATE | 1787 E FORT UNION BLVD, SUITE 100 | SALT LAKE CITY | UT | 84104 | |
| GOENGINEER CORPORATE | 1787 E FORT UNION BLVD, SUITE 100 | SALT LAKE CITY | UT | 84101 | |
| GOETTSCH, NATHAN | ADDRESS ON FILE | | | | |
| GOHZ, INC | 23555 GOLDEN SPRINGS DR, K-1 | DIAMOND BAR | CA | 91765 | |
| GOINGS ORTHODONTICS | 4733 SOUTH TIMBERLINE ROAD SUITE 101 | FORT COLLINS | CO | 80528 | |
| GOLD | ADDRESS ON FILE | | | | |
| GOLD APPLE DENTAL | P.O. BOX 728 | HIGHLAND | NY | 12528 | |
| GOLD COAST FAMILY DENTISTRY | ATTN: STEVEN J. PAULOVICH, 5200 SNYDER LANE, SUITE 3 | ROHNERT PARK | CA | 94928 | |
| GOLD DIAMOND AND DESIGN | 402 MAIN STREET | SOMERS | WI | 53403 | |
| GOLD MINE JEWELRY LLC | 23077 GREENFIELD RD STE 336 | SOUTHFIELD | MI | 48075 | |
| GOLD ONE SUPPLIES LLC | 10405 HIGH HOLLOWS DR. | DALLAS | TX | 75230 | |
| GOLD ONE SUPPLIES LLC | 1102 SANTO TOMAS | LAREDO | TX | 78045 | |
| GOLD PANTHER | 635 S HILL ST STE 801 | LOS ANGELES | CA | 90014 | |
| GOLD STANDARD DENTURES | ATTN: CODY MORGAN, 432 LANCASTER DRIVE NORTHEAST | SALEM | OR | 97301 | |
| GOLD STAR DENTAL | ATTN: RUSLANS MAIDANS, 491 GOLD STAR HIGHWAY, SUITE 300 | GROTON | CT | 06340-6226 | |
| GOLD, LIANA | ADDRESS ON FILE | | | | |
| GOLDBLATT, MICHAEL | ADDRESS ON FILE | | | | |
| GOLDEN ART DENTAL LABORATORY | ATTN: DAVID BADYROV, 10038 MANCHESTER ROAD, SUITE 214 | SAINT LOUIS | MO | 63122-1833 | |
| GOLDEN CERAMIC DENTAL LABORATORY | ATTN: BEN TOPAZ, 4 PIPER LANE, SUITE J | PROSPECT HEIGHTS | IL | 60070-1741 | |
| GOLDEN DENTAL CERAMIC LAB | 4 PIPER LANE SUITE J | PROSPECT HEIGHTS | IL | 60070 | |
| GOLDEN OAK SEDATION DENTAL & IMPLANT CENTER | 1051 NEAL STREET | COOKEVILLE | TN | 38501 | |
| GOLDEN PARACHUTE TAX SOLUT | 51 JRK PARKWAY, 1ST FL WEST | SHORT HILLS | NJ | 07078 | |
| GOLDEN PRODUCTIONS, LLC | 24713 DEER TRACE DRIVE | PONTE VEDRA BEACH | FL | 32082 | |
| GOLDEN STATE WATER COMPANY | PO BOX 9016 | SAN DIMAS | CA | 91773 | |
| GOLDEN SUN MFG. INC | 107 W. LYNCH ST. | PLAINS | MT | 59859 | |
| GOLDEN SUN MFG. INC | PO BOX 1092 | PLAINS | MT | 59859 | |
| GOLDEN SUN MFG., INC | 107 W. LYNCH | PLAINS | MT | 59859 | |
| GOLDEN TOUCH JEWELRY DESIGN | 5 S WABASH AVE STE 1318, ATTN: HALIA ABEND | CHICAGO | IL | 60603 | |
| GOLDEN TOUCH JEWELRY DESIGN | 5 SOUTH WABASH SUITE #1318 | CHICAGO | IL | 60603 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| GOLDEN WEST | 861 6TH AVE STE 800 | SAN DIEGO | CA | 92101 | |
| GOLDEN, DR RONI | ADDRESS ON FILE | | | | |
| GOLDER ASSOCIATES S.R.L. | BANF043, CENTRE VIA ANTONIO BANFO 43 | TORINO | | 10155 | ITALY |
| GOLDMAN, JASON | ADDRESS ON FILE | | | | |
| GOLDSTEIN DENTAL GROUP | ATTN: DANIEL BRYSTOWSKI, 23895 NOVI ROAD, SUITE 500 | NOVI | MI | 48375 | |
| GOLDSTEIN, JAY H | ADDRESS ON FILE | | | | |
| GOLDSTON DENTAL HEALTH CENTER | ATTN: SHADID H. GOLDSTON, 301 SOUTH MCGEE STREET | BORGER | TX | 79007-4617 | |
| GOMES, CHARLES | ADDRESS ON FILE | | | | |
| GOMES, MASON | ADDRESS ON FILE | | | | |
| GOMEZ, APRIL | ADDRESS ON FILE | | | | |
| GOMEZ, CHRISTIAN | ADDRESS ON FILE | | | | |
| GOMEZ, JUAN | ADDRESS ON FILE | | | | |
| GOMEZ, MIGUEL | ADDRESS ON FILE | | | | |
| GOMEZ, MIGUEL ANGEL | ADDRESS ON FILE | | | | |
| GONATAS, CASEY | ADDRESS ON FILE | | | | |
| GONTARZ, PETER J | ADDRESS ON FILE | | | | |
| GONYEA, WAYNE | ADDRESS ON FILE | | | | |
| GONZALES, DR. ZACHARY | ADDRESS ON FILE | | | | |
| GONZALES, LAURA | ADDRESS ON FILE | | | | |
| GONZALEZ, ANTHONY | ADDRESS ON FILE | | | | |
| GONZALEZ, DAVID | ADDRESS ON FILE | | | | |
| GONZALEZ, DR. ANGELA | ADDRESS ON FILE | | | | |
| GONZALEZ, EVELYN | ADDRESS ON FILE | | | | |
| GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | |
| GONZALEZ, JASMINE | ADDRESS ON FILE | | | | |
| GONZALEZ, NATALIA | ADDRESS ON FILE | | | | |
| GONZALEZ, OSCAR E | ADDRESS ON FILE | | | | |
| GONZALEZ, SAMANTHA | ADDRESS ON FILE | | | | |
| GOOD DENTAL CARE | ATTN: BRIAN A. GOOD, 1481 STATE HIGHWAY 94 | BIGGSVILLE | IL | 61418-5036 | |
| GOOD SMILES | ATTN: NURICA N. GOOD, 603 SOUTH AYERSVILLE ROAD | MAYODAN | NC | 27027-2954 | |
| GOOD, NEITH | ADDRESS ON FILE | | | | |
| GOODRIDGE | 529 VAN NESS AVE. | TORRANCE | CA | 90501 | |
| GOODSMILES | ATTN: PAMALA L. GOOD, 2808 REMINGTON GREEN CIRCLE | TALLAHASSEE | FL | 32308-3761 | |
| GOODYEAR PROCESS DEVELOPMENT CENTER | 1376 TECHWAY DRIVE | AKRON | OH | 44306 | |
| GOODYEAR TIRE & RUBBER COMPANY | 1376 TECH WAY DR | AKRON | OH | 44316 | |
| GOODYEAR TIRE & RUBBER COMPANY | 200 INNOVATION WAY | AKRON | OH | 44316 | |
| GOODYEAR TIRE & RUBBER COMPANY | P.O. BOX 666 | AKRON | OH | 44309 | |
| GOOGLE INC | 1600 AMPHITHEATRE PKWY | MOUNTAIN VIEW | CA | 94043-1351 | |
| GOOGLE INC | PO BOX 2050, VAT ID: 77-0493581 | MOUNTAIN VIEW | CA | 94042 | |
| GOOGLE, INC. | 2017 STIERLIN CT. | MOUNTAIN VIEW | CA | 94043 | |
| GOOGLE, INC. | 2081 STIERLIN CT. | MOUNTAIN VIEW | CA | 94043 | |
| GOOGLE, INC. | 2262 PALOU AVENUE | SAN FRANCISCO | CA | 94124 | |
| GOOGLE, INC. | PD LABS ATT: SMITHMICHAE , 2081 STIERLIN CT. | MOUNTAIN VIEW | CA | 94043 | |
| GOOGLE, INC. | SKUNKWORKS ATT: LETICIA TORRES , 1375 SHOREBIRD WAY | MOUNTAIN VIEW | CA | 94043 | |
| GOOGLE, INC. | SKUNKWORKSATT: LETICIA TORRES , 1375 SHOREBIRD WAY | MOUNTAIN VIEW | CA | 94043 | |
| GOPE DENTAL | ATTN: USHA GOPE, 9042 COLUMBIA AVENUE, SUITE A | MUNSTER | IN | 46321 | |
| GORBY, NATHANIEL | ADDRESS ON FILE | | | | |
| GORCE | ZAC DE GEOFFROY, RUE ADRIEN LEGAY | THIERS | | 63300 | FRANCE |
| GORDON ALUMINUM INDUSTRIES, INC. | 1000 MASON ST | SCHOFIELD | WI | 54476-1847 | |
| GORDON ELECTRIC SUPPLY INC - KANKAKEE | 1290 N. HOBBIE, PO BOX 231 | KANKAKEE | IL | 60901 | |
| GORDON, ANDREA T | ADDRESS ON FILE | | | | |
| GORDON, DR. STEPHEN | ADDRESS ON FILE | | | | |
| GORES, CECILIA | ADDRESS ON FILE | | | | |
| GORIS DENTAL CLINIC | ATTN: ESI PARKER, 1821 CHASE ROAD | LOGANSPORT | IN | 46947-1200 | |
| GORIS DENTAL CLINIC | ATTN: TRAVIS M. PARKER, 1821 CHASE ROAD | LOGANSPORT | IN | 46947-1200 | |
| GORNEY, SANDRA | ADDRESS ON FILE | | | | |
| GOSIGER | 108 MCDONOUGH ST | DAYTON | OH | 45402 | |
| GOSIGER - TERMINATED VAR DO NOT USE | 108 MCDONOUGH STREET | DAYTON | OH | 45402 | |
| GOSIGER MACHINE TOOLS | 21911 68TH AVE SOUTH | KENT | WA | 98032 | |
| GOSIGER MACHINE TOOLS | 6400 GATEWAY DRIVE | CYPRESS | CA | 90630 | |
| GOSSWEILER DENTISTRY | ATTN: KURT R. GOSSWEILER, 7951 CRAWFORDSVILLE ROAD | INDIANAPOLIS | IN | 46214-4508 | |
| GOTAY'S GALLERY | 2604 E NETTLETON AVE | JONESBORO | AR | 72401 | |
| GOTTSEGEN, LESLIE P | ADDRESS ON FILE | | | | |
| GOUGASIAN, LLC. | 62 WEST 47TH, SUITE 206 D | NEW YORK | NY | 10036 | |
| GOUGH, GREGORY | ADDRESS ON FILE | | | | |
| GOULD, TIANA | ADDRESS ON FILE | | | | |
| GOVERNMENT OF ISRAEL / MINISTRY OF DEFENSE | 800 SECOND AVENUE, 11TH FLR | NEW YORK | NY | 10017 | |
| GOVERNMENT OF ISRAEL / MINISTRY OF DEFENSE | G&B PACKING COMPANY, INC., 1A COLONY ROAD | JERSEY CITY | NJ | 07305 | |
| GOVERNMENT SCIENTIFIC SOURCE, INC. | 12355 SUNRISE VALLEY DRIVE, SUITE 400 | RESTON | VA | 20191 | |
| GOVERNMENT SCIENTIFIC SOURCE, INC. | GSS WAREHOUSE, 10903 MCBRIDE LANE | KNOXVILLE | TN | 37932 | |
| GOVSMART, INC. | 715 CHARLTON AVENUE | CHARLOTTESVILLE | VA | 22903 | |
| GP DENTAL CONSULTING INC | GUENNADI PESSELLEV LD, 117 S 21ST AVE REAR UNIT R | HOLLYWOOD | FL | 33020 | |
| GP DENTAL LABORATORY | 2030 MCDONALD AVE | BROOKLYN | NY | 11223 | |
| GP DENTAL LABORATORY | 2074 MCDONALD AVENUE | BROOKLYN | NY | 11223 | |
| GPA INNOVA AMERICA CORP | 15491 SW 12 ST. SUITE 405 | SUNRISE | FL | 33326 | |
| GPR COMPANY, INC | 22 DANIEL ROAD EAST | FAIRFIELD | NJ | 07004 | |
| GRABAVOY, DR G NICHOLAS | ADDRESS ON FILE | | | | |
| GRABER ORTHODONTICS | 2300 LEHIGH AVE #110 | GLENVIEW | IL | 60025 | |
| GRABER ORTHODONTICS | 830 W END CT, SUITE # 175 | VERNON HILLS | IL | 60061 | |
| GRABER ORTHODONTICS | SUITE # 175830 WEST END COURT | VERNON HILLS | IL | 60061 | |
| GRABOWSKI ORTHODONTICS - PORTAGE | 7864 MOORSBRIDGE RD | PORTAGE | MI | 49024 | |
| GRACE DENTAL | ATTN: PAOLA SOTO, 650 WEST BOYNTON BEACH BOULEVARD | BOYNTON BEACH | FL | 33426 | |
| GRACE HILL NEIGHBORHOOD HEALTH | 2600 HADLEY STREET | SAINT LOUIS | MO | 63106 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| GRACE INDUSTRIES INC. | 305 BEND HILL RD | FREDONIA | PA | 16124 | |
| GRACE JEWELERS INC. | 14059 PROMENADE COMMONS STREET | GAINESVILLE | VA | 20155 | |
| GRACEFUL DENTAL INNOVATIONS | ATTN: AMY M. GENTNER, 907 SOUTH US HIGHWAY 27 | SAINT JOHNS | MI | 48879-2435 | |
| GRADIENT CORP | 1 BEACON ST, 17TH FLOOR | BOSTON | MA | 02108 | |
| GRAF, JONATHAN | ADDRESS ON FILE | | | | |
| GRAFF FAMILY DENTISTRY | ATTN: BART M. GRAFF, 100 DEERFIELD LANE, SUITE 290 | MALVERN | PA | 19355-2100 | |
| GRAFF FAMILY DENTISTRY | ATTN: BROOKE M. GRAFF, 100 DEERFIELD LANE, SUITE 290 | MALVERN | PA | 19355-2100 | |
| GRAFF, DR. BART | ADDRESS ON FILE | | | | |
| GRAFF, TERRENCE L | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GRAFT ELECTRIC, INC | 1370 ST. RT. 1, PO BOX 22 | COLUMBIANA | OH | 44408 | |
| GRAFTON SMILE CARE | ATTN: SCOTT J. GOLRICH, 4030 GEORGE WASHINGTON MEMORIAL HIGHWAY, SUITE A | YORKTOWN | VA | 23692-2619 | |
| GRAGG ORTHODONTICS | 303 S GREEN ST, STE. 201 | MORGANTON | NC | 28655 | |
| GRAHAM CORRECTIONAL CENTER | 12078 ILLUNOIS ROUTE 185, DENTAL DEPARTMENT | HILLSBORO | IL | 62049-3620 | |
| GRAINGER | 10707 E. PINE ST | TULSA | OK | 74116 | |
| GRAINGER | 31 CABOT RD | WOBURN | MA | 01801 | |
| GRAINGER | 3150 LIBERTY AVE | PITTSBURGH | PA | 15201 | |
| GRAINGER | DEPT . 869489112 | PALATINE | IL | 60038 | |
| GRAINGER | DEPT 886463060 | PALATINE | IL | 60038 | |
| GRAINGER | MW-H11 | PALATINE | IL | 60038 | |
| GRAINGER | P.O. BOX 419267 | KANSAS CITY | MO | 64141 | |
| GRAINGER, INC. | DEPT 808034854 | PALATINE | IL | 60038-0001 | |
| GRAMLEY, KIAL | ADDRESS ON FILE | | | | |
| GRAMM TECHNIK GMBH | EINSTEINSTRABE 4 | MUNCHEN | | 81675 | GERMANY |
| GRAMM TECHNOLOGY INC | 1502-A FEATHERSTONE ROAD | WOODBRIDGE | VA | 22191 | |
| GRANADOS, FAUSTO | ADDRESS ON FILE | | | | |
| GRANADOS, JOSE | ADDRESS ON FILE | | | | |
| GRANBURY DENTAL CENTER | 3412 EAST US HIGHWAY 377 | GRANBURY | TX | 76049 | |
| GRAND DENTAL | ATTN: A. SALAR ROSSI, 10020 WEST GRAND AVENUE | FRANKLIN PARK | IL | 60131-2547 | |
| GRAND DENTAL | ATTN: A. SALAR ROSSI, 561 WEST STATE ROUTE 22 | LAKE ZURICH | IL | 60047-6301 | |
| GRAND DENTAL | ATTN: ALEC JOY, 101 FULTON STREET | WILMINGTON | IL | 60481-1694 | |
| GRAND DENTAL | ATTN: ALEC JOY, 10020 WEST GRAND AVENUE | FRANKLIN PARK | IL | 60131-2547 | |
| GRAND DENTAL | ATTN: ALEC JOY, 4425 MONTGOMERY ROAD, SUITE 101 | NAPERVILLE | IL | 60564-9542 | |
| GRAND DENTAL | ATTN: BRANDON B. BICE, 25158 WEST EAMES STREET | CHANNAHON | IL | 60410-5404 | |
| GRAND DENTAL | ATTN: BRANDON B. BICE, 916 EAST 7TH STREET | LOCKPORT | IL | 60441-3702 | |
| GRAND DENTAL | ATTN: BRANDON B. BICE, 101 FULTON STREET | WILMINGTON | IL | 60481-1694 | |
| GRAND DENTAL | ATTN: DANIEL J. BRADY, 134 WEST STATE STREET | SYCAMORE | IL | 60178-1472 | |
| GRAND DENTAL | ATTN: DAVID G. INGALLINERA, 916 EAST 7TH STREET | LOCKPORT | IL | 60441-3702 | |
| GRAND DENTAL | ATTN: JEFFREY A. NICKAS, 134 WEST STATE STREET | SYCAMORE | IL | 60178-1472 | |
| GRAND DENTAL | ATTN: JOSEPH NIERZWICKI, 10020 GRAND AVENUE | FRANKLIN PARK | IL | 60131-2547 | |
| GRAND DENTAL | ATTN: KATY A. CORREA, 25158 WEST EAMES STREET | CHANNAHON | IL | 60410-5404 | |
| GRAND DENTAL | ATTN: KELLY R. WALKER, 101 FULTON STREET | WILMINGTON | IL | 60481-1694 | |
| GRAND DENTAL | ATTN: KOMAIL ABBAS, 10020 WEST GRAND AVENUE | FRANKLIN PARK | IL | 60131-2547 | |
| GRAND DENTAL | ATTN: LJILJANA SVJETLICA, 10020 WEST GRAND AVENUE | FRANKLIN PARK | IL | 60131-2547 | |
| GRAND DENTAL | ATTN: MARCOS A. MONTOYA, 4425 MONTGOMERY ROAD, SUITE 101 | NAPERVILLE | IL | 60564-9542 | |
| GRAND DENTAL | ATTN: MELANIE J. MCGRATH, 916 EAST 7TH STREET | LOCKPORT | IL | 60441-3702 | |
| GRAND DENTAL | ATTN: MELANIE J. MCGRATH, 134 WEST STATE STREET | SYCAMORE | IL | 60178-1472 | |
| GRAND DENTAL | ATTN: MELISSA S. DRAB, 10020 WEST GRAND AVENUE | FRANKLIN PARK | IL | 60131-2547 | |
| GRAND DENTAL | ATTN: MUZAMMIL SAEED, 10020 GRAND AVENUE | FRANKLIN PARK | IL | 60131-2547 | |
| GRAND DENTAL | ATTN: MUZAMMIL SAEED, 561 WEST STATE ROUTE 22 | LAKE ZURICH | IL | 60047-2550 | |
| GRAND DENTAL | ATTN: RARES RAIBULET, 561 WEST STATE ROUTE 22 | LAKE ZURICH | IL | 60047-2550 | |
| GRAND DENTAL | ATTN: STEVEN J. NAPIER, 1780 NORTH FARNSWORTH AVENUE, SUITE A | AURORA | IL | 60505-1582 | |
| GRAND DENTAL | ATTN: STEVEN J. NAPIER, 10020 WEST GRAND AVENUE | FRANKLIN PARK | IL | 60131-2547 | |
| GRAND DENTAL | ATTN: TAINA P. YANEZ, 561 WEST STATE ROUTE 22 | LAKE ZURICH | IL | 60047-6301 | |
| GRAND DENTAL | ATTN: THOMAS C. SIEWERT, 696 WEST SPRING STREET | SOUTH ELGIN | IL | 60177-1562 | |
| GRAND DENTAL | ATTN: THOMAS C. WELLS, 1780 NORTH FARNSWORTH AVENUE, SUITE A | AURORA | IL | 60505-1582 | |
| GRAND DENTAL | ATTN: TROY M. ORACKO, 1780 NORTH FARNSWORTH AVENUE, SUITE A | AURORA | IL | 60505-1582 | |
| GRAND DENTAL | ATTN: VALERIE LEVRANT, 101 FULTON STREET | WILMINGTON | IL | 60481-1694 | |
| GRAND DENTAL | ATTN: VERONICA T. RESEK, 25158 WEST EAMES STREET | CHANNAHON | IL | 60410-5404 | |
| GRAND DENTAL | ATTN: WILLIAM M. HARE, 25158 WEST EAMES STREET | CHANNAHON | IL | 60410-5404 | |
| GRAND DENTAL | ATTN: WILLIAM M. HARE, 101 FULTON STREET | WILMINGTON | IL | 60481-1694 | |
| GRAND DENTAL | ATTN: WILLIAM M. HARE, 4425 MONTGOMERY ROAD, SUITE 101 | NAPERVILLE | IL | 60564-9542 | |
| GRAND DENTAL | SUITE A | AURORA | IL | 60505 | |
| GRAND MISSION DENTISTRY | 8620 GRAND MISSION BLVD STE E | RICHMOND | TX | 77407 | |
| GRAND RIVER DENTAL | ATTN: LEO J. MALIN, 305 3RD STREET SOUTH | LACROSSE | WI | 54601-4049 | |
| GRAND RIVER DENTAL | ATTN: RACHEL A. MALIN, 305 3RD STREET SOUTH | LACROSSE | WI | 54601-4049 | |
| GRAND VALLEY DENTURE & IMPLANT | 425 NORTH AVE | GRAND JUNCTION | CO | 81501 | |
| GRANDE, DODD | ADDRESS ON FILE | | | | |
| GRANDE, DODD | ADDRESS ON FILE | | | | |
| GRANGE DENTAL PROCELAIN, INC. | 1641 N MILWAUKEE AVE, SUITE 4 | LIBERTYVILLE | IL | 60048 | |
| GRANGE, NANCY | ADDRESS ON FILE | | | | |
| GRANGER CO., INC. | P 0 BOX 179 | TORRANCE | CA | 90507 | |
| GRANGER, DR LESLIE | ADDRESS ON FILE | | | | |
| GRANITE CITY DENTAL LABORATORY | 1109 7TH STREET SOUTH EAST | SAINT CLOUD | MN | 56304 | |
| GRANITE CITY FAMILY & COSMETIC DENTISTRY | ATTN: KARI L. PETERSON, 429 GREAT OAK DRIVE | WAITE PARK | MN | 56387-2507 | |
| GRANITE STATE METAL WORKS, LLC | 262 MONT VERNON RD | MILFORD | NH | 03055 | |
| GRANT INDUSTRIAL CONTROLS | GRANT INDUSTRIAL CONTROLS | PITTSBURGH | PA | 15275 | |
| GRANT THORNTON LLP | 75 STATE ST # 13 | BOSTON | MA | 02109 | |
| GRANUTOOLS SPRL | RUE JEAN-LAMBERT DEFRENE, 107 | AWANS | | 04340 | BELGIUM |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| GRANVILLE DENTAL | ATTN: EVAN D. FIEDLER, 100 NORTH MCCOY STREET | GRANVILLE | IL | 61326 | |
| GRAPEVINE - COLLEYVILLE TAX OFFICE | 3072 MUSTANG DRIVE | GRAPEVINE | TX | 76051 | |
| GRAPEVINE - COLLEYVILLE TAX OFFICE | PO BOX 547 | GRAPEVINE | TX | 76099 | |
| GRAPHIC EXPRESS | 1621 W CANDLETREE DRIVE | PEORIA | IL | 61614 | |
| GRAPHICAST, INC | 36 KNIGHT ST | JAFFREY | NH | 03452 | |
| GRAPHITE INSULATING SYSTEMS INC | 36 LACHANCE AVE | GARDNER | MA | 01440 | |
| GRAPHITE MACHINING, INC | 240 MAIN STREET | TOPTON | PA | 19562 | |
| GRAPHITE METALLIZING CORP | 1050 NEPPERHAN AVE | YONKERS | NY | 10703 | |
| GRASSHOPPERS LAWN & LANDSCAPE INC | 16328 US ROUTE 67 | MILAN | IL | 61264 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GRAVITY SUPPLY CHAIN SOLUTIONS, LTD | 1219, 12F TRADE SQUARE, 681 CHEUNG SHA WAN RD | KOWLOON | | | HONG KONG |
| GRAY II, DR PHILLIP | ADDRESS ON FILE | | | | |
| GRAY, DANA C | ADDRESS ON FILE | | | | |
| GRAYBAR | 392 UNIVERSITY AVE | WESTWOOD | MA | 02090 | |
| GRAYBAR | PO BOX 414426 | BOSTON | MA | 02241 | |
| GRAYBAR ELECTRIC COMPANY INC | 12431 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693-0124 | |
| GRAYSON, DAYNA | ADDRESS ON FILE | | | | |
| GRAYSON, DAYNA | ADDRESS ON FILE | | | | |
| GRAZIANO, DR FRANK | ADDRESS ON FILE | | | | |
| GREAT AMERICA FINANCIAL SVCS CORP | PO BOX 660831 | DALLAS | TX | 75266-0831 | |
| GREAT DIVIDE DENTAL | ATTN: BEN SPIGER, 3003 CABERNET DRIVE | HELENA | MT | 59601-4900 | |
| GREAT HORNED OWL BUSINESS ADVISORS, LLC (A.K.A. GHOBIZ) | 402 WINDHAM CT N | WYCKOFF | NJ | 07481 | |
| GREAT IMPRESSIONS DENTAL LAB | 2103 LAKE AVE. | RICHMOND | VA | 23230 | |
| GREAT LAKES ASSOCIATION OF ORTHODONTISTS | 400 W WILSON BRIDGE ROAD, SUITE 120 | WORTHINGTON | OH | 43085 | |
| GREAT LAKES DENTAL CARE | 933 3 MILE RD NW SUITE 110 | GRAND RAPIDS | MI | 49544 | |
| GREAT LAKES DENTAL PARTNERS | 676 N. MICHIGAN AVE SUITE 3535 | CHICAGO | IL | 60611 | |
| GREAT LAKES DENTAL TECHNOLOGIES | 200 COOPER AVENUE | TONAWANDA | NY | 14150 | |
| GREAT LAKES FAMILY DENTAL GROUP | 3085 W. RUSSELL RD. | TECUMSEH | MI | 49286 | |
| GREAT LAKES FAMILY DENTAL GROUP | ATTN: GEORGE E. KIRTLEY, 7207 NORTH SHADELAND AVENUE, SUITE A | INDIANAPOLIS | IN | 46250-2881 | |
| GREAT LAKES FAMILY DENTAL GROUP | ATTN: W. MICHAEL PRINCELL, 7207 NORTH SHADELAND AVENUE, SUITE A | INDIANAPOLIS | IN | 46250-2881 | |
| GREAT LAKES TOLL SERVICES, INC | 17354 TEUNIS DR. | SPRING LAKE | MI | 49456 | |
| GREAT OAK DENTAL CARE | ATTN: KATHERINE D. RHODES, 3528 SAINT LAWRENCE AVENUE | READING | PA | 19606-2325 | |
| GREAT OAK DENTAL CARE | ATTN: WILLIAM T. HACKETT, 3528 SAINT LAWRENCE AVENUE | READING | PA | 19606-2325 | |
| GREAT PLAINS BLIND FACTORY | 1540 E. COLLEGE AVE. STE. 15A | NORMAL | IL | 61761 | |
| GREAT PLAINS DENTAL | ATTN: BROCK T. NELSEN, 5121 SOUTH SOLBERG AVENUE, SUITE 120 | SIOUX FALLS | SD | 57108-2246 | |
| GREAT PLAINS DENTAL | ATTN: JESSICA WATERBURY, 5121 SOUTH SOLBERG AVENUE, SUITE 120 | SIOUX FALLS | SD | 57108-2246 | |
| GREAT PLAINS DENTAL | ATTN: KRIS D. MCKINNEY, 5121 SOUTH SOLBERG AVENUE, SUITE 120 | SIOUX FALLS | SD | 57108-2246 | |
| GREAT PLAINS DENTAL | ATTN: REBECCA RYAN, 5121 SOUTH SOLBERG AVENUE, SUITE 120 | SIOUX FALLS | SD | 57108-2246 | |
| GREAT PLAINS DENTAL | ATTN: WILLIAM SCHULTZ, 5121 SOUTH SOLBERG AVENUE, SUITE 120 | SIOUX FALLS | SD | 57108-2246 | |
| GREAT RIVER DENTISTRY | ATTN: BENJAMIN A. LLOYD, 2208 EAST 52ND STREET, SUITE A | DAVENPORT | IA | 52807-2726 | |
| GREAT RIVER DENTISTRY | ATTN: RACHEL BRILL, 2208 EAST 52ND STREET, SUITE A | DAVENPORT | IA | 52807-2726 | |
| GREAT SMILE DEERFIELD | ATTN: ALI I. TEKDOGAN, 720 OSTERMAN AVENUE, SUITE 304 | DEERFIELD | IL | 60015-4339 | |
| GREAT SMILES FAMILY DENTISTRY | 4646 NANTUCKETT DR | TOLEDO | OH | 43623 | |
| GREAT WESTERN SUPPLY CO | PO BOX 2786 | DAVENPORT | IA | 52809-2786 | |
| GREATER ESSEX DENTAL | ATTN: AMER AVDAGIC, 26 SCHOOL STREET | MERRIMAC | MA | 01860-1947 | |
| GREATER ESSEX DENTAL | ATTN: STEVEN ST. GERMAIN, 26 SCHOOL STREET | MERRIMAC | MA | 01860-1947 | |
| GREATER LAFAYETTE STUDY CLUB | 2020 UNION ST #200 | LAFAYETTE | IN | 47904 | |
| GREATER NEW YORK DENTAL MEETING LLC | 200 W. 41ST STREET - SUITE 1100 | NEW YORK | NY | 10036 | |
| GREATER PEORIA SANITARY DISTRICT | 2322 SOUTH DARST STREET | PEORIA | IL | 61607-2093 | |
| GREATER ST LOUIS DENTAL SOCIETY | 11457 OLDE CABIN RD. #300 | SAINT LOUIS | MO | 63141 | |
| GREATER WASHINGTON ORAL SURGERY | 4210 FAIRFAX CORNER AVE W STE. 215 | FAIRFAX | VA | 22030 | |
| GREDE II LLC - BISCOE | 530 E MAIN STREET | BISCOE | NC | 27209 | |
| GREDE II LLC - BISCOE | 530 EAST MAIN STREET | BISCOE | NC | 27209 | |
| GREDE LLC-IRON MOUNTAIN | 801 S. CARPENTER AVE | KINGSFORD | MI | 49802 | |
| GREDE LLC-IRON MOUNTAIN | DBA GREDE-MEADVILLE, 18771 MILL STREET | MEADVILLE | PA | 16335 | |
| GREELEY DENTAL CARE ZANTHA CLARK | 5214 WEST 20TH STREET | GREELEY | CO | 80634 | |
| GREEN LIGHT EXPRESS, LTD. | 5106 PEARL ST. | SCHILLER PARK | IL | 60176 | |
| GREEN MOUNT FAMILY DENTISTRY | ATTN: AMANDA G. LITTLEFIELD, 1490 NORTH GREEN MOUNT ROAD, SUITE A | O'FALLON | IL | 62269-3416 | |
| GREEN MOUNT FAMILY DENTISTRY | ATTN: BRENT L. CRENSHAW, 1490 NORTH GREENMOUNT ROAD, SUITE A | O'FALLON | IL | 62269 | |
| GREEN MOUNT FAMILY DENTISTRY | ATTN: CAROLINE ROTI, 1490 NORTH GREENMOUNT ROAD, SUITE A | O'FALLON | IL | 62269-3416 | |
| GREEN MOUNT FAMILY DENTISTRY | ATTN: MARZIEH CURRIMBHOY, 1490 NORTH GREENMOUNT ROAD, SUITE A | O'FALLON | IL | 62269-3416 | |
| GREEN MOUNTAIN MESSENGER | 54 ECHO PLACE, SUITE #1 | WILLISTON | VT | 05495 | |
| GREEN MOUNTAIN MESSENGER | 57 HARVEY RD | LONDONDERRY | NH | 03053 | |
| GREEN PARK DENTISTRY | 518 4TH ST SW | HICKORY | NC | 28602 | |
| GREEN POLYMER | P.O. BOX 320072 | LOS GATOS | CA | 95032 | |
| GREEN RIVER DENTISTRY | ATTN: PERIHAN A. PERCINEL, 123 SOUTH GREEN RIVER ROAD | EVANSVILLE | IN | 47715-7314 | |
| GREEN, AIRELLE | ADDRESS ON FILE | | | | |
| GREEN, DEREK | ADDRESS ON FILE | | | | |
| GREEN, JERED | ADDRESS ON FILE | | | | |
| GREEN, KRISTINA | ADDRESS ON FILE | | | | |
| GREENBERG, ALEX M | ADDRESS ON FILE | | | | |
| GREENBERG, GRANT & RICHARDS INC. | SUITE 500 | HOUSTON | TX | 77057 | |
| GREENBERG, JORDAN | ADDRESS ON FILE | | | | |
| GREENBERG, MICHAEL | ADDRESS ON FILE | | | | |
| GREENCHEM INDUSTRIES, LLC | 1401 FORUM WAY, SUITE 600 | WEST PALM BEACH | FL | 33401 | |
| GREENCHEM INDUSTRIES, LLC | PO BOX 323 | BEDFORD PARK | IL | 60499 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| GREENE RUBBER CO INC | 20 CROSS ST | WOBURN | MA | 01801 | |
| GREENE RUBBER CO INC | PO BOX 414425 | BOSTON | MA | 02241 | |
| GREENE, JAMES | ADDRESS ON FILE | | | | |
| GREENE'S ENERGY SERVICE | 4000 CLYDESDALE DR. | ROCK SPRINGS | WY | 82901 | |
| GREENHEART COMPANIES | 6001 SOUTHERN BLVD #105 | BOARDMAN | OH | 44512 | |
| GREENHOUSE SOFTWARE INC | 110 FIFTH AVE. FL 3 | NEW YORK | NY | 10010 | |
| GREENLAND ADVANCED ORAL CARE | 2490 EAST PARIS AVE SE | GRAND RAPIDS | MI | 49546 | |
| GREENLAND ADVANCED ORAL CARE | ATTN: ROBERT G. GREENLAND, 1179 EAST PARIS AVENUE SOUTHEAST, SUITE 100 | GRAND RAPIDS | MI | 49546-3682 | |
| GREENLAND ADVANCED ORAL CARE LABORATORY | ATTN: MATT GOODFELLOW, 2490 EAST PARIS AVENUE SOUTHEAST | GRAND RAPIDS | MI | 49546 | |
| GREENLIGHT GURU | 601 MERIDIAN ST STE. 500 | INDIANAPOLIS | IN | 46225 | |
| GREENSBURG DENTAL CLINIC | ATTN: ROBERT L. SWEET, 721 WEST KANSAS AVENUE | GREENSBURG | KS | 67054-1633 | |
| GREENTOWN LABS, INC. | 444 SOMERVILLE AVENUE | SOMERVILLE | MA | 02143 | |
| GREENWALD FAMILY DENTISTRY | ATTN: LACEY N. GREENWALD, 307 NORTH 17TH STREET, SUITE A | KEOKUK | IA | 52632-3419 | |
| GREENWICH COSMETIC & FAMILY DENTISTRY | ATTN: GEORGE TSANGAROULIS, 4 DEARFIELD DRIVE, SUITE G2 | GREENWICH | CT | 06831-5351 | |
| GREENWOOD CLEANING SYSTEMS | 5880 TREMONT AVENUE | DAVENPORT | IA | 52807 | |
| GREENWOOD DENTAL CARE | ATTN: NIKOL J. KURZIAK, 3035 NORTH OAK GROVE AVENUE, SUITE 103 | WAUKEGAN | IL | 60087-1929 | |
| GREENWOOD DENTAL CARE | ATTN: ZOHRA Q. METALWALA, 3035 NORTH OAK GROVE AVENUE, SUITE 103 | WAUKEGAN | IL | 60087-1929 | |
| GREER BOYLE, L. ANN | ADDRESS ON FILE | | | | |
| GREER, BENJAMIN | ADDRESS ON FILE | | | | |
| GREG M COOPER PHOTOGRAPHY | 59 PINE ST, NO. 1 | WALTHAM | MA | 02453 | |
| GREG VOYLES | ADDRESS ON FILE | | | | |
| GREGG FLORIST INC | 1015 WAR MEMORIAL DRIVE | PEORIA HEIGHTS | IL | 61616 | |
| GREGORY LANE FAMILY & IMPLANT DENTAL PRACTICE | ATTN: MAILENE J. SOYSTER, 401 GREGORY LANE, SUITE 242 | PLEASANT HILL | CA | 94523-2846 | |
| GREGSTON ORTHODONTICS | 2240 MERCANTILE STREET SUITE 203 | CASTLE ROCK | CO | 80109 | |
| GREGSTROM CORPORATION | 64 HOLTON STREET | WOBURN | MA | 01801 | |
| GREITZER, STEVEN | ADDRESS ON FILE | | | | |
| GRESCO PRODUCTS, INC. | 13391 MURPHY ROAD | STAFFORD | TX | 77477 | |
| GRESHAM MODERN DENTISTRY AND ORTHODONTICS | ATTN: SYLVIA G. JIMENEZ, 387 NORTHEAST 223RD AVENUE | GRESHAM | OR | 97030-8554 | |
| GREVE, RONALD | ADDRESS ON FILE | | | | |
| GREYF, ARTHUR | ADDRESS ON FILE | | | | |
| GREYROCK FAMILY DENTISTRY | ATTN: JOSEPH M. ROEDER, 1023 ROBERTSON STREET | FORT COLLINS | CO | 80524-3926 | |
| GRIBEL, DR. BRUNO | ADDRESS ON FILE | | | | |
| GRIBEL, DR. BRUNO | ADDRESS ON FILE | | | | |
| GRID SQUARED SECURITY & DATA SYSTEMS INC | 3527 35TH STREET | ASTORIA | NY | 11106 | |
| GRIDLEY DENTAL | ATTN: NICOLE E. ELGER, 205 EAST GRIDLEY ROAD | GRIDLEY | IL | 61744-8733 | |
| GRIDLEY DENTAL | ATTN: TIMOTHY D. SUPAN, 205 EAST GRIDLEY ROAD | GRIDLEY | IL | 61744-8733 | |
| GRIEB, DR BENJAMIN T | ADDRESS ON FILE | | | | |
| GRIFFIN ARMAMENT | 801 SOUTH 12TH STREET | WATERTOWN | WI | 53094 | |
| GRIFFIN DENTAL | ATTN: JOEL E. GRIFFIN, 19 WEST SOUTH STREET | HARTFORD | MI | 49057-1236 | |
| GRIFFIN DENTAL | ATTN: SETH W. GRIFFIN, 19 WEST SOUTH STREET | HARTFORD | MI | 49057-1236 | |
| GRIFFIN INDUSTRIES | ATTN: ACCOUNTS PAYABLE, 1898 PRIDE TERRACE | GREEN BAY, | WI | 54313 | |
| GRIFFIN JR., DR. JACK D. | ADDRESS ON FILE | | | | |
| GRIFFIN MANUFACTURING CO. | P.O. BOX 308 | WEBSTER | NY | 14580-0308 | |
| GRIFFIN ORTHODONTICS | 11327 W LINCOLN AVE | WEST ALLIS | WI | 53227 | |
| GRIFFITH FAMILY DENTISTRY | ATTN: MARGARET E. GRIFFITH, 2646 LOIS STREET | PORTAGE | IN | 46368-3500 | |
| GRIGGS, DARREN | ADDRESS ON FILE | | | | |
| GRIGGS, WILLIAM | ADDRESS ON FILE | | | | |
| GRINER ENGINEERING INC | 2500 N CURRY PIKE | BLOOMINGTON | IN | 47404 | |
| GRINNELL MECHANICAL | 21 RAY AVE | BURLINGTON | MA | 01803 | |
| GRINVIEW SMILES | ATTN: MICHAEL R. GRIER, 901 SOUTH 3RD STREET | GRANDVIEW | TX | 76050-2337 | |
| GRISWOLD PUMP COMPANY | 22069 VAN BUREN ST | GRAND TERRACE | CA | 92313 | |
| GRIT TECHNOLOGIES | 39373 GARFIELD ROAD | CLINTON TOWNSHIP | MI | 48038 | |
| GROENKE, DAVID A | ADDRESS ON FILE | | | | |
| GROMLING, THOMAS A | ADDRESS ON FILE | | | | |
| GROOVE LABS, INC | 660 4TH ST, SUITE 684 | SAN FRANCISCO | CA | 94107 | |
| GEORGETOWN UNIVERSITY | 3900 RESERVOIR RD NW | WASHINGTON | DC | 20007 | |
| GROSCH DENTAL | ATTN: JASON L. GROSCH, 2408 HIGHWAY 94 SOUTH OUTER ROAD | SAINT CHARLES | MO | 63303-8302 | |
| GROSELAK FAMILY DENTISTRY | ATTN: GLENN R. GROSELAK, 15531 127TH STREET, SUITE 106 | LEMONT | IL | 60439 | |
| GROSS, ERIN | ADDRESS ON FILE | | | | |
| GROSS, LOWELL A | ADDRESS ON FILE | | | | |
| GROSS, SAMANTHA | ADDRESS ON FILE | | | | |
| GROSSE POINTE ORTHODONTICS | 20259 MACK AVE SUITE 1 | GROSSE POINTE WOODS | MI | 48236 | |
| GROSSMAN, BATHSHEBA | ADDRESS ON FILE | | | | |
| GROTH FAMILY DENTAL | ATTN: KEVIN O. GROTH, 32100 TELEGRAPH ROAD, SUITE 195 | BINGHAM FARMS | MI | 48025-2453 | |
| GROTH, BENJAMIN | ADDRESS ON FILE | | | | |
| GROUNDS DENTAL | ATTN: ETHAN T. GROUNDS, 300 SMALL STREET, SUITE D | HARRISBURG | IL | 62946 | |
| GROUP DELPHI | 12915 STONEBRIDGE RD | ROANOKE | IN | 46783 | |
| GROUPE FOXSECUR | 3301 BOUL CREMAZIE E. | MONTREAL | QC | H1Z 2H7 | CANADA |
| GROVE & PLATT DENTAL ASSOCIATES | ATTN: AUSTIN TYSKLIND, 1541 SOUTHEAST 3RD STREET, SUITE 300 | GRIMES | IA | 50111-8878 | |
| GROVE & PLATT DENTAL ASSOCIATES | ATTN: JENNIFER GROVE, 1541 SOUTHEAST 3RD STREET, SUITE 300 | GRIMES | IA | 50111-8878 | |
| GROVE & PLATT DENTAL ASSOCIATES | ATTN: MARK W. PLATT, 1541 SOUTHEAST 3RD STREET, SUITE 300 | GRIMES | IA | 50111-8878 | |
| GROVE & PLATT DENTAL ASSOCIATES | ATTN: MATTHEW PLATT, 1541 SOUTHEAST 3RD STREET, SUITE 300 | GRIMES | IA | 50111-8878 | |
| GROVE & PLATT DENTAL ASSOCIATES | ATTN: SHANA HOWARD, 1541 SOUTHEAST 3RD STREET, SUITE 300 | GRIMES | IA | 50111-8878 | |
| GROVE DENTAL ASSOCIATES | ATTN: ANISSA C. ANAST, 2 EAST 22ND STREET, SUITE 201 | LOMBARD | IL | 60148-6105 | |
| GROVE DENTAL ASSOCIATES | ATTN: MARY ANN HOLLIS, 2 EAST 22ND STREET, SUITE 201 | LOMBARD | IL | 60148-6105 | |
| GROVE DENTAL ASSOCIATES | ATTN: RACHAEL M. COLE, 2 EAST 22ND STREET, SUITE 201 | LOMBARD | IL | 60148-6105 | |
| GROVE DENTAL ASSOCIATES | ATTN: STEPHANIE J. CHUMMAR, 2 EAST 22ND STREET, SUITE 201 | LOMBARD | IL | 60148-6105 | |
| GROVES INDUSTRIAL | 7301 PINEMONT | HOUSTON | TX | 77040 | |
| GROVES ORTHODONTICS | 2105 W SOUTHLAKE BLVD STE 245 | SOUTHLAKE | TX | 76092 | |
| GROWING SMILES PEDIATRIC DENTISTRY | ATTN: JAMIE L. SMITH, 3922 WEST BARING TRACE | PEORIA | IL | 61615 | |
| GRUPO DENTAL DR RIVERA ADAMES | LOPEZ HORMAZABAL C-42, URB MADRID | JUNCOS | PR | 00777 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| GRUSKOWSKI, DR CRAIG C | ADDRESS ON FILE | | | | |
| GSC MANUFACTURING | 19 POND ROAD | GLOUCESTER | MA | 01930 | |
| GTC LAW GROUP PC | ONE UNIVERSITY AVENUE, SUITE 302B | WESTWOOD | MA | 02090 | |
| GTCC CENTER FOR ADVANCE MANUFACTURING | 6012 W. GATE CITY BLVD. | GREENSBORO | NC | 27407 | |
| GTI TECHNOLOGIES, INC | 12707 HIGH BLUFF DR, SUITE 200 | SAN DIEGO | CA | 92130 | |
| GTP GROUP SERVICES CORP. | 1 HAWES STREET | TOWANDA | PA | 18848 | |
| GTP GROUP SERVICES CORP. | 2 HAWES STREET | TOWANDA | PA | 18848 | |
| GTP GROUP SERVICES CORP. | ATTN: ACCOUNTS PAYABLE | TOWANDA | PA | 18848 | |
| GTP GROUP SERVICES CORP. | ATTN: ACCOUNTS PAYABLE 2 HAWES STREET | TOWANDA | PA | 18848 | |
| GTR PROTOPLUS A DIVISION OF GTR MANUFACTURING, LLC | 1 JONATHAN DRIVE | BROCKTON | MA | 02301 | |
| GTR PROTOPLUS A DIVISION OF GTR MANUFACTURING, LLC | 175 JOHN QUINCY ADAMS RD | TAUNTON | MA | 02780 | |
| GUANGDONG NANHAI LIGHT INDUSTRIAL PRODUCTS IMP. & EXP.CO.,LTD. | RM 207-209, BLDG5 TIAN AN CYBER PARK | FOSHAN | | | CHINA |
| GUANGZHOU LEYTE EQUIP CO., LTD | RM 322 DAXIN BUSINESS PLAZA | PANYU AREA | | | CHINA |
| GUANGZHOU TEYU ELECTROMECHANICAL CO., LTD. | NO.50, ZHONGCHUANG ROAD, GUANG ZHOU SHI, PAN YU QU | GUANGDONG | | 511495 | CHINA |
| GUARDIAN | PO BOX 677458 | DALLAS | TX | 75267 | |
| GUARDIAN PROTECTION SERVICES INC | 174 THORN HILL ROAD | WARRENDALE | PA | 15086 | |
| GUERRA FAMILY DENTISTRY | ATTN: JUAN C. GUERRA, 127 NORTH FM 3167 | RIO GRANDE CITY | TX | 78582-6211 | |
| GUERRERO, JASON C | ADDRESS ON FILE | | | | |
| GUEST & ASSOCIATES PC | P.O. BOX 696 | DE KALB | TX | 75559 | |
| GUGLIANO, JAMES E. | ADDRESS ON FILE | | | | |
| GUIDE POINT SECURITY | 2201 COOPERATIVE WAY, SUITE 225 | HERNDON | VA | 20171 | |
| GUIDE POINT SECURITY | PO BOX 742788 | ATLANTA | GA | 30374 | |
| GUIDO FAMILY DENTISTRY | ATTN: VALERI GUIDO WALKER, 150 PROFESSIONAL COURT, SUITE B | LAFAYETTE | IN | 47905-5153 | |
| GUIDO FAMILY DENTISTRY | ATTN: VINCENT M. GUIDO, 150 PROFESSIONAL COURT, SUITE B | LAFAYETTE | IN | 47905-5153 | |
| GUILFORD HILLS DENTAL CARE | ATTN: G. ADAM FULTON, 912 ALANDALE DRIVE | CHAMBERSBURG | PA | 17202-6800 | |
| GUISTI ELECTRIC LLC | PO BOX 176 | MARK | IL | 61340 | |
| GULF COAST DENTISTRY | ATTN: MICHAEL J. AHLBORN, 225 EAST 16TH AVENUE | GULF SHORES | AL | 36542 | |
| GULFSTREAM AEROSPACE CORP. | CORPORATION RDCIII, 1 INNOVATION DRIVE | SAVANNAH | GA | 31407 | |
| GULLIKSON, GREGORY L | ADDRESS ON FILE | | | | |
| GULUM, A. AL | ADDRESS ON FILE | | | | |
| GUNDERSEN HEALTH SYSTEM | 1115 INDUSTRIAL DR. MAILSTOP: ONAORTHOD | WEST SALEM | WI | 54669 | |
| GUNDERSEN HEALTH SYSTEM | 1900 SOUTH AVE, | LA CROSSE | WI | 54601 | |
| GUNDERSEN HEALTH SYSTEM | 201 3RD ST. N, ATTN: ORTHO LAB | LA CROSSE | WI | 54601 | |
| GUNDERSEN HEALTH SYSTEM | 801 CRITTER COURT | ONALASKA | WI | 54650 | |
| GUNDERSEN HEALTH SYSTEM | PO BOX 4000 | LA CROSSE | WI | 54602 | |
| GUNDERSON DETTMER | 1200 SEAPORT BLVD | REDWOOD CITY | CA | 94063 | |
| GUNDERSON, SHANNON | ADDRESS ON FILE | | | | |
| GUO, JIANG | ADDRESS ON FILE | | | | |
| GUPPY, JENESSA | ADDRESS ON FILE | | | | |
| GUPTA PERMOLD CORPORATION | 234 LOTT ROAD | PITTSBURGH | PA | 15235 | |
| GUPTA, MAHIMA | ADDRESS ON FILE | | | | |
| GURLEY, JAMES S | ADDRESS ON FILE | | | | |
| GURNEE DENTAL CARE | ATTN: GARY C. KAPLAN, 34491 NORTH OLD WALNUT CIRCLE, SUITE F | GURNEE | IL | 60031-4270 | |
| GUTHRIE CENTER FAMILY DENTISTRY | 214 STATE STREET | GUTHRIE CENTER | IA | 50115-1350 | |
| GUTIERREZ, ADRIAN | ADDRESS ON FILE | | | | |
| GUTTERS & MORE, INC. | 157 THUNDERBIRD LN | EAST PEORIA | IL | 61611 | |
| GUTTRY DENTAL | 903 JUDSON ROAD | LONGVIEW | TX | 75601 | |
| GUY, MATTHEW | ADDRESS ON FILE | | | | |
| GUY, MATTHEW | ADDRESS ON FILE | | | | |
| GUY, MONICA | ADDRESS ON FILE | | | | |
| GUY, TIFFANY | ADDRESS ON FILE | | | | |
| GUZMAN DENTAL LABORATORY | 5610 BERTHA STREET | INDIANAPOLIS | IN | 46241-0556 | |
| GUZMAN, JOSE | ADDRESS ON FILE | | | | |
| GUZMAN, LISA | ADDRESS ON FILE | | | | |
| GVC DIRECT INC. | 3390 TAMIAMI TRAIL, SUITE 204 | PORT CHARLOTTE | FL | 33952 | |
| GVSU / AMDI | 2015 JAMES H ZUMBERGE HALL, ONE CAMPUS DRIVE | ALLENDALE | MI | 49401 | |
| GVSU / AMDI | 227 WINTER AVE NW | GRAND RAPIDS | MI | 49504 | |
| GVSU / AMDI | 301 MICHIGAN STREET N.E. | GRAND RAPIDS | MI | 49503-3314 | |
| H & B FAMILY DENTAL | ATTN: YUN JOO HUYNH, 10360 MEDLOCK BRIDGE ROAD, SUITE D | DULUTH | GA | 30097-5927 | |
| H & H DENTISTRY & ORTHODONTICS | ATTN: CARLOS M. HERNANDEZ, 7104 NORTH FRESNO STREET, SUITE 102 | FRESNO | CA | 93720-2970 | |
| H & H FAMILY DENTAL | ATTN: JOHNNY J. HERNANDEZ, 10 HEARTLAND DRIVE, SUITE A | BLOOMINGTON | IL | 61704-7775 | |
| H & H INDUSTRIES, INC. | PO BOX 735 | ELMWOOD | IL | 61529 | |
| H & H TECHNOLOGIES | 10 COLT CT | RONKONKOMA | NY | 11779 | |
| H & P PROTECTIVE SERVICES, INC | 29829 GREENFIELD RD | SOUTHFIELD | MI | 48076 | |
| H H ARNOLD CO | 529 LIBERTY ST | ROCKLAND | MA | 02370 | |
| H&K EQUIPMENT INC | 4200 CASTEEL DRIVE | COROAPOLIS | PA | 15108 | |
| H&M FAMILY DENTISTRY | ATTN: XIAOMEI SUI, 2711 SOUTH PARKER ROAD | AURORA | CO | 80014-2701 | |
| H.C. STARCK INC. | 199 WELLS AVE, STE 107 | NEWTON | MA | 02459-3318 | |
| H.C. STARCK INC. | 21801 TUNGSTEN ROAD | EUCLID | OH | 44117 | |
| H.C. STARCK SOLUTIONS COLD | 460 JAY STREET | COLDWATER | MI | 49036 | |
| H.L. BROKERAGE INC | 26 PRINCESS STREET, UNIT 1 | WAKEFIELD | MA | 01880 | |
| HA INTERNATIONAL LLC | PO BOX 5164 | CAROL STREEM | IL | 60197-5164 | |
| HA, MARY | ADDRESS ON FILE | | | | |
| HAAS FACTORY OUTLET | 651 DAY HILL RD | WINDSOR | CT | 06095 | |
| HAAS FACTORY OUTLET SUL COMÉRCIO DE MÁQUINAS, FERRAMENTAS E SERVIÇOS LTDA. | VENIDA GUIDO CALOI, 1985, GALPÃO 17 | SÃO PAULO | BR | | BRAZIL |
| HAAS, CORY | ADDRESS ON FILE | | | | |
| HAAS, NATALIE | ADDRESS ON FILE | | | | |
| HAAS, TIMOTHY P | ADDRESS ON FILE | | | | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| HABLE, ANTHONY | ADDRESS ON FILE | | | | |
| HACHEM, NADER | ADDRESS ON FILE | | | | |
| HACKNEY, MICHAEL | ADDRESS ON FILE | | | | |
| HADLEY DENTAL GROUP | 210 WEST HARRISON ST | MONTICELLO | IN | 47960 | |
| HADLEY DENTAL GROUP | ATTN: LUCAS I. TROUT, 210 WEST HARRISON STREET | MONTICELLO | IN | 47960-2208 | |
| HAEMONETICS | 125 SUMMER ST | BOSTON | MA | 02110 | |
| HAENG LEE, JOON | ADDRESS ON FILE | | | | |
| HAGEN, THOMAS M | ADDRESS ON FILE | | | | |
| HAGERTY INDUSTRIAL SUPPLY | PO BOX 1500 | PEORIA | IL | 61655-1500 | |
| HAHN READY MIX | 3636 WEST RIVER DR. | DAVENPORT | IA | 52802 | |
| HAIDOS, JAMES | ADDRESS ON FILE | | | | |
| HALBOWER, DR. RYAN | ADDRESS ON FILE | | | | |
| HALDEMAN-HOMME, INC. | 430 INDUSTRIAL BLVD NE | MINNEAPOLIS | MN | 55413 | |
| HALE FAMILY DENTISTRY | ATTN: ELIZABETH C. H. STRICKLER, 111 SPICERS MILL ROAD, SUITE A | ORANGE | VA | 22960-1023 | |
| HALE FAMILY DENTISTRY | ATTN: VICKY S. HALE, 111 SPICERS MILL ROAD, SUITE A | ORANGE | VA | 22960-1023 | |
| HALEY, JAMES | ADDRESS ON FILE | | | | |
| HALKEY-ROBERTS CORPORATION | ATTN: JOSEPH MARTENS, 2700 HALKEY-ROBERTS PL N. | SAINT PETERSBURG | FL | 33716 | |
| HALKEY-ROBERTS CORPORATION | PO BOX 933416 | ATLANTA | GA | 31193 | |
| HALL FAMILY DENTAL | 78 VINE STREET | BENTON | KY | 42025 | |
| HALL, K. BRADLEY | ADDRESS ON FILE | | | | |
| HALL, NICHOLAS | ADDRESS ON FILE | | | | |
| HALL, RUSTOM & FRITZ, LLC | 316 SW WASHINGTON ST. UNIT 1A | PEORIA | IL | 61602 | |
| HALLEY'S FAMILY DENTAL CARE | ATTN: VINCEN HALLEY, 806 SOUTH PINE STREET | STILLWATER | OK | 74074 | |
| HALLIBURTON ENERGY SERVICES | ACCOUNTS PAYABLE DEPARTMENT, MAIL STOP: 1100 | PORTLAND | OR | 97208 | |
| HALLIBURTON FAMILY DENTISTRY | ATTN: DENISE V. HALLIBURTON, 5096 DORSEY HALL DRIVE, SUITE 106 | ELLICOTT CITY | MD | 21042-7711 | |
| HALLMARK ORTHODONTICS | 13500 NORTH MERIDIAN STREET, SUITE 205 BUILDING B | CARMEL | IN | 46032 | |
| HALLS ADVANCED DENTISTRY | ATTN: BRANDON J. HALLS, 6911 SOUTH 66TH EAST AVENUE, SUITE 300 | TULSA | OK | 74133 | |
| HALLS ADVANCED DENTISTRY & IMPLANT CENTER | ATTN: DAVID C. HALLS, 308 NORTH WHITE MOUNTAIN ROAD, SUITE D | SHOW LOW | AZ | 85901-5200 | |
| HALO - SACRAMENTO COMMUNITY CLINIC | ATTN: BEUM H. CHONG, 7215 55TH STREET | SACRAMENTO | CA | 95823 | |
| HALO - SACRAMENTO COMMUNITY CLINIC | ATTN: BHUMIKA JAIN, 965 EL CAMINO AVENUE | SACRAMENTO | CA | 95815 | |
| HALO - SACRAMENTO COMMUNITY CLINIC | ATTN: BINDIYA MANALIKUZHIYIL, 3030 EXPLORER DRIVE | RANCHO CORDOVA | CA | 95827 | |
| HALO - SACRAMENTO COMMUNITY CLINIC | ATTN: DANIEL S. JUN, 7275 EAST SOUTHGATE DRIVE, SUITE 106 | SACRAMENTO | CA | 95823 | |
| HALO - SACRAMENTO COMMUNITY CLINIC | ATTN: EKAM S. SANDHU, 5524 ASSEMBLY COURT | SACRAMENTO | CA | 95823 | |
| HALO - SACRAMENTO COMMUNITY CLINIC | ATTN: FIRAS NOUR, 3030 EXPLORER DRIVE | RANCHO CORDOVA | CA | 95827 | |
| HALO - SACRAMENTO COMMUNITY CLINIC | ATTN: HARMANPREET KAUR, 965 EL CAMINO AVENUE | SACRAMENTO | CA | 95815 | |
| HALO - SACRAMENTO COMMUNITY CLINIC | ATTN: HOJUN PARK, 4986 WATT AVENUE, SUITE D | NORTH HIGHLANDS | CA | 95660 | |
| HALO - SACRAMENTO COMMUNITY CLINIC | ATTN: JAMSHID MUBARIK, 3314 FONG RANCH ROAD | SACRAMENTO | CA | 95823 | |
| HALO - SACRAMENTO COMMUNITY CLINIC | ATTN: NORMAN TADRS, 3030 EXPLORER DRIVE | RANCHO CORDOVA | CA | 95827 | |
| HALO - SACRAMENTO COMMUNITY CLINIC | ATTN: PRISCILA LEE, 3030 EXPLORER DRIVE | RANCHO CORDOVA | CA | 95827 | |
| HALO - SACRAMENTO COMMUNITY CLINIC | ATTN: RAFAL DROZDZ, 3030 EXPLORER DRIVE | RANCHO CORDOVA | CA | 95827 | |
| HALO - SACRAMENTO COMMUNITY CLINIC | ATTN: SEEMA J. KHAN, 4986 WATT AVENUE, SUITE D | NORTH HIGHLANDS | CA | 95660 | |
| HALO - SACRAMENTO COMMUNITY CLINIC | ATTN: SHIVANI VOHRA, 2138 DEL PASO BOULEVARD | SACRAMENTO | CA | 95815 | |
| HALO - SACRAMENTO COMMUNITY CLINIC | ATTN: SOORAJ SINGH, 7215 55TH STREET | SACRAMENTO | CA | 95823 | |
| HALO - SACRAMENTO COMMUNITY CLINIC | ATTN: TANZIM FARUK, 5524 ASSEMBLY COURT | SACRAMENTO | CA | 95823 | |
| HALO - SACRAMENTO COMMUNITY CLINIC | ATTN: UMME K. NIPA, 7215 55TH STREET | SACRAMENTO | CA | 95823 | |
| HALSTEAD DENTAL CLINIC | ATTN: ROBERT L. SWEET, 212 NORTH MAIN STREET | HALSTEAD | KS | 67056-1913 | |
| HALSTEAD DENTAL CLINIC | ATTN: ROBERT L. SWEET, 1712 NORTH PLUM STREET | HUTCHISON | KS | 67502-5501 | |
| HALSTED STREET DENTAL | ATTN: DARREN D. SIMPSON, 2210 NORTH HALSTED STREET | CHICAGO | IL | 60614 | |
| HAMAD, DR. ISRA | ADDRESS ON FILE | | | | |
| HAMBURG FAMILY DENTAL | ATTN: KATHERINE RHODES-HACKETT, 469 WEST STATE STREET | HAMBURG | PA | 19526-2019 | |
| HAMID MIR MD, INC | 220 NEWPORT CENTER DRIVE #11-282 | NEWPORT BEACH | CA | 92660 | |
| HAMILTON BEACH BRANDS INC | 4401 WATERFRONT DRIVE | GLEN ALLEN | VA | 23060 | |
| HAMILTON BEACH BRANDS INC | 4421 WATERFRONT DRIVE | GLEN ALLEN | VA | 23060 | |
| HAMILTON COUNTY SUPERIOR COURT | 106 GOVERNMENT & JUDICIAL CTR | NOBLESVILLE | IN | 46060 | |
| HAMILTON DENTAL ASSOCIATES | ATTN: CLAIRE A. SAXENA, 2929 KLOCKNER ROAD | TRENTON | NJ | 08690-2809 | |
| HAMILTON DENTAL ASSOCIATES | ATTN: DEOLINDA REVERENDO, 2929 KLOCKNER ROAD | TRENTON | NJ | 08690-2809 | |
| HAMILTON DENTAL ASSOCIATES | ATTN: KEVIN E. COLLINS, 2929 KLOCKNER ROAD | TRENTON | NJ | 08690-2809 | |
| HAMILTON DENTAL ASSOCIATES | ATTN: MICHAEL A. DELUCA, 2929 KLOCKNER ROAD | TRENTON | NJ | 08690-2809 | |
| HAMILTON DENTAL ASSOCIATES | ATTN: MILTON W. GODBOLD, 2929 KLOCKNER ROAD | TRENTON | NJ | 08690-2809 | |
| HAMILTON DENTAL ASSOCIATES | ATTN: RIDHI B. GHETIA, 2929 KLOCKNER ROAD | TRENTON | NJ | 08690-2809 | |
| HAMILTON LAKES DENTISTRY | ATTN: KATHY L. FRENCH, 500 PARK BOULEVARD, SUITE 180C | ITASCA | IL | 60143-1257 | |
| HAMILTON SUNDSTRAND CORP | 1 HAMILTON ROAD | WINDSOR LOCKS | CT | 06096 | |
| HAMILTON, BROOK, SMITH, REYNOLDS, P.C. | 530 VIRGINIA ROAD, P.O BOX 9133 | CONCORD | MA | 01742 | |
| HAMM, CHRISTOPHER | ADDRESS ON FILE | | | | |
| HAMM, ROBERT S | ADDRESS ON FILE | | | | |
| HAMMER, JOSHUA | ADDRESS ON FILE | | | | |
| HAMMOND DENTAL GROUP | ATTN: OLADIMEJI OGBARA, 6414 CALUMET AVENUE, SUITE A | HAMMOND | IN | 46234-1207 | |
| HAMPTON FLOORING, LLC. | 5502 SOUTH KINGSHIGHWAY | SAINT LOUIS | MO | 63109 | |
| HAMPTON HILL DENTAL | ATTN: LEAN NGUYEN, 6027 HAMPTON AVENUE | SAINT LOUIS | MO | 63109-3608 | |
| HAMPTON HILL DENTAL | ATTN: PETER N. NGUYEN, 6027 HAMPTON AVENUE | SAINT LOUIS | MO | 63109-3608 | |
| HAN DANG JEWELRY DESIGN & REPAIR | 5950 FAIRVIEW RD STE 730 | CHARLOTTE | NC | 28210 | |
| HAN DANG JLRY | 5950 FAIRVIEW RD, SUITE 730 | CHARLOTTE | NC | 28210 | |
| HAN, JOHN | ADDRESS ON FILE | | | | |
| HAN, XUN | ADDRESS ON FILE | | | | |
| HANCE, SABRINA | ADDRESS ON FILE | | | | |
| HANCE, SAMANTHA | ADDRESS ON FILE | | | | |
| HANCO, INC. | 102 FREEDOM DRIVE, PO BOX 510 | LAWRENCE | PA | 15055 | |
| HANCOCK COUNTY HEALTH DEPARTMENT | ATTN: VEERA A. KAJA, 671 WABASH AVENUE | CARTHAGE | IL | 62321-1443 | |
| HANCOCK DENTAL CENTER | ATTN: JOSHUA R. HANCOCK, 311 PENDLETON DRIVE | MARTINSBURG | WV | 25401-2920 | |
| HANDICAPPED VEHICLE SERVICES | 7434 E 46 ST | TULSA | OK | 74145 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| HANDPIECE HEADQUARTERS | 620 S PLACENTIA AVE | PLACENTIA | CA | 92870 | |
| HANDPIECE-TURBINES.COM | 200 13TH AVE SUITE #16B3 | RONKONKOMA | NY | 11779 | |
| HANEY, LEROY | ADDRESS ON FILE | | | | |
| HANEY, SANDY | ADDRESS ON FILE | | | | |
| HANG DANG JLRY | 5950 FAIRVIEW RD, SUITE# 730 | CHARLOTTE | NC | 28210 | |
| HANHAA GENX LIMITED | 1905 THE BISCUIT FACTORY, 100 DRUMMOND RD, BERMONDSEY | LONDON | | SE16 4DG | UNITED KINGDOM |
| HANKINS LABORATORIES | PO BOX 1624 | RIFLE | CO | 81650 | |
| HANLEY, DAVID | ADDRESS ON FILE | | | | |
| HANNA & FAMILY FAMILY DENTISTRY | ATTN: ASHLEY W. LAMAY, 110 MACTANLY PLACE, SUITE A | STAUNTON | VA | 24401-2362 | |
| HANNA, DR. EVA | ADDRESS ON FILE | | | | |
| HANNAH ORTHODONTICS | ATTN: GRETTER M. HANNAH, 1441 EAST 151ST STREET | OLATHE | KS | 66062 | |
| HANNAH ORTHODONTICS | ATTN: RICHARD D. HANNAH, 1441 EAST 151ST STREET | OLATHE | KS | 66062-2803 | |
| HANNIBAL DENTAL GROUP | ATTN: COURTNEY B. MATCHETT, 2727 SAINT MARYS AVENUE, SUITE A | HANNIBAL | MO | 63401-3774 | |
| HANNIBAL DENTAL GROUP | ATTN: E. PAUL HARDER II, 2727 SAINT MARYS AVENUE, SUITE A | HANNIBAL | MO | 63401-3774 | |
| HANNIBAL DENTAL GROUP | ATTN: JOSHUA RICKER, 2727 SAINT MARYS AVENUE, SUITE A | HANNIBAL | MO | 63401-3774 | |
| HANNIBAL DENTAL GROUP | ATTN: SEAN W. ERICSON, 2727 SAINT MARYS AVENUE | HANNIBAL | MO | 63401-3774 | |
| HANNIBAL DENTAL GROUP | ATTN: THADDEUS C. EDWARDSON, 2727 SAINT MARYS AVENUE, SUITE A | HANNIBAL | MO | 63401-3774 | |
| HANOVER DENTAL CARE | ATTN: TASSIA D. MASGALAS, 1700 BALTIMORE PIKE | HANOVER | PA | 17331-8440 | |
| HANSEN IP LAW | PO BOX 300069 | WATERFORD | MI | 48330 | |
| HANSEN IP LAW PLLC | 2550 TELEGRAPH ROAD, SUITE 112 | BLOOMFIELD HILLS | MI | 48302 | |
| HANSEN IP LAW PLLC | PO BOX 300069 | WATERFORD | MI | 48330 | |
| HANSEN MANAGEMENT CONSULTING, LLC | 11269 N. TAMARACK DRIVE | HIGHLAND | UT | 84003 | |
| HANSEN, DAVID | ADDRESS ON FILE | | | | |
| HANSEN, JAEDEN | ADDRESS ON FILE | | | | |
| HANSEN, KATHRYN | ADDRESS ON FILE | | | | |
| HANSEN, NILES M | ADDRESS ON FILE | | | | |
| HANSON PLACE ORTHODONTICS | ONE HANSON PLACESUITE 702 | BROOKLYN | NY | 11243 | |
| HANSON, BUD | ADDRESS ON FILE | | | | |
| HANSON, MICHELLE | ADDRESS ON FILE | | | | |
| HAPAG-LLOYD AKTIEGSELLSCHAFT | 3 RAVINIA DRIVE, SUITE 1600 | ATLANTA | GA | 30346 | |
| HAPAG-LLOYD AKTIEGSELLSCHAFT | 5515 SPALDING DRIVE | HAMBURG | | 20095 | GERMANY |
| HAPPY SMILES DENTAL | ATTN: ALELI A. PALAGANAS, 1341 EAST 8TH STREET, SUITE D | NATIONAL CITY | CA | 91950 | |
| HAPPY TOOTH DENTAL GROUP | 920B MLK JR BLVD | CHAPEL HILL | NC | 27514 | |
| HARALD HOHMANN - HOHMANN RECHTSANWALTE | AM GALGENFELD 14-16 | GELNHAUSEN | | 63571 | GERMANY |
| HARBOR DENTAL | 1310 ROSECRANS STREET | SAN DIEGO | CA | 92106 | |
| HARBOR DESIGN & MANUFACTURING | 1100 WICOMICO STREET, SUITE 600 | BALTIMORE | MD | 21230 | |
| HARBOR DESIGN & MANUFACTURING | 1137 W HAMBURG STREET | BALTIMORE | MD | 21230 | |
| HARBOR FREIGHT TOOLS, INC. | 26541 AGOURA ROAD | CALABASAS | CA | 91302 | |
| HARBOURTOWN FAMILY DENTISTRY | ATTN: KYLE S. EBERHARDT, 628 MAIN STREET | VERMILION | OH | 44089-1047 | |
| HARBOURTOWN FAMILY DENTISTRY | ATTN: MARINA OJAIMI, 628 MAIN STREET | VERMILION | OH | 44089-1047 | |
| HARDIN DENTAL LABORATORY | ATTN: STEVEN FEY, 103 CHRISTINE WAY | ELIZABETHTOWN | KY | 42701-9681 | |
| HARDIN SIGNS | 3663 MEADOWBROOK RD | PEORIA | IL | 61604 | |
| HARDING DENTAL STUDIO | ATTN: MICHAEL HARDING, N4380 BEAUDIN LANE | MARINETTE | WI | 54143-9005 | |
| HARDY, JAMES M | ADDRESS ON FILE | | | | |
| HARING, HAYLEE | ADDRESS ON FILE | | | | |
| HARJINDER SINGH DDS INC. | 1675 BUTTE HOUSE RD | YUBA CITY | CA | 95993 | |
| HARKEY, DR STEPHEN K | ADDRESS ON FILE | | | | |
| HARKINS, SEAN | ADDRESS ON FILE | | | | |
| HARLEMAN DENTISTRY | ATTN: THOMAS E. HARLEMAN, 2705 PLEASANT VALLEY LANE | BRODHEADSVILLE | PA | 18322-7767 | |
| HARMONY DENTAL LAB | 758 WEST DUVAL STREET | JACKSONVILLE | FL | 32202 | |
| HAROLD SLUTSKY ORTHODONTICS | 7100 FRANKFORD AVENUE | PHILADELPHIA | PA | 19135 | |
| HAROUT R GROUP LLC | 115 RIVER RD STE 110 | EDGEWATER | NJ | 07020 | |
| HARPER CORPORATION OF AMERICA | 11625 STEELE CREEK RD | CHARLOTTE | NC | 28273 | |
| HARPER CORPORATION OF AMERICA | P. O. BOX 890362 | CHARLOTTE | NC | 28289 | |
| HARPER, JUSTIN | ADDRESS ON FILE | | | | |
| HARRELL, DR KEVIN | ADDRESS ON FILE | | | | |
| HARRELL, LOREN | ADDRESS ON FILE | | | | |
| HARRINGTON INDUSTRIAL PLASTICS LLC | 11 WHEELING AVE | WOBURN | MA | 01801 | |
| HARRINGTON INDUSTRIAL PLASTICS LLC | PO BOX 676273 | DALLAS | TX | 75267 | |
| HARRINGTON PURE/E&S TECHNOLOGIES | 180 MIDDLESEX ST | N.CHELMSFORD | MA | 01862 | |
| HARRINGTON, TYLER | ADDRESS ON FILE | | | | |
| HARRIS BANK | 3800 GOLF ROAD, SUITE 300, P.O. BOX 5041 | ROLLING MEADOWS | IL | 60008 | |
| HARRIS DENTAL | 10336 E JENSEN ST | MESA | AZ | 85207 | |
| HARRIS DENTAL | 3740 E SOUTHERN AVE, SUITE 116 | MESA | AZ | 85206 | |
| HARRIS DENTAL | 7954 E QUARTET AVE. | MESA | AZ | 85212 | |
| HARRIS DISCOUNT | 3796 DUNLAP STREET N | ARDEN HILLS | MN | 55112 | |
| HARRIS DISCOUNT DENTAL SUPPLY INC. | SUITE 119 | NORMAN | OK | 73069 | |
| HARRIS PEST CONTROL | 502 DERBY STREET | PEKIN | IL | 61554 | |
| HARRIS REYNOLDS CASON FAMILY DENTAL | 9801 STAGECOACH ROAD | LITTLE ROCK | AR | 72210 | |
| HARRIS, CHRIS | ADDRESS ON FILE | | | | |
| HARRIS, DR ALAN G | ADDRESS ON FILE | | | | |
| HARRIS, DR BRADLEY K | ADDRESS ON FILE | | | | |
| HARRIS, ERICA | ADDRESS ON FILE | | | | |
| HARRISON DENTAL | ATTN: CAROLE E. THOMAN, 225 SOUTH HARRISON STREET | SHELBYVILLE | IN | 46176-2159 | |
| HARRISON DENTAL | ATTN: MICHELLE R. TOMPKINS, 225 SOUTH HARRISON STREET | SHELBYVILLE | IN | 46176-2159 | |
| HARRISON DENTAL STUDIO | 5 WENTWORTH AVE E | SAINT PAUL | MN | 55118 | |
| HARRISON DENTAL STUDIO | ATTN: SCOTT HARRISON, 5 WENTWORTH AVENUE EAST | WEST SAINT PAUL | MN | 55118-3405 | |
| HARRISON DENTAL STUDIO, INC. | 5 WENTWORTH AVE E | SAINT PAUL | MN | 55118 | |
| HARRISON DENTAL STUDIO, INC. | 5 WENTWORTH AVE E | W SAINT PAUL | MN | 55118-3405 | |
| HARRISON, MATTHEW B | ADDRESS ON FILE | | | | |
| HARRISONBURG DENTAL ASSOCIATES | ATTN: KENNETH E. COPELAND, 590 NEFF AVENUE, SUITE 100 | HARRISONBURG | VA | 22801-3498 | |
| HARRISON-NEAL DENTAL LAB | 8213 DERRY ST | HUMMELSTOWN | PA | 17036 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| HARROWER, DR JIM K | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HART FAMILY DENTISTRY | ATTN: BRITTANIE K. WILSON, 403 DEER VIEW AVENUE | TIFFIN | IA | 52340-4725 | |
| HART FAMILY DENTISTRY | ATTN: DANIEL P. GOLDSMITH, 403 DEER VIEW AVENUE | TIFFIN | IA | 52340-4725 | |
| HART FAMILY DENTISTRY | ATTN: KEVIN M. HART, 403 DEER VIEW AVENUE | TIFFIN | IA | 52340-4725 | |
| HART METALS, INC DBA MAGNESIUM ELEKTRON POWDERS PA | 1415 E BROAD ST | TAMAQUA | PA | 18252 | |
| HART ORTHODONTICS | 420 N RIDGEWAY DR | CLEBURNE | TX | 76033 | |
| HART, CAROLYN | ADDRESS ON FILE | | | | |
| HART, HARRY | ADDRESS ON FILE | | | | |
| HART, JANEL | ADDRESS ON FILE | | | | |
| HART, PATRICK | ADDRESS ON FILE | | | | |
| HARTFORD CASUALTY INSURANCE COMPANY | NORTHERN NEW ENGLAND REGIONAL OFFICE, 1 GRIFFIN ROAD NORTH | WINDSOR | CT | 06095-1512 | |
| HARTFORD FIRE INSURANCE COMPANY | NORTHERN NEW ENGLAND REGIONAL OFFICE, 1 GRIFFIN ROAD NORTH | WINDSOR | CT | 06095-1512 | |
| HARTING INC. OF NORTH AMERICA | 1370 BOWES ROAD | ELGIN | IL | 60123 | |
| HARTING INC. OF NORTH AMERICA | DEPT CH 19412 | PALATINE | IL | 60055 | |
| HARTKE NURSERY | 1030 N WARSON ROAD | ST LOUIS | MO | 63132 | |
| HARTMAN, BRANDON | ADDRESS ON FILE | | | | |
| HARTMAN, DR PATRICIA | ADDRESS ON FILE | | | | |
| HARTMAN, MATTHEW V | ADDRESS ON FILE | | | | |
| HARTNER, JOHN | ADDRESS ON FILE | | | | |
| HARTVILLE | 1315 EDISON ST NW | HARTVILLE | OH | 44632 | |
| HARVARD HEALTH LETTER | PO BOX 5900 | BIG SANDY | TX | 75755 | |
| HARVARD MEN'S HEALTH WATCH | PO BOX 5900 | BIG SANDY | TX | 75755 | |
| HARVARD UNIVERSITY | 201 BROOKLINE AVE, 5TH FLOOR/BENCH 5631 | BOSTON | MA | 02215 | |
| HARVARD UNIVERSITY | 52 OXFORD STREET, BUILDING/ROOM B176 / ATTN JACKSON WILT | CAMBRIDGE | MA | 02138 | |
| HARVARD UNIVERSITY | 58 OXFORD ST, ROOM ESL101, ATTN: ARIC LU | CAMBRIDGE | MA | 02138 | |
| HARVARD UNIVERSITY | ATTEN: KEITH GNOZA, 48 QUINCY ST RM 422 | CAMBRIDGE | MA | 02138 | |
| HARVARD UNIVERSITY | PO BOX 381588, ACCOUNTS PAYABLE | CAMBRIDGE | MA | 02238 | |
| HARVARD UNIVERSITY - ALT | 1033 MASSACHUSETTS AVENUE | CAMBRIDGE | MA | 02138 | |
| HARVARD UNIVERSITY - ALT | P.O. BOX 4999 | BANK OF NEW ENGLAND | MA | 02212 | |
| HARVARD UNIVERSITY - ALT | SMITH CAMPUS CENTER, SUITE 727E | CAMBRIDGE | MA | 02138 | |
| HARVARD UNIVERSITY – LEWIS LAB | 29 OXFORD ST | CAMBRIDGE | MA | 02138 | |
| HARVEST DENTAL PRODUCTS, LLC | 905 COLUMBIA | BREA | CA | 92821 | |
| HARVEY AND THOMAS ORTHODONTICS | 58 MOBILE STREET N. | MOBILE | AL | 36607 | |
| HASKELL PHOTOGRAPHY | 1552 REGIONAL RD. 81 W. | ST CATHARINES | ON | L2R 607 | CANADA |
| HASON, AGATHA E | ADDRESS ON FILE | | | | |
| HASS, KELLY | ADDRESS ON FILE | | | | |
| HASSELBERG,ROCK,BELL & KUPPLER LLP | 4600 N. BRANDYWINE DR., SUITE 200 | PEORIA | IL | 61614 | |
| HASSLER, JASON | ADDRESS ON FILE | | | | |
| HASSLER, JASON | ADDRESS ON FILE | | | | |
| HASSLER, ZACHERY | ADDRESS ON FILE | | | | |
| HASSOLD, KYLE | ADDRESS ON FILE | | | | |
| HASTON, RAYMOND C | ADDRESS ON FILE | | | | |
| HATAMLEH, MOHAMMAD | ADDRESS ON FILE | | | | |
| HATCI | 6800 GEDDES RD | SUPERIOR TOWNSHIP | MI | 48198 | |
| HATT, MARY | ADDRESS ON FILE | | | | |
| HATTAB, AMMAR | ADDRESS ON FILE | | | | |
| HATTAB, AMMAR | ADDRESS ON FILE | | | | |
| HATTEN II, DR JOHN H | ADDRESS ON FILE | | | | |
| HATTON-DOWLING, DEVON | ADDRESS ON FILE | | | | |
| HAUPT DENTAL LAB | 1220 EAST BIRCH ST | BREA | CA | 92821 | |
| HAUS MILLING CENTER | 91 GREENFIELD | IRVINE | CA | 92614 | |
| HAUS OF HEIMBACH | 356 LONG LANE ROAD | WALNUTPORT | PA | 18088 | |
| HAUS OF SMILES | 3694 MIGHTY OAK TRAIL | GREEN BAY | WI | 54313 | |
| HAVASU DENTAL CENTER | ATTN: TOM MANNING, 2872 JAMAICA BOULEVARD SOUTH | LAKE HAVASU CITY | AZ | 86406-7707 | |
| HAVEL'S INCORPORATED | 3726 LANSDALE STREET | CINCINNATI | OH | 45227 | |
| HAVEN FAMILY DENTAL | ATTN: KEYROLOS BOTTROS, 2722 CATON FARM ROAD | JOLIET | IL | 60435 | |
| HAVENS ORTHODONTICS | 5900 S MAIN ST | CLARKSTON | MI | 48346 | |
| HAVLICK, DR JOHN L | ADDRESS ON FILE | | | | |
| HAVLICK, JOHN L | ADDRESS ON FILE | | | | |
| HAVRE DENTAL GROUP | ATTN: LARS SWENSEN, 424 3RD STREET | HAVRE | MT | 59501-3644 | |
| HAWAII FAMILY DENTAL | ATTN: TROY D. DEDECKER, 111 EAST PUAINAKO STREET, SUITE 320 | HILO | HI | 96720-5288 | |
| HAWK AGENCY INC. | 7131 N. KNOXVILLE AVE. | PEORIA | IL | 61614 | |
| HAWKEYE BLACKTOP INC | 4427 TELEGRAPH RD | DAVENPORT | IA | 52804 | |
| HAWKEYE DENTAL STUDIO | ATTN: CHRIS R. HAGANMAN, 815 38TH STREET SOUTHEAST | CEDAR RAPIDS | IA | 52403-4300 | |
| HAWKINS COMPLETE DENTAL SERVICE | ATTN: CHARLES H. HAWKINS, 2560 MAYSVILLE PIKE | ZANESVILLE | OH | 43701-7049 | |
| HAWKINS, MEGAN | ADDRESS ON FILE | | | | |
| HAWKINS, RYAN | ADDRESS ON FILE | | | | |
| HAWTHORN DENTAL | ATTN: WILLIAM J. RANEY, 14377 WOODLAKE DRIVE, SUITE 305 | CHESTERFIELD | MO | 63017-5735 | |
| HAWTHORN DENTAL ASSOCIATES | ATTN: CASSANDRA R. MORA, 1220 EAST US HIGHWAY 45, SUITE 200 | VERNON HILLS | IL | 60061-4187 | |
| HAWTHORN DENTAL ASSOCIATES | ATTN: CHERYL L. MORA, 1220 EAST US HIGHWAY 45, SUITE 200 | VERNON HILLS | IL | 60061-4187 | |
| HAWTHORN DENTAL ASSOCIATES | ATTN: MICHAEL D. MORA, 1220 EAST US HIGHWAY 45, SUITE 200 | VERNON HILLS | IL | 60061-1539 | |
| HAWTHORN DENTAL SOUTH COUNTY | ATTN: ANDREW J. HARTMAN, 4113 UNION ROAD | SAINT LOUIS | MO | 63129-1064 | |
| HAWTHORN DENTAL SOUTH COUNTY | ATTN: RANDALL C. REYES, 4113 UNION ROAD | SAINT LOUIS | MO | 63129-1064 | |
| HAWTHORN DENTAL SOUTH COUNTY | ATTN: SALLY AYOOB, 4113 UNION ROAD | SAINT LOUIS | MO | 63129-1064 | |
| HAWTHORN DENTAL SOUTH COUNTY | ATTN: SOLOMUNA Y. HABTU, 4113 UNION ROAD | SAINT LOUIS | MO | 63129-1064 | |
| HAWTHORN DENTAL ST. CHARLES | ATTN: ANDREW J. HARTMAN, 2300 HIGHWAY 94 SOUTH OUTER ROAD | SAINT CHARLES | MO | 63303-8301 | |
| HAWTHORN DENTAL ST. CHARLES | ATTN: RANDALL C. REYES, 2300 HIGHWAY 94 SOUTH OUTER ROAD | SAINT CHARLES | MO | 63303-8301 | |
| HAWTHORN DENTAL ST. CHARLES | ATTN: SALLY AYOOB, 2300 HIGHWAY 94 SOUTH OUTER ROAD | SAINT CHARLES | MO | 63303-8301 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| HAWTHORN WOODS FAMILY DENTAL CARE | ATTN: BEENA SKARIA, 60 LANDOVER PARKWAY, SUITE A | HAWTHORN WOODS | IL | 60047-7513 | |
| HAWTHORN WOODS FAMILY DENTAL CARE | ATTN: FRANCIS RAMIREZ, 60 LANDOVER PARKWAY, SUITE A | HAWTHORN WOODS | IL | 60047-7505 | |
| HAWTHORN WOODS FAMILY DENTAL CARE | ATTN: JEFFREY COPELAND, 60 LANDOVER PARKWAY, SUITE A | HAWTHORN WOODS | IL | 60047-7505 | |
| HAWTHORN WOODS FAMILY DENTAL CARE | ATTN: MAJD M. ALSALEH, 60 LANDOVER PARKWAY, SUITE A | HAWTHORN WOODS | IL | 60047-7513 | |
| HAWTHORN WOODS FAMILY DENTAL CARE | ATTN: RACHEL S. GOLDBERG, 60 LANDOVER PARKWAY, SUITE A | HAWTHORN WOODS | IL | 60047-7513 | |
| HAY, JOHN H | ADDRESS ON FILE | | | | |
| HAY, WILLIAM E | ADDRESS ON FILE | | | | |
| HAYDEN CORPORATION | 333 RIVER STREET | WEST SPRINGFLD | MA | 01089 | |
| HAYES, JOSEPH | ADDRESS ON FILE | | | | |
| HAYMOUNT FAMILY DENTISTRY | ATTN: JAMES H. TAYLOR, 115 BRADFORD AVENUE | FAYETTEVILLE | NC | 28301-5401 | |
| HAYS ADVANCED DENTISTRY | ATTN: HEATHER L. HAYS, 321 NOKOMIS AVENUE SOUTH | VENICE | FL | 34285-2452 | |
| HAYS ADVANCED DENTISTRY | ATTN: SHAUN GRASER, 321 NOKOMIS AVENUE SOUTH | VENICE | FL | 34285-2452 | |
| HAYSTACKID | 1400 16TH STREET, NW, SUITE B-01 | WASHINGTON | DC | 20036 | |
| HAYSTACKID | ATTN: LOCKBOX OPERATIONS, PO BOX 6459 | CAROL STREAM | IL | 60197 | |
| HAZEL DELL DENTAL CARE | ATTN: LYLE KELSTROM, 6202 NORTHEAST HIGHWAY 99, SUITE 5 | VANCOUVER | WA | 98665-8747 | |
| HAZELWOOD, LORRAINE | ADDRESS ON FILE | | | | |
| HAZLETT, JAMES C | ADDRESS ON FILE | | | | |
| HAZMATPAC | 100 EXECUTIVE PARKWAY | HUDSON | OH | 44236 | |
| HAZMATPAC | PO BOX 735418 | DALLAS | TX | 75373 | |
| HD DENTAL LAB LLC | 96-18 63RD DR STE 400 | REGO PARK | NY | 11374 | |
| HEAD ORTHODONTICS | 420 PENNSYLVANIA AVE. | GLEN ELLYN | IL | 60137 | |
| HEAD ORTHODONTICS (OUT OF BUSINESS) | 420 PENNSYLVANIA AVE. | GLEN ELLYN | IL | 60137 | |
| HEALTH CANADA - SANTÉ CANADA | 161 GOLDENROD DRWY | OTTAWA | ON | K1A 0K9 | CANADA |
| HEALTH CARE WASTE MANAGEMENT, INC. | P.O. BOX 1218 | FRANKFORT | IL | 60423 | |
| HEALTHCARE AT HOME | OFFICE OF FUND DEVELOPMENT, HOSPICE AND PALLIATIVE CARE | PITTSBURGH | PA | 15224 | |
| HEALTHCARE FOR THE HOMELESSS | 1934 CAROLINE ST | HOUSTON | TX | 77002 | |
| HEALTHCARE FOR THE HOMELESSS | 1934 CAROLINE ST, ATTN DENTAL ON 3RD FLOOR | HOUSTON | TX | 77002 | |
| HEALTHCORE CLINIC | ATTN: ANTHONY TURNER, 2707 EAST 21ST STREET NORTH | WICHITA | KS | 67214 | |
| HEALTHFUL ALTERNATIVES | ATTN: MARIANNE W. SCHAEFER, 4801 WEST PETERSON AVENUE, SUITE 102 | CHICAGO | IL | 60646-5795 | |
| HEALTHY SMILES OF SAINT LOUIS | ATTN: TARAH A. CREWS, 4224 WATSON ROAD | SAINT LOUIS | MO | 63109 | |
| HEALTHY SMILES OF SAINT LOUIS | ATTN: THOMAS C. FLAVIN, 4224 WATSON ROAD | SAINT LOUIS | MO | 63109-1210 | |
| HEALTHY SMILES OF SAINT LOUIS | ATTN: WILLIAM W. SEATON, 4224 WATSON ROAD | SAINT LOUIS | MO | 63132-1903 | |
| HEALTHY TOOTH DENTAL | ATTN: AMY K. RODRIGUEZ, 719 LAKE STREET | OAK PARK | IL | 60301-1406 | |
| HEALTHY TOOTH DENTAL | ATTN: ESTHER LOPEZ, 719 LAKE STREET | OAK PARK | IL | 60301-1406 | |
| HEANY INDUSTRIES INC. | 249 BRIARWOOD LN | SCOTTSVILLE | NY | 14546 | |
| HEAPS, HALINA | ADDRESS ON FILE | | | | |
| HEARING LAB TECHNOLOGY | 14301 FAA BLVD SUITE 105 | FORT WORTH | TX | 76155 | |
| HEARING LAB TECHNOLOGY | 806 BEAVER SREET | BRISTOL | PA | 19007 | |
| HEARING LAB TECHNOLOGY | 806 BEAVER STREET | BRISTOL | PA | 19007 | |
| HEARN DENTISTRY | ATTN: THOMAS C. HEARN, 1811 DOGWOOD DRIVE | KOKOMO | IN | 46902-5738 | |
| HEARNE FAMILY DENTISTRY | 202 W FOURTH ST | HEARNE | TX | 77859 | |
| HEART OF ILLINOIS HR COUNCIL | 401 NE JEFFERSON AVE | PEORIA | IL | 61603 | |
| HEART OF ILLINOIS UNITED WAY | 509 W HIGH STREET | PEORIA | IL | 61606 | |
| HEART OF TEXAS SMILES/DR. NICHOLAS COBB | 113 BURNETT CT | WOODWAY | TX | 76712 | |
| HEART TECHNOLOGIES, INC | PO BOX 660831 | DALLAS | TX | 75266-0831 | |
| HEART TECHNOLOGIES, INC. | 3105 N MAIN ST | EAST PEORIA | IL | 61611 | |
| HEARTLAND ALLIANCE HEALTH | ATTN: AALEEYAH P. ALIM, 5501 SOUTH HALSTED STREET, DENTAL | CHICAGO | IL | 60621-2229 | |
| HEARTLAND ALLIANCE HEALTH | ATTN: CHRISTINE L. CUN, 1015 WEST LAWRENCE AVENUE, 2ND FLOOR | CHICAGO | IL | 60640-5017 | |
| HEARTLAND ALLIANCE HEALTH | ATTN: LEE S. BRAAM, 1015 WEST LAWRENCE AVENUE, 2ND FLOOR | CHICAGO | IL | 60640-5017 | |
| HEARTLAND ALLIANCE HEALTH | ATTN: LEE S. BRAAM, 5501 SOUTH HALSTED STREET, DENTAL | CHICAGO | IL | 60621-2229 | |
| HEARTLAND DENTAL | 1200 NETWORK CENTRE DRIVE | EFFINGHAM | IL | 62401 | |
| HEARTLAND-ADVANCE DENTISTRY AT WINDHAVEN | ATTN: MARCUS WHITMORE, 5932 WEST PARKER ROAD, SUITE 600 | PLANO | TX | 75093-6406 | |
| HEARTLAND-STONE CREEK FAMILY DENTAL | 1200 NETWORK CENTRE DRIVE | EFFINGHAM | IL | 62401 | |
| HEARTLAND-STONE CREEK FAMILY DENTAL | ATTN: ZYGINTAS BINKIS, 3645 STONE CREEK BOULEVARD, SUITE 1 | CINCINNATI | OH | 45251-1469 | |
| HEAT AND CONTROL | 21121 CABOT BLVD | HAYWARD | CA | 94545 | |
| HEATH STREET ENTERPRISES INC, | 87 HANSCOM AVE | READING | MA | 01867 | |
| HEAVY METAL, INC. | 405 KIRBY STREET | GARLAND | TX | 75042 | |
| HEAVYSTONE LABORATORY LLC | 1782 W 2300 S | WEST VALLEY CITY | UT | 84119 | |
| HEAVYSTONE LABORATORY LLC | P.O. BOX 982582 | PARK CITY | UT | 84098 | |
| HEBRON FAMILY DENTISTRY | ATTN: VALERIE M. WATSON, 2940 HEBRON PARK DRIVE, SUITE 104 | HEBRON | KY | 41048-9535 | |
| HECKEL, BRAD | ADDRESS ON FILE | | | | |
| HEDEMAN, DAVID | ADDRESS ON FILE | | | | |
| HEDESHI, NADER | ADDRESS ON FILE | | | | |
| HEELY-BROWN COMPANY, INC | 1280 CHATTAHOOCHEE AVE NW | ATLANTA | GA | 30318 | |
| HEIGHTS FINANCE CORPORATION | 2918 COURT STREET | PEKIN | IL | 61554 | |
| HEILIND ELECTRONICS, INC. | 58 JONSPIN RD | WILMINGTON | MA | 01887 | |
| HEILIND ELECTRONICS, INC. | PO BOX 340001 | BOSTON | MA | 02241 | |
| HEINZE, MARK | ADDRESS ON FILE | | | | |
| HEISER INSURANCE AND SERVICES | P.O. BOX 397 | MORTON | IL | 61550 | |
| HELFRICH, JARED | ADDRESS ON FILE | | | | |
| HELI WELDING II | PO BOX 04 | LONDONDERRY | NH | 03053 | |
| HELIOS QUARTZ AMERICA, INC | 8444 W CENTRAL AVE, #2 | SYLVANIA | OH | 43560 | |
| HELIX LINEAR TECHNOLOGIES | 23200 COMMERCE PARK DR | BEACHWOOD | OH | 44122 | |
| HELLER, JENNIFER B | ADDRESS ON FILE | | | | |
| HELLER, KURT L | ADDRESS ON FILE | | | | |
| HELLER, VALICIA | ADDRESS ON FILE | | | | |
| HELM DENTAL LAB | 2801 CAPITAL STREET | WYLIE | TX | 75098 | |
| HELTON LAW FIRM | 7447 S. LEWIS AVE. | TULSA | OK | 74136 | |
| HELWIG CARBON PRODUCTS, INC. | 8900 W. TOWER AVE | MILWAUKEE | WI | 53224 | |
| HEMAQ AMERICA LLC | P.O. BOX 1658 | HELOTES | TX | 78023 | |
| HEMAQ, S.A. DE C.V. | C/O CARGOQUIN, INC., 11921 HAYTER RD | LAREDO | TX | 78045 | |
| HEMAQ, S.A. DE C.V. | J. CANTÚ GARCÍA 601, COL. GARZA CANTÚ | SAN NICOLÁS DE LOS GARZA | NL | 66480 | MEXICO |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| HEMAQ, S.A. DE C.V. C/O ZAYRO LOGISTICS | 1212 CARRIERS DRIVE | LAREDO | TX | 78045 | |
| HEMCO CORPORATION | 711 SOUTH POWELL ROAD | INDEPENDENCE | MO | 64056 | |
| HENAO DENTAL GROUP | 25044 PEACHLAND AVE #100, ATTN DAVID HANNING | NEWHALL | CA | 91321 | |
| HENCI, ERMAL | ADDRESS ON FILE | | | | |
| HENDERSON, DR. MICHAEL | ADDRESS ON FILE | | | | |
| HENDERSON, SCOTT M | ADDRESS ON FILE | | | | |
| HENDRICKS, DEMI N | ADDRESS ON FILE | | | | |
| HENDRICKS, TEJONN | ADDRESS ON FILE | | | | |
| HENKEL | 30 TREFOIL DR | TRUMBULL | CT | 06611 | |
| HENKEL - MOLECULE | 5110 PORT CHICAGO HWY SUITE A | CONCORD | CA | 94520-1179 | |
| HENKEL ADHESIVE TECHNOLOGIES | ONE HENKEL WAY | ROCKY HILL | CT | 06067 | |
| HENKEL CHEMICAL MANAGEMENT | 220 ATHENS WAY, STE 150 | NASHVILLE | TN | 37228 | |
| HENKEL CHEMICAL MANAGEMENT | GE MEDICAL SYSTEMS / RAVISA, 13485 SOUTH UNITEC, INDUSTRIAL PARK | LAREDO | TX | 78045 | |
| HENKEL CORPORATION | 1 HENKEL WAY | ROCKY HILL | CT | 94520-1179 | |
| HENKEL CORPORATION | 30 TREFOIL DRIVE | TRUMBULL | CT | 06611 | |
| HENKEL CORPORATION | P.O. BOX 738841 | DALLAS | TX | 75373 | |
| HENKEL MICHIGAN | 32100 STEPHENSON HWY | MADISON HEIGHTS | MI | 48071 | |
| HENKEL US OPERATIONS LOUISVILLE WAREHOUSE | 7101 LOGISTICS DRIVE | LOUISVILLE | KY | 40258 | |
| HENLEY, JAMES T | ADDRESS ON FILE | | | | |
| HENNESSY, SEAN | ADDRESS ON FILE | | | | |
| HENNIG INC | 9900 N. ALPINE RD. | MACHESNEY PARK | IL | 61115 | |
| HENNIG INC | P.O. BOX 6803 | CAROL STREAM | IL | 60197 | |
| HENOTO | VIA ALFEIERI MASERATI, 18 | BOLOGNA | | 40128 | ITALY |
| HENRICHSEN'S FIRE & SAFETY EQUIPMENT | 563 NORTH WOLF ROAD | WHEELING | IL | 60090 | |
| HENRICKS, STEPHANIE N | ADDRESS ON FILE | | | | |
| HENRY GENERAL | DBA HENRY GENERAL, 309 MARSONIA STREET | PITTSBURGH | PA | 15214 | |
| HENRY REPEATING ARMS | 107 W COLEMAN ST | RICE LAKE | WI | 54868 | |
| HENRY SCHEIN | 135 DURYEA RD | MELVILLE | NY | 11747 | |
| HENRY SCHEIN | 16881 HALE AVENUE | IRVINE | CA | 92606 | |
| HENRY SCHEIN | 255 VISTA BLVD. | SPARKS | NV | 89434 | |
| HENRY SCHEIN | 3701 LITSEY ROAD | FORT WORTH | TX | 76177 | |
| HENRY SCHEIN | 41 WEAVER ROAD | DENVER | PA | 17517 | |
| HENRY SCHEIN | 5315 W. 74TH STREET | INDIANAPOLIS | IN | 46268 | |
| HENRY SCHEIN | 7 AUDUBON RD | WAKEFIELD | MA | 01880 | |
| HENRY SCHEIN | 7330 WATERWHEEL ST SW | CONCORD | NC | 28025 | |
| HENRY SCHEIN | 8691 JESSE B SMITH COURT | JACKSONVILLE | FL | 32219 | |
| HENRY SCHEIN | ATTN: GENERAL COUNSEL, 135 DURYEA ROAD | MELVILLE | NY | 11747 | |
| HENRY SCHEIN CANADA | HERITAGE BUSINESS PARK, 1001 NOLEN DR. BLDG 3, SUITE 400 | GRAPEVINE | TX | 76051 | |
| HENRY SCHEIN CANADA | 1001 NOLEN DR. BLDG 3 SUITE 400 | GRAPEVINE | TX | 76051 | |
| HENRY SCHEIN CANADA | 255 VISTA BLVD. | SPARKS | NV | 89434 | |
| HENRY SCHEIN CANADA | 41 WEAVER ROAD | DENVER | PA | 17517 | |
| HENRY SCHEIN CANADA | 5315 W 74TH ST | CARMEL | IN | 46268 | |
| HENRY SCHEIN PRACTICE SOLUTIONS / LABNET | DEPT CH 14200 | PALATINE | IL | 6005504200 | |
| HENRY SCHEIN PRACTICE SOLUTIONS/LABNET | DEPT CH 14200 | PALATINE | IL | 60055 | |
| HENRY SCHEIN ZAHN-MARK RIES | 13204 SAW PALM CREEK TRAIL | BRADENTON | FL | 34211 | |
| HENRY SCHEIN, INC | 135 DURYEA ROAD | MELVILLE | NY | 11747 | |
| HENRY SCHEIN, INC | PO BOX 223198 | PITTSBURGH | PA | 15251 | |
| HENRY, ETHAN | ADDRESS ON FILE | | | | |
| HENRY, K. KAY | ADDRESS ON FILE | | | | |
| HENRY, MATT | ADDRESS ON FILE | | | | |
| HENRY, MATTHEW | ADDRESS ON FILE | | | | |
| HENRYS FINE JEWELRY | 7123 S 92ND E AVE - UNIT B | TULSA | OK | 74133 | |
| HENSON ORTHODONTICS | 908 DEBORAH ROAD | NEWBERG | OR | 97132 | |
| HENTSCHER-JOHNSON ORTHODONTICS | 220 ADMIRAL TROST STE A, | COLUMBIA | IL | 62236 | |
| HENTSCHER-JOHNSON ORTHODONTICS | 840 ADMIRAL WEINEL BLVD | COLUMBIA | IL | 62236 | |
| HERAEUS ELECTRO-NITE | 541 S INDUSTRIAL DR | HARTLAND | WI | 53029 | |
| HERAEUS NOBLELIGHT LLC | 1520 BROADMOOR BLVD, SUITE C | BUFORD | GA | 30518 | |
| HERALD, DR JOHN | ADDRESS ON FILE | | | | |
| HERITAGE DENTAL | ATTN: MARK A. BOARINI, 800 MAIN STREET, SUITE 1 | ANTIOCH | IL | 60002-1542 | |
| HERITAGE DENTAL LAB | 605 E ALGONQUIN RD | ARLINGTON HEIGHTS | IL | 60005 | |
| HERITAGE FAMILY DENTISTRY | ATTN: DAVID R. NGUYEN, 4685 ELDORADO PARKWAY, SUITE 200 | FRISCO | TX | 75033-0290 | |
| HERITAGE FAMILY DENTISTRY | ATTN: JENNY MIN, 4685 ELDORADO PARKWAY, SUITE 200 | FRISCO | TX | 75033-0290 | |
| HERITAGE FAMILY DENTISTRY | ATTN: RACHEL S. MOON, 4685 ELDORADO PARKWAY, SUITE 200 | FRISCO | TX | 75033-0290 | |
| HERITAGE FAMILY DENTISTRY | ATTN: ROBIN PIATT, 1700 EAST 12TH STREET | THE DALLES | OR | 97058 | |
| HERITAGE LAKE DENTAL | ATTN: CATHERINE M. WONG, 1751 THORNAPPLE CIRCLE | VALPARAISO | IN | 46385-6164 | |
| HERMAN FAMILY DENTISTRY | ATTN: ERIC L. HERMAN, 608 SOUTH QUAIL RUN ROAD | VINCENNES | IN | 47591-6884 | |
| HERMAN FAMILY DENTISTRY | ATTN: KAREN N. SCHENK, 608 SOUTH QUAIL RUN ROAD | VINCENNES | IN | 47591-6884 | |
| HERMAN FAMILY DENTISTRY | ATTN: LYNN T. STINE, 608 SOUTH QUAIL RUN ROAD | VINCENNES | IN | 47591-6884 | |
| HERMAN MILLER DESIGN YARD | 375 W 48TH STREET | HOLLAND | MI | 49423 | |
| HERMANN, ALICIA M | ADDRESS ON FILE | | | | |
| HERMEUS CORPORATION | 3960 DEKALB TECHNOLOGY PKWY | ATLANTA | GA | 30040 | |
| HERNANDEZ, ALEXANDER E | ADDRESS ON FILE | | | | |
| HERNANDEZ, ANTONIO | ADDRESS ON FILE | | | | |
| HERNANDEZ, JOSE | ADDRESS ON FILE | | | | |
| HEROLD PRECISION METALS, LLC | 1370 HAMMOND RD | WHITE BEAR TOWNSHIP | MN | 55110 | |
| HERON BAY DENTAL ASSOCIATES | ATTN: KEITH M. FRIEFELD, 5960 CORAL RIDGE DRIVE | CORAL SPRINGS | FL | 33076-3302 | |
| HERR, STEVEN L | ADDRESS ON FILE | | | | |
| HERRERA ORTHO LAB | URBANIZACION RIO PIEDRA HEIGHTS, CALLE VERDE 207 | SAN JUAN | PR | 00926 | |
| HERRERA ORTHO LAB | URBANIZACION RIO PIEDRA HEIGHTS, CALLE VERDE 207 | SAN JUAN | PR | 926 | |
| HERRERA, LISE | ADDRESS ON FILE | | | | |
| HERRICK DENTAL CARE | ATTN: JASON M. HERRICK, 13010 BUTLER CREST DRIVE | SAINT LOUIS | MO | 63128-4276 | |
| HERRING ORTHODONTICS | 322 10TH AVENUE DR NE | HICKORY | NC | 28601 | |
| HESKETH, MATTHEW | ADDRESS ON FILE | | | | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| HESS DDS, PA, LEONARD A | ADDRESS ON FILE | | | | |
| HESS DENTISTRY | ATTN: ARTHUR H. HESS, 1419 PINE AVENUE | RANTOUL | IL | 61866-2019 | |
| HESS DENTISTRY | ATTN: WILLIAM H. HESS, 1419 PINE AVENUE | RANTOUL | IL | 61866-2019 | |
| HESS, DR J KIRK | ADDRESS ON FILE | | | | |
| HESS, JOHNATHAN | ADDRESS ON FILE | | | | |
| HESS, LEONARD A | ADDRESS ON FILE | | | | |
| HESS, RICHARD D | ADDRESS ON FILE | | | | |
| HES-SO VALAIS-WALLIS | RUE DE L'INDUSTRIE 23 | SION | | CH-1950 | SWITZERLAND |
| HESTER AND MORRIS ORTHODONTICS | 4775 BLACKWATER DR | VALDOSTA | GA | 31602 | |
| HETSON, JILL M | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HEXAGON MANUFACTURING INTELLIGENCE | 250 CIRCUIT DR | NORTH KINGSTOWN | RI | 02852 | |
| HEY GEARS | ATTN: ROGER WU, 17931 SKY PARK CIRCLE, STE E | IRVINE | CA | 92614 | |
| HEYL ROYSTER | P.O. BOX 6199 | PEORIA | IL | 61601 | |
| HF WEBSTER ENGINEERING SVC | 600 N. ELLSWORTH ROAD | BOX ELDER | SD | 57719 | |
| HFO-MGI | 910 DAY HILL ROAD | WINDSOR | CT | 06095 | |
| HFS | 684 ARROW GRAND CIRCLE | COVINA | CA | 91722 | |
| HIALEAH DENTAL CARE | 4240 WEST 16TH AVENUE | HIALEAH | FL | 33012 | |
| HIATT, AMBER | ADDRESS ON FILE | | | | |
| HIBBETT, BRENT | ADDRESS ON FILE | | | | |
| HIBBETT, DAVID | ADDRESS ON FILE | | | | |
| HIBBETT, DAVID BRENT | ADDRESS ON FILE | | | | |
| HIBU INC - WEST | 2560 RENAISSANCE BLVD | DALLAS | TX | 75266-0052 | |
| HICKEN, SCOTT C | ADDRESS ON FILE | | | | |
| HICKERSON, CHRISTOPHER J | ADDRESS ON FILE | | | | |
| HICKEY, JUSTIN S | ADDRESS ON FILE | | | | |
| HICKMAN, WILLIAMS AND CO | 250 EAST 5TH ST, SUITE 300 | CINCINNATI | OH | 45202 | |
| HICKS, BRIAN A | ADDRESS ON FILE | | | | |
| HIDDEN RAVINES DENTAL | ATTN: JANET K. WOLERY, 28 HIDDEN RAVINES DRIVE | POWELL | OH | 43065-8736 | |
| HIDDEN RAVINES DENTAL | ATTN: KELLI R. EHEMANN, 28 HIDDEN RAVINES DRIVE | POWELL | OH | 43065-8736 | |
| HIDDEN VALLEY ORTHODONTICS | 230 W 3RD AVE | ESCONDIDO | CA | 92025 | |
| HIEN NGUYEN | 3310 BUFORD DR STE 34 | BUFORD | GA | 30519 | |
| HIGGINS, MARIA | ADDRESS ON FILE | | | | |
| HIGGINS, WALTER | ADDRESS ON FILE | | | | |
| HIGH COUNTRY DENTAL LABORATORY | ATTN: JOHN BARNES, 4320 EAST 200 NORTH | RIGBY | ID | 83442-5822 | |
| HIGH MESA DENTAL ARTS | ATTN: DAVID R. GARTZ, 555 OPPENHEIMER DRIVE, SUITE 202 | LOS ALAMOS | NM | 87544-2384 | |
| HIGH MESA DENTAL ARTS | ATTN: DAVID R. GARTZ, 106 LONGVIEW DRIVE, SUITE A | WHITE ROCK | NM | 87547-3738 | |
| HIGH MESA DENTAL ARTS | ATTN: LAURA D. HEISCH, 106 LONGVIEW DRIVE, SUITE A | WHITE ROCK | NM | 87547-3738 | |
| HIGH MESA DENTAL ARTS | ATTN: LAURA D. HEISCH, 555 OPPENHEIMER DRIVE, SUITE 202 | LOS ALAMOS | NM | 87544-2384 | |
| HIGH MESA DENTAL ARTS | ATTN: REED F. CANNON, 106 LONGVIEW DRIVE, SUITE A | WHITE ROCK | NM | 87547-3738 | |
| HIGH MESA DENTAL ARTS | ATTN: REED F. CANNON, 555 OPPENHEIMER DRIVE, SUITE 202 | LOS ALAMOS | NM | 87544-2384 | |
| HIGH TECH DENTAL LAB | ATTN: SHAMIM MOOHEBATI, 5511 OLD SALT LANE | AGOURA HILLS | CA | 91301 | |
| HIGHGROVE DENTAL CARE | ATTN: JOHN R. GRITTNER, 670 CLEVELAND AVENUE SOUTH, SUITE 100 | SAINT PAUL | MN | 55116-1218 | |
| HIGHLAND CREEK FAMILY DENTAL | ATTN: MELINDA S. BODINE, 4921 STATE ROAD 26 EAST, SUITE 100 | LAFAYETTE | IN | 47905-4616 | |
| HIGHLAND CREEK FAMILY DENTAL | ATTN: SHANE T. COPE, 4921 STATE ROAD 26 EAST, SUITE 100 | LAFAYETTE | IN | 47905-4616 | |
| HIGHLAND DENTAL CARE | ATTN: MEI-LING WANG, 1918 152ND AVENUE NORTHEAST | BELLEVUE | WA | 98007-4880 | |
| HIGHLAND DENTAL GROUP & ORTHODONTICS | ATTN: JASON SUN, 27949 GREENSPOT ROAD, SUITE H | HIGHLAND | CA | 92346-4444 | |
| HIGHLAND DENTAL GROUP & ORTHODONTICS | ATTN: MIKI A. TSUCHIYA, 27949 GREENSPOT ROAD, SUITE H | HIGHLAND | CA | 92346-4444 | |
| HIGHLAND DENTAL GROUP & ORTHODONTICS | ATTN: SUDHAKAR R. CHOKKA, 27949 GREENSPOT ROAD, SUITE H | HIGHLAND | CA | 92346-4444 | |
| HIGHLAND DENTAL GROUP & ORTHODONTICS | ATTN: TAPINDER K. DEOL, 27949 GREENSPOT ROAD, SUITE H | HIGHLAND | CA | 92346-4444 | |
| HIGHLAND FAMILY DENTISTRY | ATTN: DREW D. MILLER, 12605 TROXLER AVENUE | HIGHLAND | IL | 62249-1041 | |
| HIGHLAND FAMILY DENTISTRY | ATTN: STEPHANIE R. LONG, 12605 TROXLER AVENUE | HIGHLAND | IL | 62249-1041 | |
| HIGHLAND PARK DENTAL SALON | ATTN: JASMEET K. BRAR, 1770 1ST STREET, SUITE 310 | HIGHLAND PARK | IL | 60035 | |
| HIGHLAND PARK DENTAL SALON AT SKOKIE | ATTN: JASMEET K. BRAR, 4905 OLD ORCHARD ROAD, SUITE 328 | SKOKIE | IL | 60077-4740 | |
| HIGHLANDER DENTAL CERAMIC | 1785 W. ARROW ROUTESUITE A1 | UPLAND | CA | 91786 | |
| HIGHLANDS DIVERSIFIED SERVICES | 420 TOBACCO ROAD | LONDON | KY | 40741 | |
| HIGHLANDS DIVERSIFIED SERVICES, INC. | 250 WESTINGHOUSE DRIVE | LONDON | KY | 40741 | |
| HII - NEWPORT NEWS SHIPBUILDING | 2401 WEST AVENUE | NEWPORT NEWS | VA | 23607 | |
| HII - NEWPORT NEWS SHIPBUILDING | 4101 WASHINGTON AVENUE | NEWPORT NEWS | VA | 23607 | |
| HII MISSION TECHNOLOGIES CORP. | 1860 TOWN AND COUNTRY DRIVE | NORCO | CA | 92860 | |
| HII MISSION TECHNOLOGIES CORP. | 5701 CLEVELAND STREET, SUITE 400 | VIRGINIA BEACH | VA | 23462 | |
| HII MISSION TECHNOLOGIES CORP. | C/O RCCD, 1860 TOWN AND COUNTRY DRIVE | NORCO | CA | 92860 | |
| HILCO REAL ESTATE APPRAISAL, LLC | 5 REVERE DRIVE SUITE 300 | NORTHBROOK | IL | 60062 | |
| HILDEBRAND, BLAKE | ADDRESS ON FILE | | | | |
| HILDEBRAND, DONALD | ADDRESS ON FILE | | | | |
| HILDEBRANT, BRIAN | ADDRESS ON FILE | | | | |
| HILDERBRAND, BLAKE | ADDRESS ON FILE | | | | |
| HI-LINE DENTURE | ATTN: ALEX OLMSTEAD, 220 3RD AVENUE, SUITE 204 | HAVRE | MT | 59501-3554 | |
| HILL CORRECTIONAL CENTER | 600 SOUTH LINWOOD ROAD, DENTAL DEPARTMENT | GALESBURG | IL | 61401-9016 | |
| HILL ORTHODONTIC LAB LLC | 4464 SCHOOLHOUSE RD | BATAVIA | OH | 45103 | |
| HILL, AMANDA | ADDRESS ON FILE | | | | |
| HILL, DAVID | ADDRESS ON FILE | | | | |
| HILL, DONNA | ADDRESS ON FILE | | | | |
| HILL, DR JEFFREY | ADDRESS ON FILE | | | | |
| HILL, KIMBERLY K | ADDRESS ON FILE | | | | |
| HILLCREST DENTAL | ATTN: JACK W. DRONE, 331 EAST AMSLER ROAD | RENSSELAER | IN | 47978-8591 | |
| HILLCREST DENTAL | ATTN: JOHN P. AHLER, 331 EAST AMSLER ROAD | RENSSELAER | IN | 47978-8591 | |
| HILLCREST DENTAL LABORATORY | ATTN: JOHN P. BATTIOLI, 700 WEST JEFFERSON STREET | MORTON | IL | 61550-1542 | |
| HILLEARY FAMILY DENTISTRY | ATTN: MICHAEL R. HILLEARY, 157 HOLLAND AVENUE | WESTOVER | WV | 26501-4315 | |
| HILLIARD CORP | DRIVE TRAIN PLANT | ELMIRA | NY | 14901 | |
| HILLIARD CORP | PLANT NO 1, 100 WEST FOURTH STREET | ELMIRA | NY | 14901 | |
| HILLIER, SHAUN | ADDRESS ON FILE | | | | |
| HILL-SCHULTZ, SCOTT | ADDRESS ON FILE | | | | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| HILLSGROVE MACHINE CO | 45 DUDLEY RD | ALTON | NH | 03809 | |
| HILLTOP FAMILY DENTAL | ATTN: ADAM M. MILMONT, 3090 TALON DRIVE | CASPER | WY | 82604 | |
| HILTON CHICAGO | 636 S. MICHIGAN AVENUE | CHICAGO | IL | 60605 | |
| HILTON CHICAGO | PO BOX 844346 | DALLAS | TX | 75284 | |
| HIMELFARB PROSTHODONTICS | ATTN: JOEL HIMELFARB, 105 SOUTH BEDFORD ROAD, SUITE 307 | MOUNT KISCO | NY | 10549-3100 | |
| HIMLER, BROOKS | ADDRESS ON FILE | | | | |
| HINCKLEY SPRINGS | PO BOX 660579 | DALLAS | TX | 75266-0579 | |
| HINDERLITER, RONALD C | ADDRESS ON FILE | | | | |
| HINDERY, LEO J | ADDRESS ON FILE | | | | |
| HINDMAN FAMILY DENTISTRY | ATTN: DONA W. PRINCE, 4220 SERGEANT ROAD, SUITE 100 | SIOUX CITY | IA | 51106-4648 | |
| HINDMAN FAMILY DENTISTRY | ATTN: JOSHUA M. HINDMAN, 4220 SERGEANT ROAD, SUITE 100 | SIOUX CITY | IA | 51106-4648 | |
| HINES JR. VA, EDWARD | ADDRESS ON FILE | | | | |
| HINRICHS, DANIEL | ADDRESS ON FILE | | | | |
| HINSBERGER, JENNIFER N | ADDRESS ON FILE | | | | |
| HINSDALE CENTER FOR COSMETIC DENTISTRY | ATTN: RUBEN E. ALARCON, 211 WEST CHICAGO AVENUE, SUITE 115 | HINSDALE | IL | 60521-3357 | |
| HINSDALE DENTAL JOURNEY | ATTN: ALINA L. HUFF, 5 WEST 2ND STREET, SUITE 7 | HINSDALE | IL | 60521-4134 | |
| HINSDALE DENTAL LABORATORY | ATTN: STEPHAN B. KATZEL, 101 SOUTH GARFIELD STREET | HINSDALE | IL | 60521-4292 | |
| HINTON, KEVIN | ADDRESS ON FILE | | | | |
| HIOSSEN, INC | SUITE 1130 | ENGLEWOOD CLIFFS | NJ | 07632 | |
| HI-POINT DENTAL LAB, INC. | 5104 TOLLVIEW DR. | ROLLING MEADOWS | IL | 60008 | |
| HIPP DENTISTRY | ATTN: EVAN HIPP, 301 EAST PLUM STREET | HAUBSTADT | IN | 47639-8208 | |
| HIPPO DIRECT | PO BOX 366068 | BONITA SPRINGS | FL | 34136 | |
| HIRE POWER ASSOCIATES | 6117 BENHURST ROAD | BALTIMORE | MD | 21209 | |
| HIRERIGHT, LLC | 3349 MICHELSON DRIVE, SUITE 150 | IRVINE | CA | 92612 | |
| HIRERIGHT, LLC | PO BOX 847891 | DALLAS | TX | 75284 | |
| HIRI-HILDEBRAND UND RICHTE | EINEMHOFER WEG 9 | KIRCHGELLERSEN | | D-21394 | GERMANY |
| HIRSCHENBERGER, ANTHONY | ADDRESS ON FILE | | | | |
| HIRSCHVOGEL AUTOMOTIVE GROUP | 2230 S 3RD ST | COLUMBUS | OH | 43207 | |
| HIS COMPANY INC DBA HISCO, INC | 6650 CONCORD PARK DR | HOUSTON | TX | 77040 | |
| HIS COMPANY INC DBA HISCO, INC | P.O. BOX 679472 | DALLAS | TX | 75267 | |
| HISCOX | 5 CONCOURSE PARKWAY, SUITE 2150 | ATLANTA | GA | 30328 | |
| HISSONG, BRANDON J | ADDRESS ON FILE | | | | |
| HISTORIC HYDE PARK DENTISTRY | ATTN: LORI C. RANSOHOFF, 612 WEST DELEON STREET | TAMPA | FL | 33606-2720 | |
| HISTORIC HYDE PARK DENTISTRY | ATTN: REBECCA E. BENEDICT, 612 WEST DELEON STREET | TAMPA | FL | 33606-2720 | |
| HITCHCOCK, DARREN | ADDRESS ON FILE | | | | |
| HITCHCOCK, ELIZABETH | ADDRESS ON FILE | | | | |
| HITE FAMILY DENTISTRY | ATTN: BENJAMIN R. HITE, 1427 LEWIS ROAD | EDWARDSVILLE | IL | 62025-4148 | |
| HI-TEC DENTAL PRODUCTS, INC | PO BOX 240 | GREENBACK | TN | 37742 | |
| HI-TECH FAMILY DENTISTRY | ATTN: MARK MORIN, 19178 WEST TEN MILE ROAD | SOUTHFIELD | MI | 48075-2445 | |
| HI-TECH FASTENERS | 4940 WINCHESTER BLVD | FREDERICK | MD | 21703 | |
| HI-TECH LAB, LLC | 1061 RIVERSIDE AVE., STE. 104 | JACKSONVILLE | FL | 32204 | |
| HI-TECH SYSTEMS, INC | 2822 N. STATE HIGHWAY 97 | SAND SPRINGS | OK | 74063 | |
| HITEMCO, LLC | 160 SWEET HOLLOW ROAD | OLD BETHPAGE | NY | 11804 | |
| HITOUCH BUSINESS SERVICES LLC | 500 STAPLES DRIVE | FRAMINGHAM | MA | 01702 | |
| HITOUCH BUSINESS SERVICES LLC | P.O. BOX 208897 | DALLAS | TX | 75320 | |
| HITTING REDLINE, LLC | PO BOX 1662 | MANCHESTER CENTER | VT | 05255 | |
| HIVE GROUP, LLC | 23003 HOMESTEAD LANDING CT | ASHBURN | VA | 20148 | |
| HI-VOL PRODUCTS | 12955 INKSTER ROAD | LIVONIA | MI | 48150 | |
| HI-VOL PRODUCTS | 12955 INSTKER RD | LIVONIA | MI | 48150 | |
| HIWIN CORPORATION | 12455 JIM DHAMER DR | HUNTLEY | IL | 60142 | |
| HIXON HILLS DENTAL | ATTN: TOREY J. VANDE WALLE, 1800 STATE ROAD 16 | LACROSSE | WI | 54601-3011 | |
| HJE CORP | 820 QUAKER RD | QUEENSBURY | NY | 12804 | |
| HK CAD DESIGNS INC/ JAGUAR JWELRY CASTING NY, INC | 48 WEST 48TH STREET SUITE #500 | NEW YORK | NY | 10036 | |
| HK TECHNOLOGIES INC | 4544 HINCKLEY INDUSTRIAL PKWY | CLEVELAND | OH | 44109 | |
| HKS USA | 350 NORTH SAINT PAUL STREET #100 | DALLAS | TX | 75201 | |
| HM DEFENSE | 222 HOMAN WAY | MOUNT ORAB | OH | 45154 | |
| HNAT, DR. MICHAEL | ADDRESS ON FILE | | | | |
| HNATYK, CHRISTOPHER | ADDRESS ON FILE | | | | |
| HO, JOHNNY | ADDRESS ON FILE | | | | |
| HO, ROBERT P | ADDRESS ON FILE | | | | |
| HOANG ANH TUAN NGUYEN, TRAN | ADDRESS ON FILE | | | | |
| HOANG, ALICE | ADDRESS ON FILE | | | | |
| HOANG, THIEN | ADDRESS ON FILE | | | | |
| HOANG, TRI | ADDRESS ON FILE | | | | |
| HOBBS & TOWNE, INC. | PMB 269, PO BOX 987 | VALLEY FORGE | PA | 19482 | |
| HOBSON & MOTZER | 30 AIRLINE DRIVE | DURHAM | NC | 06422 | |
| HOCKENBERGER ORTHODONTICS | 4312 S CLEVELAND MASSILLON RD | NORTON | OH | 44203 | |
| HODGDON SHIPBUILDING | PO BOX 179 | SOUTHPORT | ME | 4576 | |
| HODGE & LANCASTER FAMILY DENTAL | ATTN: MATTHEW C. LANCASTER, 321 NORTH 22ND STREET | LAFAYETTE | IN | 47904-2601 | |
| HODGE, RICHARD | ADDRESS ON FILE | | | | |
| HOEGANAES CORP | 1001 TAYLORS LN | CINNAMINSON | NJ | 08077 | |
| HOEGEL, JAROD | ADDRESS ON FILE | | | | |
| HOEKEMA, BRUCE | ADDRESS ON FILE | | | | |
| HOERBIGER CORPORATION OF AMERICA | 1381 SW 30TH AVENUE | POMPANO BEACH | FL | 33069 | |
| HOFFMAN CROW INC. | PO BOX 388 | ROSSVILLE | IN | 46065 | |
| HOFFMAN CROW, INC. | DBA BUCKEYE EDUCATIONAL SYSTEMS, 58 E. SOUTH ST. | ROSSVILLE | IN | 46065 | |
| HOFFMAN ESTATES DENTAL PROFESSIONALS | ATTN: JACLYN P. MACDONALD, 1585 BARRINGTON ROAD, SUITE 205 | HOFFMAN ESTATES | IL | 60169-5034 | |
| HOFFMAN ESTATES DENTAL PROFESSIONALS | ATTN: TERUYUKI HATAKEYAMA, 1585 BARRINGTON ROAD, SUITE 205 | HOFFMAN ESTATES | IL | 60169-5034 | |
| HOFFMAN, DR. LARRY | ADDRESS ON FILE | | | | |
| HOFKES, SHAWN | ADDRESS ON FILE | | | | |
| HOGAN WHITMIRE | 4611 HIXSON PIKE | HIXSON | TN | 37343 | |
| HOGAN, PATRICK | ADDRESS ON FILE | | | | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| HOI VENDING | PO BOX 10 | LACON | IL | 61540 | |
| HOLAN, INC. | 1048 SANDY HILL ROAD | IRWIN | PA | 15642 | |
| HOLDER'S | 7027 E. 40TH | TULSA | OK | 74145 | |
| HOLLADAY DENTAL STUDIO | 4888 S HIGHLAND DR | HOLLADAY | UT | 84117 | |
| HOLLAND & KNIGHT, LLP | PO BOX 864084 | ORLANDO | FL | 32886 | |
| HOLLAND DENTAL CARE | ATTN: JEFFERY L. HOLLAND, 80 LAKEVIEW DRIVE | PADUCAH | KY | 42001-5633 | |
| HOLLAND DENTAL CARE | ATTN: SYDNEY L. HAVENS, 80 LAKEVIEW DRIVE | PADUCAH | KY | 42001-5633 | |
| HOLLAND DENTISTRY | ATTN: KASSIDY L. WOLFE, 305 NORTH MERIDIAN STREET | HOLLAND | IN | 47541 | |
| HOLLAND, SAMUEL | ADDRESS ON FILE | | | | |
| HOLLANDER, JAY A | ADDRESS ON FILE | | | | |
| HOLLINGSWORTH, KENNETH E | ADDRESS ON FILE | | | | |
| HOLLINSHEAD, KATHLEEN | ADDRESS ON FILE | | | | |
| HOLLISTER SMILES DENTAL | ATTN: DIANA M. BOADO, 893 SUNSET DRIVE | HOLLISTER | CA | 95023-5601 | |
| HOLLYWOOD SMILE DENTAL | 611 BRIDGE STREET | WOODMERE | NY | 11598 | |
| HOLMES, PATRICK | ADDRESS ON FILE | | | | |
| HOLOHAN DENTAL PROFESSIONALS | ATTN: COLLEEN M. HOLOHAN, 1220 MEADOW ROAD, SUITE 206 | NORTHBROOK | IL | 60062-3671 | |
| HOLOHAN DENTAL PROFESSIONALS | ATTN: KIMBERLY A. BUSCH, 1220 MEADOW ROAD, SUITE 206 | NORTHBROOK | IL | 60062-3671 | |
| HOLOHAN DENTAL PROFESSIONALS | ATTN: WILLIAM C. HOLOHAN, 1220 MEADOW ROAD, SUITE 206 | NORTHBROOK | IL | 60062-3671 | |
| HOLSINGER, DEIRDRE J | ADDRESS ON FILE | | | | |
| HOLSKEY, BLAINE | ADDRESS ON FILE | | | | |
| HOMBURGER AG | HARDSTRASSE 201 | ZURICH | | 08005 | SWITZERLAND |
| HOME DEPOT | 123 JUST NEED FOR PO | BURLINGTON | MA | 01803 | |
| HOME DEPOT CREDIT SERVICES | P.O. BOX 183175 | COLUMBUS | OH | 43218-3175 | |
| HOMER DENTAL CENTER | ATTN: ANNE C. ADAMSON, 4014 LAKE STREET, SUITE 210 | HOMER | AK | 99603-7692 | |
| HOMETOWN MECHANICAL INC | PO BOX 4525 | DAVENPORT | IA | 52808-4525 | |
| HOMETOWN SMILES DENTISTRY | ATTN: CHRISTOPHER NG, 4550 WEST LEAGUE CITY PARKWAY, SUITE 220 | LEAGUE CITY | TX | 77573 | |
| HOMEWOOD-FLOSSMOOR DENTAL CARE | ATTN: ALEXANDER D. EINBINDER, 18340 GOVERNORS HIGHWAY | HOMEWOOD | IL | 60430-2910 | |
| HOMEWOOD-FLOSSMOOR DENTAL CARE | ATTN: ALI SOLIMAN, 18340 GOVERNORS HIGHWAY | HOMEWOOD | IL | 60430-2910 | |
| HOMEWOOD-FLOSSMOOR DENTAL CARE | ATTN: ANGELICA LAGUNAS, 18340 GOVERNORS HIGHWAY | HOMEWOOD | IL | 60430-2910 | |
| HOMEWOOD-FLOSSMOOR DENTAL CARE | ATTN: CRAIG B. SNYDER, 18340 GOVERNORS HIGHWAY | HOMEWOOD | IL | 60430-2910 | |
| HOMEWOOD-FLOSSMOOR DENTAL CARE | ATTN: KARIM RIZK, 18340 GOVERNORS HIGHWAY | HOMEWOOD | IL | 60430-2910 | |
| HOMEWOOD-FLOSSMOOR DENTAL CARE | ATTN: LEAH THOMAS, 18340 GOVERNORS HIGHWAY | HOMEWOOD | IL | 60430-2910 | |
| HOMEWOOD-FLOSSMOOR DENTAL CARE | ATTN: MATTHEW B. SHAUGHNESSY, 18340 GOVERNORS HIGHWAY | HOMEWOOD | IL | 60430-2910 | |
| HOMEWOOD-FLOSSMOOR DENTAL CARE | ATTN: MUATH A. DARALSHEIKH, 18340 GOVERNORS HIGHWAY | HOMEWOOD | IL | 60430-2910 | |
| HOMEWOOD-FLOSSMOOR DENTAL CARE | ATTN: NIYATI BHAKTA, 18340 GOVERNORS HIGHWAY | HOMEWOOD | IL | 60430 | |
| HOMEWOOD-FLOSSMOOR DENTAL CARE | ATTN: ROBERT W. GENTILE, 18340 GOVERNORS HIGHWAY | HOMEWOOD | IL | 60430-2910 | |
| HOMEWOOD-FLOSSMOOR DENTAL CARE | ATTN: SAMRA ALI, 18340 GOVERNORS HIGHWAY | HOMEWOOD | IL | 60430-2910 | |
| HOMEWOOD-FLOSSMOOR DENTAL CARE | ATTN: SARAH R. FRUSCIONE, 18340 GOVERNORS HIGHWAY | HOMEWOOD | IL | 60430-2910 | |
| HOMEWOOD-FLOSSMOOR DENTAL CARE | ATTN: TAMARA FARIS, 18340 GOVERNORS HIGHWAY | HOMEWOOD | IL | 60430 | |
| HOMEWOOD-FLOSSMOOR DENTAL CARE | ATTN: THOMAS J. SERETIS, 18340 GOVERNORS HIGHWAY | HOMEWOOD | IL | 60430-2910 | |
| HOMEWOOD-FLOSSMOOR DENTAL CARE | ATTN: VILAS SASTRY, 18340 GOVERNORS HIGHWAY | HOMEWOOD | IL | 60430-2910 | |
| HOMEWORX | 5731 E. SHERIDAN RD. | MONTICELLO | IN | 47960 | |
| HON CHIANG PRECISION CO.,LTD | NO. 99, LN. 269, SEC. 1, HUANBEI RD, HSINCHU COUNTY | ZHUBEI CITY | | 302 | TAIWAN |
| HONDA DEV & MFG OF AMERICA | 2400 HONDA PARKWAY | MARYSVILLE | OH | 43040 | |
| HONEY, DAVID W | ADDRESS ON FILE | | | | |
| HONEYWELL FMT, LLC - MO (KCP) | D809 FAB-TE LABS, 14520 BOTTS RD., BLDG. 2 | KANSAS CITY | MO | 64147 | |
| HONEYWELL FMT, LLC - MO (KCP) | FOR THE U.S. DEPARTMENT OF ENERGY, REF: PO N00044381314520 BOTTS ROAD, BUILDING 2 | KANSAS CITY | MO | 64147-1302 | |
| HONEYWELL INTERNATIONAL AEROSPACE | 111 SOUTH 34TH STREET | PHOENIX | AZ | 85034 | |
| HONEYWELL INTERNATIONAL AEROSPACE | 6075 S. INNOVATION WAY W | MESA | AZ | 85212 | |
| HONEYWELL INTERNATIONAL AEROSPACE | PO BOX 981162 | EL PASO | TX | 79998 | |
| HONEYWELL INTERNATIONAL AEROSPACE, INC. | GREGORY COLVIN, TECHNOLOGY FELLOWFAZ ZAMAN, LEAD R&D ENGINEER/SCIENTIST, 1944 E SKY HARBOR CIR N | PHOENIX | AZ | 85034 | |
| HONEYWELL INTERNATIONAL INC. | AEROSPACE, 111 SOUTH 34TH STREET | PHOENIX | AZ | 85072 | |
| HONEYWELL INTERNATIONAL INC. | ASU POLY CENTRAL RECEIVING, 7004-9 E UNION AVENUE DC 2080 | MESA | AZ | 85212 | |
| HONG, JENNY | ADDRESS ON FILE | | | | |
| HONGKONG CNCT CO., LTD. | 40D S EL CAMINO REAL | SAN MATEO | CA | 94402 | |
| HONGKONG CNCT CO., LTD. | CHAOLIAN INDUSTRIAL ESTATE, PENGJIANG SECTION | JIANGMEN CITY | | 529000 | CHINA |
| HONGKONG CNCT CO.,LIMITED | FLAT/RM 1301 13/F PROSPER COMMERCIAL, BUILDING 9 YIN CHONG STREET | MONGKOK, KL | | | HONG KONG |
| HONOR DENTAL | ATTN: ANDREW C. GREENSLADE, 2112 VIKING DRIVE NORTHWEST | ROCHESTER | MN | 55901-3522 | |
| HONOR DENTAL | ATTN: THEODORE W. THULL, 2112 VIKING DRIVE NORTHWEST | ROCHESTER | MN | 55901-3522 | |
| HONOR FLIGHT, INC. | 300 E AUBURN AVE | SPRINGFIELD | OH | 45505 | |
| HONTECH LTDA | 7724 ACUFF LANE | LENEXA | KS | 66216 | |
| HONTECH LTDA | RUA FERDINANDO COSMO CREDIDIO Nº 137, PREDIO B | SÃO BERNARDO DO CAMPO | SP | 09696-005 | BRAZIL |
| HOOPER FAMILY DENTISTRY | ATTN: MICHAEL C. HOOPER, 1133 EAST 15TH STREET | EDMOND | OK | 73013-5057 | |
| HOOPER, ROBERT W | ADDRESS ON FILE | | | | |
| HOOSIER PATTERN INC. | 906 N 10TH ST. | BARRINGTON WOODS | IN | 46733 | |
| HOOSIER PATTERN, INC. | 906 NORTH 10TH STREET | DECATUR | IN | 46733 | |
| HOOSIER PATTERN, INC. | PO BOX 7, 906 N. 10TH STREET | DECATUR, | IN | 46733 | |
| HOP LAI, LEQUAN | ADDRESS ON FILE | | | | |
| HOPATCONG RIGGING, INC | 35 BYRAM BAY RD | HOPATCONG | NJ | 07843 | |
| HOPCUS, ALYSSA | ADDRESS ON FILE | | | | |
| HOPE DENTAL LAB | 1445 KOLL CIRCLE, SUITE 112 | SAN JOSE | CA | 95112 | |
| HOPE INDUSTRIAL SYSTEMS, INC. | 1325 NORTHMEADOW PKWY, STE 100 | ROSWELL | GA | 30076 | |
| HOPE RESTORATIVE & COSMETIC DENTISTRY | ATTN: JEROME Y. CHA, 9445 SOUTH MINGO ROAD | TULSA | OK | 74133-5826 | |
| HOPETOWN DENTAL LAB | 711 W BAILEY BOSWELL RD #200 | SAGINAW | TX | 76179 | |
| HOPF, RICHARD S | ADDRESS ON FILE | | | | |
| HOPKINS DANIELS ORTHODONTICS | 12419 CANTRELL RD | LITTLE ROCK | AR | 72223 | |
| HOPKINS, NATALIE | ADDRESS ON FILE | | | | |
| HOPPE JEWELERS INC. | 3643 E MAIN ST | RICHMOND | IN | 47374 | |
| HOPSON, JERRY J | ADDRESS ON FILE | | | | |
| HORIBA INSTRUMENTS INC | 9755 RESEARCH DR | IRVINE | CA | 92618 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| HORIBA INSTRUMENTS INC | PO BOX 25645 | PASADENA | CA | 91185 | |
| HORIZON CENTER FOR PROGRESSIVE DENTISTRY | ATTN: PAUL SANIUK, 6314 NORTH LINCOLN AVENUE | CHICAGO | IL | 60659-1204 | |
| HORIZON DENTAL | ATTN: KENNETH K. H. NG, 2323 NORIEGA STREET, SUITE 212 | SAN FRANCISCO | CA | 94122 | |
| HORIZON DENTAL LABORATORY | ATTN: HOWARD LEVY, 5233 GREENWOOD STREET | SKOKIE | IL | 60077 | |
| HORIZON DENTAL LABORATORY | ATTN: SAM ALASAAD, 152 YORK ROAD | WARMINSTER | PA | 18974-4521 | |
| HORIZON DENTAL STUDIO | ATTN: TODD COCHRAN, 7855 FAY AVENUE, SUITE 250 | LA JOLLA | CA | 92037 | |
| HORTON FAMILY DENTAL | ATTN: BENJAMIN J. JACOBSON, 4141 GLASS ROAD NORTHEAST | CEDAR RAPIDS | IA | 52402-2512 | |
| HORTON FAMILY DENTAL | ATTN: BENJAMIN S. HORTON, 4141 GLASS ROAD NORTHEAST | CEDAR RAPIDS | IA | 52402-2512 | |
| HORTON, DR. NANCY | ADDRESS ON FILE | | | | |
| HORTON, ROBERT L | ADDRESS ON FILE | | | | |
| HOSBACH, CHRISTIAN | ADDRESS ON FILE | | | | |
| HOSEA, ALIESHA | ADDRESS ON FILE | | | | |
| HOSOKAWA MICRON POWDER SYSTEMS | 10 CHATHAM RD | SUMMIT | NJ | 07901 | |
| HOSSEIN NEJAT, AMIR | ADDRESS ON FILE | | | | |
| HOSSEINI, SEYEDMAHMOUD | ADDRESS ON FILE | | | | |
| HOSTO BUCHAN & PRATER PLLC | PO BOX 3316 | LITTLE ROCK | AR | 72203 | |
| HOTALING, SCOTT | ADDRESS ON FILE | | | | |
| HOTEL ENGINE, INC | DEPT CH 17483 | PALATINE | IL | 17483 | |
| HOTSTART SALES LLC | 5723 E. ALKI AVE | SPOKANE VALLEY | WA | 99212 | |
| HOTWATT, BACKER | ADDRESS ON FILE | | | | |
| HOTWIRE PUBLIC RELATIONS GROUP, LLC | 45 EAST 20TH ST, 10TH FLOOR | NEW YORK | NY | 10010 | |
| HOTZE, ERIC R | ADDRESS ON FILE | | | | |
| HOUDE, MATTEW | ADDRESS ON FILE | | | | |
| HOUDE, MATTHEW | ADDRESS ON FILE | | | | |
| HOUGHTON CHEMICAL CORP | 52 CAMBRIDGE ST | ALLSTON | MA | 02134 | |
| HOUSE DENTAL CENTRE | 6314 8TH AVE S | GULFPORT | FL | 33707 | |
| HOUSE, CHRISTINA | ADDRESS ON FILE | | | | |
| HOUSTON METHODIST HOSPITAL | TEXAS 77030 | HOUSTON | TX | 77030 | |
| HOUSTON METHODIST RESEARCH INSTITUTE | 6670 BERTNER AVE | HOUSTON | TX | 77030 | |
| HOUSTON METHODIST RESEARCH INSTITUTE | ATTN BIOMED DEPT MHOPCDOCK, 6445 MAIN STREET | HOUSTON | TX | 77030 | |
| HOUSTON SKYLINE DENTAL | 1220 QUITMAN STREET | HOUSTON | TX | 77009 | |
| HOUSTON VIBRATOR LTD | 9921-K TANNER ROAD | JERSEY VILLAGE | TX | 77041 | |
| HOVDA, DR. CAMI | ADDRESS ON FILE | | | | |
| HOVEKIAN DENTAL STUDIO INC | 18401 BURBANK BLVD #111 | TARZANA | CA | 91356 | |
| HOVMAND GMBH | RUPERT-MAYER-STR 44 | MUNCHEN | | | GERMANY |
| HOWARD & HOWARD ATTORNEYS PLLC | P.O. BOX 95234 | CHICAGO | IL | 60694 | |
| HOWARD BROWN HEALTH CLINIC | 641 WEST 63RD ST | CHICAGO | IL | 60621-2032 | |
| HOWARD BROWN HEALTH CLINIC | ATTN: COLIN M. HALEY, 641 WEST 63RD STREET | CHICAGO | IL | 60621-2032 | |
| HOWARD BROWN HEALTH CLINIC | ATTN: COLIN M. HALEY, 3501 NORTH HALSTED STREET, 4TH FLOOR | CHICAGO | IL | 60657-1832 | |
| HOWARD BROWN HEALTH CLINIC | ATTN: DANIEL W. AU, 641 WEST 63RD STREET | CHICAGO | IL | 60621-2032 | |
| HOWARD BROWN HEALTH CLINIC | ATTN: DAVID N. MACLIN, 641 WEST 63RD STREET | CHICAGO | IL | 60621-2032 | |
| HOWARD BROWN HEALTH CLINIC | ATTN: JOSEPH J. POWERS, 3501 NORTH HALSTED STREET, 4TH FLOOR | CHICAGO | IL | 60657-1832 | |
| HOWARD BROWN HEALTH CLINIC | ATTN: LANCE LESLIE, 641 WEST 63RD STREET | CHICAGO | IL | 60621-2032 | |
| HOWARD BROWN HEALTH CLINIC | ATTN: ROBIN R. GAY, 3501 NORTH HALSTED STREET, 4TH FLOOR | CHICAGO | IL | 60657-1832 | |
| HOWARD BROWN HEALTH CLINIC | ATTN: ROBIN R. GAY, 641 WEST 63RD STREET | CHICAGO | IL | 60621-2032 | |
| HOWARD BROWN HEALTH CLINIC | ATTN: SOUMYA A. THOMAS, 641 WEST 63RD STREET | CHICAGO | IL | 60621-2032 | |
| HOWARD BROWN HEALTH CLINIC | ATTN: TEOFILO N. LIMOSNERO, 641 WEST 63RD STREET | CHICAGO | IL | 60621-2032 | |
| HOWARD BROWN HEALTH CLINIC | ATTN: TEOFILO N. LIMOSNERO, 3501 NORTH HALSTED STREET, 4TH FLOOR | CHICAGO | IL | 60657-1832 | |
| HOWARD BROWN HEALTH CLINIC | ATTN: TONI O. ELUGBADEBO, 641 WEST 63RD STREET | CHICAGO | IL | 60621-2032 | |
| HOWARD KUHN PHD PE | ADDRESS ON FILE | | | | |
| HOWARD OCHS | 70-15 164TH STREET | FRESH MEADOWS | NY | 11365 | |
| HOWARD UNIVERSITY | 2300 6TH ST., N.W., MECH ENG DEPT-LK DOWNING HALL/ROOM # 2032 | WASHINGTON | DC | 20059 | |
| HOWELL FOUNDRY | 4084 HWY 61 | SAINT FRANCISVILLE | LA | 70775 | |
| HOWELL FOUNDRY | PO BOX 2487 | SAINT FRANCISVILLE | LA | 70775 | |
| HOWELL, JUSTIN | ADDRESS ON FILE | | | | |
| HOWELL, THOMAS | ADDRESS ON FILE | | | | |
| HOWLAND FAMILY DENTAL | ATTN: BRITTANY MALIA, 432 SOUTH 9TH STREET | LEHIGHTON | PA | 18235-1812 | |
| HOWLAND FAMILY DENTAL | ATTN: WILLIAM A. HOWLAND, 432 SOUTH 9TH STREET | LEHIGHTON | PA | 18235-1812 | |
| HP INC | 1501 PAGE MILL ROAD | PALO ALTO | CA | 94304 | |
| HP PRODUCTS | P.O. BOX 68310 | INDIANAPOLIS | IN | 46268-4819 | |
| HR CNC | 12740 DANIEL DRIVE #10 | CLEARWATER | FL | 33762 | |
| HR CNC | 12740 DANIEL DRIVE #10 | CLEARWATER | FL | 12740 | |
| HRC TOTAL SOLUTIONS | 111 CHARLES ST | MANCHESTER | NH | 03101 | |
| HRIBAL, SEAN | ADDRESS ON FILE | | | | |
| HRL LABORATORIES, LLC | 3011 MALIBU CANYON RD. | MALIBU | CA | 90265 | |
| HRM CREATIONS | 8227 TRIANA POINT AVE | BOYNTON BEACH | FL | 33473 | |
| HSBC BUSINESS SOLUTIONS | PO BOX 5219 | CAROL STREAM | IL | 60197-5219 | |
| HSIANGSANG CARBON ENTERPISE CO.,LTD | NO. 142, SEC1, XIZUN ST., SHULIN DIST. | NEW TAIPEI CITY | | 238 | TAIWAN |
| HSIEH, WEN | ADDRESS ON FILE | | | | |
| HSIEH, WEN | ADDRESS ON FILE | | | | |
| HSM TRANSPORTATION | 8936 NORTHPOINTE EXECUTIVE PARK DR | HUNTERSVILLE | NC | 28078 | |
| HSR | 42 NEWARK STREET | HAVERHILL | MA | 01832 | |
| HSZ-WAKEFIELD, MA | 7 AUDUBON RD | WAKEFIELD | MA | 01880 | |
| HTCI | 12170 MILTON-CARLISLE ROAD | NEW CARLISLE | OH | 45344 | |
| HTCI | 12170 MILTON-CARLISLE ROAD | CHRISTIANSBURG | OH | 45344 | |
| HTCI CO. | 12170 MILTON-CARLISLE ROAD | NEW CARLISLE | OH | 45344 | |
| HTCI CO. | 12170 MILTON-CARLISLE ROAD | CHRISTIANSBURG | OH | 45344 | |
| HTE TECHNOLOGIES | 2021 CONGRESSIONAL DR. | ST. LOUIS | MO | 63146 | |
| HTE TECHNOLOGIES, INC | PO BOX 950516 | ST LOUIS | MO | 63195 | |
| HUA CHENG ORTHODONTIC LAB | 1547 S 7TH STREET | PHILADELPHIA | PA | 19147 | |
| HUA CHENG ORTHODONTIC LAB | 1547 SOUTH 7TH ST | PHILADELPHIA | PA | 19147 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| HUA CHENG ORTHODONTIC LAB | 1615 S. BROAD STREET | PHILADELPHIA | PA | 19148 | |
| HUA, JIA | ADDRESS ON FILE | | | | |
| HUALIU METALLURGY POWDER CO | FAZHAN RD, NINGXIANG ECONOMIC AND TECHNOLOGICAL DEVELOPMENT Z | CHANGSHA | | 410100 | CHINA |
| HUANG, BRANDON | ADDRESS ON FILE | | | | |
| HUANG, ZHEN | ADDRESS ON FILE | | | | |
| HUARUI GROUP LIMITED | 1203 GUANGHUA CENTER, QINGYANG DISTRICT | CHENGDU | | 610015 | CHINA |
| HUARUI GROUP LIMITED | A1203, NO.98, GUANGHUA NORTH 3RD RD, QINGYANG DISTRICT | CHENGDU CITY | | 610015 | CHINA |
| HUB CITY DENTAL LAB | 422 5TH AVE SE, SUITE 104 | ABERDEEN | SD | 57401 | |
| HUBBARD EXPRESS AIR FREIGHT & DELIVERY LLC | P.O. BOX 202485 | DALLAS | TX | 75320 | |
| HUBBELL INCORPORATED | 127 INDUSTRY BLVD., 127 INDUSTRY BLVD. | NORTH HUNTINGDON | PA | 15642 | |
| HUBBELL INCORPORATED | 127 INDUSTRY BOULEVARD | NORTH HUNTINGDON | PA | 15642 | |
| HUBBELL INCORPORATED (DELAWARE) - HCS130 | 123 TOWN SQUARE PLACE, PMB 819 | JERSEY CITY | NJ | 07310 | |
| HUBBELL INCORPORATED (DELAWARE) - HCS130 | HUBS, 40 WATERVIEW DRIVE | SHELTON | CT | 06484 | |
| HUBBELL INCORPORATED (DELAWARE) - HCS130 | HUBS, 500 RESEARCH DRIVE | WILMINGTON | MA | 01887 | |
| HUBBELL POWER SYSTEMS, INC. | 123 TOWN SQUARE PLACE, PMB 816 | JERSEY CITY | NJ | 7310 | |
| HUBBELL POWER SYSTEMS, INC. | 40 WATERVIEW DRIVE | SHELTON | CT | 06484 | |
| HUBSPOT, INC | P.O. BOX 674722 | DETROIT | MI | 48267 | |
| HUDEC DENTAL LAB | 3327 BROADVIEW RD, STE 218 | CLEVELAND | OH | 44109 | |
| HUDELSON, GEORGE | ADDRESS ON FILE | | | | |
| HUDELSON, GEORGE | ADDRESS ON FILE | | | | |
| HUDSON DENTAL & ORTHODONTICS (INACTIVE) | 3011 SOUTH LINDSAY ROAD | GILBERT | AZ | 85295 | |
| HUDSON DENTAL CO. | 60 WHEELER AVE | PLEASANTVILLE | NY | 10570 | |
| HUDSON INSURANCE COMPANY | 100 WILLIAM ST, 5TH FLOOR | NEW YORK | NY | 10038 | |
| HUDSON ORTHODONTICS FOR ALL AGES | ATTN: J. MICHAEL HUDSON, 2 NORTH COUNTRY CLUB ROAD, SUITE 1 | DECATUR | IL | 62521-4173 | |
| HUDSON VALLEY DENTISTRY | ATTN: GEN OHKAWA, 33 ROUTE 32A | SAUGERTIES | NY | 12477-3711 | |
| HUELS, ROBIN | ADDRESS ON FILE | | | | |
| HUEPFEL DENTAL CLINIC | ATTN: MARK R. HUEPFEL, 49 COUNTY ROAD E | HOULTON | WI | 54082-2036 | |
| HUESTON FAMILY DENTISTRY | ATTN: DEVIN F. HUESTON, 308 STATE STREET, SUITE 3 | PETOSKEY | MI | 49770-4700 | |
| HUESTON FAMILY DENTISTRY | ATTN: MARIAH L. KANE, 308 STATE STREET, SUITE 3 | PETOSKEY | MI | 49770-4700 | |
| HUESTON FAMILY DENTISTRY | ATTN: SUSAN J. S. MALONE, 308 STATE STREET, SUITE 3 | PETOSKEY | MI | 49770-4700 | |
| HUFF, DR. ATWOOD | ADDRESS ON FILE | | | | |
| HUFFMAN, LANNETTE R | ADDRESS ON FILE | | | | |
| HUFFMAN, LEAHN J | ADDRESS ON FILE | | | | |
| HUFFSTETLER, JESSE | ADDRESS ON FILE | | | | |
| HUFFSTETLER, JOHN | ADDRESS ON FILE | | | | |
| HUFFSTETLER, LAURISSA | ADDRESS ON FILE | | | | |
| HUGHES DENTAL GROUP | ATTN: BRADLEY D. HUGHES, 10 WILLIAM POPE DRIVE, SUITE 2 | OKATIE | SC | 29909-7550 | |
| HUGHES ORTHODONTICS | 312 MILLS AVE | GREENVILLE | SC | 29605 | |
| HUGHES, ANDREW | ADDRESS ON FILE | | | | |
| HUGHES, JENSEN | ADDRESS ON FILE | | | | |
| HULL, LISA | ADDRESS ON FILE | | | | |
| HUMANIS (PENSION FRANCE) | 21 RUE ROGER SALENGRO SERVICE INTERN | FONTENAY SOUS BOIS CEDEX | | 94132 | FRANCE |
| HUMANIS PREVOYANCE/MUTUELLE (FRANCE) | SERVICE COMTABILITE ADP | BLOIS CEDEX 9 | | 41931 | FRANCE |
| HUMBERT ROAD DENTISTRY | ATTN: SARA A. HANAHAN, 4119 HUMBERT ROAD | ALTON | IL | 62002-7116 | |
| HUMBERT ROAD DENTISTRY | ATTN: STACY R. CAIN MOODY, 4119 HUMBERT ROAD | ALTON | IL | 62002-7116 | |
| HUMBERT, CYNTHIA A | ADDRESS ON FILE | | | | |
| HUMBLE ELECTRIC LLC | 8136 E 31ST ST | TULSA | OK | 74145 | |
| HUMBOLDT MFG CO | 875 TOLLGATE ROAD | ELGIN | IL | 60123 | |
| HUME LA***USE H11152*** MAINTENANCE | P.O. BOX 5431 | MORTON | IL | 61550 | |
| HUME, MATTHEW B | ADDRESS ON FILE | | | | |
| HUMENIK DENTISTRY | ATTN: MARK J. HUMENIK, 1220 MEADOW ROAD, SUITE 306 | NORTHBROOK | IL | 60062-3670 | |
| HUMENIK DENTISTRY | ATTN: MARTA I. DEMSKI, 1220 MEADOW ROAD, SUITE 306 | NORTHBROOK | IL | 60062-3670 | |
| HUMPHREY, RON | ADDRESS ON FILE | | | | |
| HUMTOWN PATTERN CO | 32 MCCLURG AVENUE | BOARDMAN | OH | 44512 | |
| HUMTOWN PATTERN CO | 600 CHERRY FORK AVENUE | LEETONIA | OH | 44431 | |
| HUMTOWN PATTERN CO | 8301 MARKET ST | BOARDMAN | OH | 44512 | |
| HUMTOWN PATTERN CO | PO BOX 367 | COLUMBIANA | OH | 44408 | |
| HUMTOWN PATTERN COMPANY | 44708 COLUMBIANA WATERFORD RD | COLUMBIANA | OH | 44408 | |
| HUNAN KINGDA CERAMIC MATERIALS CO., LTD | NO199, ZHENGTANGPO ROAD | CHANGSHA | | 410004 | CHINA |
| HUNGRY MARKETPLACE, INC. | 4420 FAIRFAX DRIVE, SUITE 102 | ARLINGTON | VA | 22203 | |
| HUNT, THANE | ADDRESS ON FILE | | | | |
| HUNTER HEALTH BROOKSIDE CLINIC | ATTN: ALAN D. JONES, 2750 SOUTH ROOSEVELT STREET | WICHITA | KS | 67210 | |
| HUNTER HEALTH CLINIC | ATTN: VALERIE HUNTER, 527 NORTH GROVE STREET | WICHITA | KS | 67214 | |
| HUNTER SALES CORPORATION | 3338 INDUSTRIAL BLVD, PO BOX 234 | BETHEL PARK | PA | 15102 | |
| HUNTER, MARIA | ADDRESS ON FILE | | | | |
| HUNTER, SAMANTHA | ADDRESS ON FILE | | | | |
| HUNTLINE DENTAL GROUP | 1875 US HIGHWAY 63 | WESTPHALIA | MO | 65085 | |
| HUNTRESS, DR GORDON P | ADDRESS ON FILE | | | | |
| HUNZIKER & HECK LLC | SUITE A | PEORIA | IL | 61614 | |
| HURLEY FAMILY DENTISTRY | ATTN: CHARLES D. HURLEY, 14377 WOODLAKE DRIVE, SUITE 113 | CHESTERFIELD | MO | 63017-5735 | |
| HURLEY FAMILY DENTISTRY | ATTN: EMILY R. HURLEY, 14377 WOODLAKE DRIVE, SUITE 113 | CHESTERFIELD | MO | 63017-5735 | |
| HURNING, IKE | ADDRESS ON FILE | | | | |
| HURON SMILES | ATTN: EUGENE F. INGLES, 530 IOWA AVENUE SOUTHEAST, SUITE 102 | HURON | SD | 57350-2859 | |
| HURON SMILES | ATTN: JEDIDIAH BURTON, 530 IOWA AVENUE SOUTHEAST, SUITE 102 | HURON | SD | 57350-2859 | |
| HURON SMILES | ATTN: THEODORE THULL, 530 IOWA AVENUE SOUTHEAST, SUITE 102 | HURON | SD | 57350-2859 | |
| HURST ORTHODONTICS | ATTN: CHARLES A. HURST, 1830 SOUTH 11TH STREET | CHESTERTON | IN | 46304-9381 | |
| HUSS, HOWARD | ADDRESS ON FILE | | | | |
| HUSSON UNIVERSITY | 1 HUSSON CIR | BANGOR | ME | 04401 | |
| HUSTEDT JEWELERS | 713 IAA DR. | BLOOMINGTON | IL | 61701 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| HUSTON INDUSTRIAL SALES | 35 PENNWOOD PLACE | WARRENDALE | PA | 15086 | |
| HUTCHINSON DENTAL LABORATORIES | ATTN: PATTIE ELTZ, 240 SCOTCH ROAD, 2ND FLOOR | EWING | NJ | 08628-2513 | |
| HUTCHINSON, SAMUEL | ADDRESS ON FILE | | | | |
| HUTTA & PRICE ORTHODONTICS | 214 HOFF ROAD, DR. JAMES T HUTTA | WESTERVILLE | OH | 43082 | |
| HUTTA & PRICE ORTHODONTICS | 470 SILVER LANE, SUITE A | GAHANNA | OH | 43230 | |
| HUYNG, YIU MING | ADDRESS ON FILE | | | | |
| HV3DWORKS | 322 COMPTON COURT DRIVE | SEWICKLY | PA | 15143 | |
| HWANG, YONG J | ADDRESS ON FILE | | | | |
| HY FAST MODEL CO LTD | 10 DES VOEUX ROAD, HK | CENTRAL | | | HONG KONG |
| HYATT CORPORATION | 151 E WACKER DR | CHICAGO | IL | 60601 | |
| HYATT HOTEL SUB DEPOSITORY | HYATT HOTEL SUB DEPOSITORY, 301 E. CERMAK RD | CHICAGO | IL | 60616 | |
| HYATT REGENCY JACKSONVILLE | 225 E COASTLINE DR | JACKSONVILLE | FL | 32202 | |
| HYATT REGENCY JACKSONVILLE | 225 E COASTLINE DR | DALLAS | TX | 75320 | |
| HYBRID | 55 WL RUNNELS INDUSTRIAL DRIVE | ARNOLD LINE | MS | 39401 | |
| HYBRID TECHNOLOGIES | ATTN: MATT MILLS, 621 WILKS AVENUE | ORLANDO | FL | 32809-4239 | |
| HYBRID TECHNOLOGIES, LLC | 621 WILKS AVE, SUITE B | ORLANDO | FL | 32809 | |
| HYBRID TECHNOLOGIES, LLC | 7964 EVELYN CT. | CAPE CANAVERAL | FL | 32920 | |
| HYDOCK, ALEC | ADDRESS ON FILE | | | | |
| HYDRAFORCE | 500 BARCLAY BLVD. | LINCOLNSHIRE | IL | 60069 | |
| HYDRAFORCE INC | 500 BARCLAY BLVD | LINCOLNSHIRE | IL | 60069 | |
| HYDRAFORCE, INC. | 700 WOODLANDS PARKWAY | VERNON HILLS | IL | 60061 | |
| HYDRO FARM COMMERCIAL SOLUTIONS | 2249 S MCDOWELL EXT | PETALUMA | CA | 94954 | |
| HYDRO QUEBEC | C.P. 11022, SUCC. CENTRE-VILLE | MONTREAL | QC | QC H3C 4V6 | CANADA |
| HYG FINANCIAL SERVICES INC | PO BOX 14545 | DES MOINES | IA | 75062 | |
| HYMAN, PHELPS AND MCNAMARA, P.C. | 700 THIRTEENTH ST NW, SUITE 1200 | WASHINGTON | DC | 20005 | |
| HYMOWITZ, JACK | ADDRESS ON FILE | | | | |
| HYNEK, DR. JEFFREY | ADDRESS ON FILE | | | | |
| HYPERION, INC. | 1032 W TAFT AVE | ORANGE | CA | 92865 | |
| HYPNOS VIRTUAL INC. | 3924 WEST MARKHAM ST, SUITE B | LITTLE ROCK | AR | 72205 | |
| HYTEN DENTAL | ATTN: ROB HYTEN, 651 9TH STREET | CARLYLE | IL | 62231 | |
| HYTEN DENTAL | ATTN: SARAH, 651 9TH STREET | CARLYLE | IL | 62231-1437 | |
| HYUNWOO DATA SYSTEMS | 7/F, HYUNWOO BUILDING, 64 NONHYEON-RO 149-GIL GANGNAM-GU | SEOUL | | 06039 | SOUTH KOREA |
| HYZOPSKI, ANNA | ADDRESS ON FILE | | | | |
| I GO THRU, LLC | 3308 PRESTON RD, SUITE 350-288 | PLANO | TX | 75093 | |
| I RESTORATION & CONSULTING LLC | 25636 FORD RD | DEARBORN HEIGHTS | MI | 48127 | |
| I RESTORATION & CONSULTING LLC | 2955 S. BEECH DALY | DEARBORN HEIGHTS | MI | 48125 | |
| I SQUARED R ELEMENT CO., INC. | 12600 CLARENCE CENTER ROAD, P.O. BOX 390 | AKRON | NY | 14001 | |
| I.D. SIGNS AND SERVICE, INC. | 3555OGDEN ROAD | SPRINGFIELD | IL | 62711 | |
| I.W.E.C. INC | 2116 N. PROSPECT ROAD | PEORIA | IL | 61603 | |
| IAN MOMSEN MEDIA | 43 PROSPECT AVE | SAN FRANCISCO | CA | 94110 | |
| IAR SYSTEMS INC. | 1065 E. HILLSDALE BLVD, SUITE 420 | FOSTER CITY | CA | 94404 | |
| I-AUTOMATION | 10 LARSON WAY | NORTH ATTLEBORO | MA | 02763 | |
| I-AUTOMATION | IAUTOMATION ACCOUNTS RECIEVABLE, L 4334 | COLUMBUS | OH | 43260 | |
| IBS ELECTRONICS GROUP | 3506D WEST LAKE CENTER DRIVE | SANTA ANA | CA | 92704 | |
| IBS IMPLANT AMERICA | 3860 EL DORADO HILLS BLVD #501 | EL DORADO HILLS | CA | 95762 | |
| IC3D MODELS | PO BOX 393 | NORTH BILLERICA | MA | 01862 | |
| ICE MOUNTAIN | DIVISION OF NESTLE WATERS NA, P.O. BOX 856680 | LOUISVILLE | KY | 40285-6680 | |
| ICE SYSTEMS, INC / PROXYTRUST | 100 PATCO CT, SUITE 9 | ISLANDIA | NY | 11749 | |
| ICE SYSTEMS, INC / PROXYTRUST | PO BOX 11126 | HAUPPAGE | NY | 11788 | |
| ICHII INTERNATIONAL I.P. FIRM | 302, FERRIS-KAMINOGE BLDG, 1-34-20 KAMINOGE, SETAGAYA-KU | TOKYO | | 158-0093 | JAPAN |
| ICL IMAGING CORP. | 51 MELLEN STREET | FRAMINGHAM | MA | 01702 | |
| ICO MOLD, LLC | 6415 ANGOLA RD | HOLLAND | OH | 43528 | |
| ICONA JEWELER | 157 SOUTH HOWARD, SUITE LL01 | SPOKANE | WA | 99208 | |
| ICONIQ, INC | 62 OLD SOUTH MAIN STREET | MIDDLETON | MA | 01949 | |
| ICR, LLC | 761 MAIN AVE | NORWALK | CT | 06851 | |
| ID DENTAL LAB LLC | 55 EPPING DR | KENILWORTH | NJ | 07033 | |
| ID DENTAL LABORATORY (KOL) | 205 NORTH 14TH ST | KENILWORTH | NJ | 07033 | |
| ID DENTAL LABORATORY (KOL) | 55 EPPING DR. | KENILWORTH | NJ | 07033 | |
| IDA AUTOMOTIVE | 600 TEXAS ROAD | MARLBORO | NJ | 07751 | |
| IDAHO NATIONAL LAB | 1955 N FREMONT AVE | IDAHO FALLS | ID | 83415 | |
| IDAHO NATIONAL LABORATORY | 1765 NORTH YELLOWSTONE HIGHWAY | IDAHO FALLS | ID | 83401 | |
| IDAHO NATIONAL LABORATORY | 1955 N. FREMONT AVENUE, PC5369722 | IDAHO FALLS | ID | 83415 | |
| IDAHO NATIONAL LABORATORY | 2525 FREMONT AVENUE | IDAHO FALLS | ID | 83415 | |
| IDAHO NATIONAL LABORATORY | PO BOX 1625, MS2211 | IDAHO FALLS | ID | 83415 | |
| IDAHO ORTHODONTICS | 625 E ALAMEDA RD | POCATELLO | ID | 83201 | |
| IDC 190 - AMDI | 227 WINTER AVE NW | GRAND RAPIDS | MI | 49504 | |
| IDE FAMILY DENTAL | ATTN: AMBER L. IDE, 1002 MERIDIAN AVENUE | COZAD | NE | 69130-1757 | |
| IDEAL DENTAL CARE | ATTN: PANAGIOTIS GLAVAS, 535 PLANDOME ROAD, REAR 2, ENTRANCE 5 | MANHASSET | NY | 11030-1972 | |
| IDEAL INTEGRATIONS INC | 800 REGIS AVENUE | PITTSBURGH | PA | 15236 | |
| IDEAL SMILES | ATTN: FRANCISKA THEODOSIS, 3233 NORTH ARLINGTON HEIGHTS ROAD, SUITE 308 | ARLINGTON HEIGHTS | IL | 60004-1507 | |
| IDEAL SMILES | ATTN: STEVEN P. THEODOSIS, 3233 NORTH ARLINGTON HEIGHTS ROAD, SUITE 308 | ARLINGTON HEIGHTS | IL | 60004-1507 | |
| IDEAL VACUUM PRODUCTS LLC | 5910 MIDWAY PARK BLVD NE | ALBURQUERQUE | NM | 87109 | |
| IDELWILD COUNTRY CLUB | ATTEN: PETER CORYDON/ DR MINTZ, 19201 DIXIE HWY | FLOSSMOOR | IL | 60422 | |
| IDENT IMAGING INC. | 2652 NW 31ST AVE | FORT LAUDERDALE | FL | 33311 | |
| IDENTAL | 620 W. YOSEMITE AVE | MADERA | CA | 93637 | |
| IELS OESTERVEMB | 633 CEDAR CREEK GRADE | WINCHESTER | VA | 22601 | |
| IFANTIS DENTAL CARE | ATTN: JOHN G. IFANTIS, 9251 WAUKEGAN ROAD | MORTON GROVE | IL | 60053-2102 | |
| IFILTERS | 3045 S ARCHIBALD AVE # H202 | ONTARIO | CA | 91761 | |
| IFM EFECTOR INC. | 1100 ATWATER DRIVE | MALVERN | PA | 19355 | |
| IFM EFECTOR INC. | P.O. BOX 8538-307 | PHILADELPHIA | PA | 19171 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| IFS COATINGS, INC. | 3601 NORTH INTERSTATE 35 | GAINESVILLE | TX | 76240 | |
| IGCS INTERNATIONAL | 1608 COVERED BRG | GUNTER | TX | 75058 | |
| IGCS INTERNATIONAL | TINKER AIR FORCE BASE, BUILDING 9001, DOOR E69-3 | OKLAHOMA CITY | OK | 73145 | |
| IGNIO SYSTEMS, LLC | 444 W LASKEY RD, SUITE V | TOLEDO | OH | 43612 | |
| IGNITE HCM, LLC | 3613 BYRON CIR | FREDERICK | MD | 21704 | |
| IGO'S WELDING SUPPLY CO. INC. | 205 GROVE STREET | WATERTOWN | MA | 02472 | |
| IGS ENERGY | PO BOX 936613 | ATLANTA | GA | 31193 | |
| IGUS INC | 27 FERRIS AVE | EAST PROVIDENCE | RI | 02916 | |
| IGUS INC | PO BOX 14349 | EAST PROVIDENCE | RI | 02914 | |
| IHK FUR MUNCHEN UND OBERBAYERN | CHAMBER OF COMMERCE | MUNCHEN | | 80323 | GERMANY |
| IHNKEN, TODD | ADDRESS ON FILE | | | | |
| IHS MARKIT, MARKET GROUP LIMITED | ROPEMAKER PLACE, 4TH FLOOR, 25 ROPEMAKER STREET | LONDON | | EC2Y 9LY | UNITED KINGDOM |
| II, GLEN PFERSHY | ADDRESS ON FILE | | | | |
| IKA WORKS, INC | 2635 NORTHCHASE PARKWAY SE | WILMINGTON | NC | 28405 | |
| IKA WORKS, INC | P.O. BOX 890161 | CHARLOTTE | NC | 28289 | |
| IKO INTERNATIONAL, INC | 91 WALSH DR, FOX HILL INDUSTRIAL PARK | PASIPPANY | NJ | 07054 | |
| IL SECRETARY OF STATE | DEPT OF BUSINESS SERVICES, ROOM 350 501 S SECOND ST | SPRINGFIELD | IL | 62756 | |
| ILA SODHANI | 5222 LARKIN ST | HOUSTON | TX | 77007 | |
| ILAND INTERNET SOLUTION CORPORATION | 1235 NORTH LOOP WEST, SUITE 800 | HOUSTON | TX | 77008 | |
| ILIN, DANIEL | ADDRESS ON FILE | | | | |
| ILLIANA HEATING & AIR CONDITIONING, INC | 11407 WICKER AVE | CEDAR LAKE | IN | 46303 | |
| ILLINI DENTAL ASSOCIATES | ATTN: JOHNATHAN J. FEEHAN, 2909 19TH STREET | EAST MOLINE | IL | 61244-5019 | |
| ILLINI DENTAL ASSOCIATES | ATTN: KORY M. MELIN, 2909 19TH STREET | EAST MOLINE | IL | 61244-5000 | |
| ILLINI DENTAL ASSOCIATES | ATTN: RYAN J. HICKS, 2909 19TH STREET | EAST MOLINE | IL | 61244-5019 | |
| ILLINOIS AMERICAN WATER | PO BOX 6029 | CAROL STREAM | IL | 60197 | |
| ILLINOIS BLUEPRINT CORPORATION | 800 SW JEFFERSON AVE | PEORIA | IL | 61605-3943 | |
| ILLINOIS CENTRAL COLLEGE | 5407 N UNIVERSITY | PEORIA | IL | 61635 | |
| ILLINOIS CENTRAL TOWING | 107 WEST MILL STREET | EUREKA | IL | 61530 | |
| ILLINOIS CONSTRUCTION SPECIALTIES | STEVE VON LANKEN, 3151 GREENHEAD DR, SUITE B | SPRINGFIELD | IL | 62711 | |
| ILLINOIS DENTAL CENTER | ATTN: JACOB S. LAKE, 35 HUNTINGTON LANE | WHEELING | IL | 60090-6908 | |
| ILLINOIS DENTAL CENTER | ATTN: NAVID KIA, 35 HUNTINGTON LANE | WHEELING | IL | 60090-6908 | |
| ILLINOIS DENTAL CENTER | ATTN: YEVGEN D. TKACHUK, 35 HUNTINGTON LANE | WHEELING | IL | 60090-6908 | |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19053 | SPRINGFIELD | IL | 62794-9053 | |
| ILLINOIS DEPARTMENT OF REVENUE | WILLARD ICE BUILDING, 101 W JEFFERSON ST | SPRINGFIELD | IL | 62702 | |
| ILLINOIS DEPT OF REVENUE | P.O. BOX 19053 | SPRINGFIELD | IL | 62794-9053 | |
| ILLINOIS DEPT OF REVENUE | PO BOX 19035 | SPRINGFIELD | IL | 62794-9035 | |
| ILLINOIS DEPT. OF EMPLOYMENT SECURITY | P.O. BOX 19299 | SPRINGFIELD | IL | 62794-9299 | |
| ILLINOIS GASTROENTEROLOGY INSTITUTE | P.O. BOX 365 | MORTON | IL | 61550 | |
| ILLINOIS INSTITUTE OF TECHNOLOGY | 10 W 32ND STREET, RE-247 MMAE | CHICAGO | IL | 60616 | |
| ILLINOIS INSTITUTE OF TECHNOLOGY | 10 W 35TH STREET, 13TH FLOOR | CHICAGO | IL | 60616 | |
| ILLINOIS INSTITUTE OF TECHNOLOGY | 10 WEST 32ND STREET, RE-247, MMAE | CHICAGO | IL | 60616 | |
| ILLINOIS MASONIC SERVICE | 811 W WELLINGTON | CHICAGO | IL | 60657 | |
| ILLINOIS MECHANICAL SERVICE & DESIGN, INC. | 907 N STANLEY DRIVE | CHILLICOTHE | IL | 61523 | |
| ILLINOIS OFFICE OF THE STATE FIRE MARSHAL | PO BOX 3331 | SPRINGFIELD | IL | 62708 | |
| ILLINOIS RIVER CORRECTIONAL CENTER | ROUTE 9 WEST, DENTAL DEPARTMENT | CANTON | IL | 61520 | |
| ILLINOIS SOCIETY OF PERIO | ATTEN: DAVID WRIGHT, 1200 HAMPSHIRE ST. | QUINCY | IL | 62301 | |
| ILLINOIS STUDENT ASSISTANCE COMMISSION | C/O TRANSWORLD SYSTEMS INC., P.O. BOX 15109 | WILMINGTON | DE | 19850 | |
| ILLINOIS TOLLWAY | P.O. BOX 5544 | CHICAGO | IL | 60680 | |
| ILLINOIS VALLEY CELLULAR | 200 RIVERFRONT DRIVE | MARSEILLES | IL | 61341 | |
| ILLINOIS VALLEY COMM HOSPITAL | 925 WEST STREET | PERU | IL | 61354-2727 | |
| ILLINOIS VALLEY GLASS & MIRROR | 3300 N E ADAMS STREET | PEORIA | IL | 61603 | |
| ILOVE DENTAL CARE | ATTN: YALI LOU, 541 HIGH STREET, LL1 | WESTWOOD | MA | 02090-1628 | |
| ILYA MIRMAN | 42 IRONWORKS ROAD | SUDBURY | MA | 01776 | |
| IMAGAWA, ROBERT T | ADDRESS ON FILE | | | | |
| IMAGE DENTAL ARTS | ATTN: JIM SOMERS, 3303 TRIER ROAD, SUITE D | FORT WAYNE | IN | 46815-4768 | |
| IMAGE DENTAL LAB | 8544 KENNEDY AVE | HIGHLAND | IN | 46322 | |
| IMAGE DENTAL LABORATORY | ATTN: MATTHEW CROSS, 8544 KENNEDY AVENUE | HIGHLAND | IN | 46322-1619 | |
| IMAGE DESIGNS LABORATORIES | ATTN: ERIN DECOURSEY, 403 GLENWOOD AVENUE | GRAND JUNCTION | CO | 81501-7533 | |
| IMAGE GALLERY LAB | ATTN: LONNI THOMPSON, 156 BLAZER PKWY #110 | DUBLIN | OH | 43017 | |
| IMAGE ONE FACILITY SOLUTIONS, INC. | 3601 ALGONQUIN ROAD, STE 100 | ROLLING MEADOWS | IL | 60008 | |
| IMAGE ORTHODONTICS | 1748 NORTHWESTERN AVE | WEST LAFAYETTE | IN | 47906 | |
| IMAGE XPERT, INC | 460 AMHERST ST | NASHUA | NH | 03063 | |
| IMAGEN DENTAL PARTNERS | 16220 N. SCOTTSDALE RD, SUITE 400 | SCOTTSDALE | AZ | 85254 | |
| IMAGENET | 3223 COMMANDER DRIVEATTN: DYLAN TOMBLIN | CARROLTON | TX | 75006-2461 | |
| IMAGENET | 913 NORTH BROADWAY | OKLAHOMA CITY | OK | 73102 | |
| IMAGES JEWELERS | 300 E BRISTOL ST | ELKHART | IN | 46514 | |
| IMAGEWAVE CORPORATION | P.O. BOX 4504 | LAGO VISTA | TX | 78645 | |
| IMAGINE | 607 S EUCLID STREET | FULLERTON | CA | 92832 | |
| IMAGINE DENTISTRY | ATTN: ANN B. COAMBS, 3025 SPRINGBANK LANE, SUITE 250 | CHARLOTTE | NC | 28226-3371 | |
| IMAGINE MILLING TECHNOLOGIES | 1536 KIMBERLY AVE | FULLERTON | CA | 92831 | |
| IMAGINE MILLING TECHNOLOGIES | 607 S EUCLID STREET | FULLERTON | CA | 92832 | |
| IMAGINE MILLING TECHNOLOGIES | SUITE A | FULLERTON | CA | 92833 | |
| IMAGINE MILLING TECHNOLOGIES, LLC | 1945 W COMMONWEALTH AVE, SUITE A | FULLERTON | CA | 92833 | |
| IMAGINE MILLING TECHNOLOGIES, LLC | ATTN: FELIX CHUNG, 14220 SULLYFIELD CIRCLE, SUITE B | CHANTILLY | VA | 20151-1628 | |
| IMAGINE USA | 607 S. EUCLID STREET | FULLERTON | CA | 92832 | |
| IMCD US, LLC | 2 EQUITY WAY SUITE 210 | WESTLAKE | OH | 44145 | |
| IMCD US, LLC | P.O. BOX 18343 | PALATINE | IL | 60055 | |
| IMCD US, LLC | PO BOX 5168 | CAROL STREAM | IL | 60197 | |
| IME TRADING SDN.BHD.(FORMERLYRAPID MODEL DEVELOPMENT SDN BHD | 30B, JALAN PJS 1/46, TAMAN PETALING UTAMA, PETALING JAYA, | SELANGOR | SGR | 46000 | MALAYSIA |
| IMES-ICORE | IM LEINBOLZGRABEN 16 | EITERFELD | | 36132 | GERMANY |
| IMES-ICORE USA | 7165 S BUFFALO DR., UNIT B-130 | LAS VEGAS | NV | 89113 | |
| IMMELT, JEFF | ADDRESS ON FILE | | | | |
| IMMI | 18881 IMMI WAY BUILDING A - COMMERCIAL | WESTFIELD | IN | 46074 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| IMMIGRATION & CUSTOMS ENFORCEMENT | ICE HMLND SEC INV HQ DIV 4 HSCEMD-17-P-00104, 11320 RANDOM HILLS RDSUITE 400 | FAIRFAX | VA | 22030 | |
| IMO PLASTIC MOLD INDUSTRY LIMITED | 1ST FLOOR, BUILDING 2, FACTORY #28, LONGTENG STREET, YUANSHAN SUBDISTRICT ,, FLAT/RM 1502 EASEY COMMERCIAL BUILDING , 253261 HENNESSY ROAD, WAN CHAI | HONG KONG | | 0755-518115 | CHINA |
| IMPAC SYSTEMS | 319 FIRST STREET | TEMPLE | TX | 76504 | |
| IMPAC SYSTEMS ENGINEERING | 1106 OAK KNOLL DR | SUGAR LAND | TX | 77498 | |
| IMPAC SYSTEMS ENGINEERING | 9801 METRIC BLVD. | AUSTIN | TX | 78758 | |
| IMPAC SYSTEMS ENGINEERING LLC | 319 S. FIRST STREET | TEMPLE | TX | 76504 | |
| IMPAC SYSTEMS ENGINEERING LLC | 319 SOUTH 1ST STREET | TEMPLE | TX | 76504 | |
| IMPACT | 8 FAIRFIELD BLVD, SUITE 107 | WALLINGFORD | CT | 06492 | |
| IMPAK CORP | 13700 SOUTH BROADWAY | LOS ANGELES | CA | 90061 | |
| IMPERIAL DENTAL LABORATORY | ATTN: RHEA FROLOS, 5845 SINGING HILLS DRIVE | IMPERIAL | MO | 63052-1809 | |
| IMPERIAL JEWELRY COMPANY | 1 N WABASH AVE | CHICAGO | IL | 60602 | |
| IMPLANT & GENERAL DENTISTRY OF NORTHERN COLORADO | ATTN: NICOLE M. FERRARA, 2975 GINNALA DRIVE, SUITE 100 | LOVELAND | CO | 80538-3300 | |
| IMPLANT & GENERAL DENTISTRY OF NORTHERN COLORADO | ATTN: RYAN S. OLSON, 2975 GINNALA DRIVE, SUITE 100 | LOVELAND | CO | 80538-3300 | |
| IMPLANT & GENERAL DENTISTRY OF NORTHERN COLORADO | ATTN: THEO E. MIODUSKI, 2975 GINNALA DRIVE, SUITE 100 | LOVELAND | CO | 80538-3300 | |
| IMPLANT & PROSTHODONTIC ASSOCIATES | 4517 MEMORIAL CIR | OKLAHOMA CITY | OK | 73142 | |
| IMPLANT CONCIERGE, LLC | 11503 NW MILITARY HWY STE 212 | SAN ANTONIO | TX | 78231 | |
| IMPLANT DENTISTRY OF VIRGINIA | 2021 PLEASURE HOUSE RD | VIRGINIA BEACH | VA | 23455 | |
| IMPLANT DENTURE, LLC | 23151 VERDUGO DR UNIT 100 | LAGUNA HILLS | CA | 92653 | |
| IMPLANT DIRECT | 1889 W MISSION BLVD | POMONA | CA | 91766 | |
| IMPLANT DIRECT LLC | 22715 SAVI RANCH PARKWAY | YORBA LINDA | CA | 92887 | |
| IMPLANT LOGISTICS | 305 3RD ST S | LA CROSSE | WI | 54601 | |
| IMPLANT LOGISTICS | 711 SPARTAN DRIVE | SPARTA | WI | 54656 | |
| IMPLANT LOGISTICS, INC. | 711 SPARTAN DRIVE | SPARTA | WI | 54656 | |
| IMPLANT PEMBROKE PINES | 9050 PINES BLVD, STE 420 | PEMBROKE PINES | FL | 33024 | |
| IMPLANT SUPPORT ORAL BOUTIQUE | 17911 SKY PARK CIR SUITE B | IRVINE | CA | 92614 | |
| IMPLANTECH DENTAL LAB | 72415 PARKVIEW DR | PALM DESERT | CA | 92260 | |
| IMPLANTS & DENTURES | 11645 BEACH BLVD #101 | JACKSONVILLE | FL | 32246 | |
| IMPRESS DENTAL STUDIO | ATTN: GARRETT FICHTNER, 10800 MENAUL NORTHEAST | ALBUQUERQUE | NM | 87112-2416 | |
| IMPRESSIONS DENTAL | ATTN: DONALD L. SWOVERLAND, 510 WEST NAVAJO STREET | WEST LAFAYETTE | IN | 47906-1999 | |
| IMR TEST LABS | 131 WOODSEDGE DR | LANSING | NY | 14882 | |
| IMS, INC | 12311 S 74TH E AVE STE A | BIXBY | OK | 74008 | |
| IMTEC CORPORATION | IMTEC PLAZA, 2401 NORTH COMMERCE | ARDMORE | OK | 73401 | |
| IN THE LOOP DENTAL | ATTN: KATRINA L. BAEVERSTAD, 111 NORTH WABASH AVENUE, SUITE 1107 | CHICAGO | IL | 60602-3123 | |
| INCAS GMBH | MEDIENSTRAßE 8 | KREFELD | | 47807 | GERMANY |
| INCENDIA PARTNERS, INC | 161 WORCESTER RD | FRAMINGHAM | MA | 01701 | |
| INCISAL EDGE INC. | 1475 MAIN ST. | LEICESTER | MA | 01524 | |
| INCORPORAT | 13161 TELFAIR AVENUE | SYLMAR | CA | 91342-3574 | |
| INDENCO DENTAL PRODUCTS INC. | 1269 POMONA ROAD #112 | CORONA | CA | 92882 | |
| INDEPENDENT MATERIAL CO. | 34 N. OWASSO AVE. | TULSA | OK | 74120 | |
| INDIAN CREEK DENTAL | ATTN: R. SHAD HATTAWAY, 1016 EAST HEBRON PARKWAY, SUITE 170 | CARROLLTON | TX | 75010-1021 | |
| INDIAN HEALTH SERVICES | C/O MARIE CORREA, 5300 HOMESTEAD ROAD NE | ALBUQUERQUE | NM | 87110 | |
| INDIAN TRAIL DENTAL STUDIO | ATTN: HASMI R. PATEL, 4514 OLD MONROE ROAD, SUITE E | INDIAN TRAIL | NC | 28079-5308 | |
| INDIANA DENTAL PROSTHETICS | ATTN: KATHY RUSLER, 7501 SOUTHEASTERN AVENUE | INDIANAPOLIS | IN | 46239 | |
| INDIANA DEPT OF WORKFORCE DEVELOPMENT | P.O. BOX 847 | INDIANAPOLIS | IN | 46206-0847 | |
| INDIANA DEPT. OF REVENUE | IT-6 PROCESSING, P.O. BOX 7226 | INDIANAPOLIS | IN | 46207-7226 | |
| INDIANA INSURANCE | P.O. BOX 145476 | CINCINNATI | OH | 45250-5476 | |
| INDIANA STATE CENTRAL COLLECTION UNIT | P.O. BOX 6219 | INDIANAPOLIS | IN | 46206-6219 | |
| INDIANA UNIVERSITY | 700 N WOODLAWN AVE, BUILDING LUDDY HALL (INFORMATICS) ROOM# INC1825306 | BLOOMINGTON | IN | 47408 | |
| INDIANA UNIVERSITY | 700 N WOODLAWN AVE - ATTN: LUDDY IT, BUILDING LUDDY HALL - ROOM #INC2522637, BL404 | BLOOMINGTON | IN | 47408 | |
| INDIANA UNIVERSITY | ACCOUNTS PAYABLE, 400 E. 7TH ST, ROOM 021 | BLOOMINGTON | IN | 47405 | |
| INDIANA UNIVERSITY | MESH - INTEL SYS ENG / ROOM #050, 2425 N MILO B SAMPSON LANE | BLOOMINGTON | IN | 47408 | |
| INDIANA UNIVERSITY | PO BOX 4527 | SCRANTON | PA | 18505 | |
| INDICATE TECHNOLOGIES INC. | 1522 NW VIVION RD | KANSAS CITY | MO | 64068 | |
| INDICATE TECHNOLOGIES INC. | 2065 MARTIN AVE, STE 103 | SANTA CLARA | CA | 95050 | |
| INDICATE TECHNOLOGIES INC. | 5005 BRANDIN CT. | FREMONT | CA | 94538 | |
| INDICOR HOLDINGS, LLC DBA STRUERS LLC | 24766 DETROIT RD | WESTLAKE | OH | 44145 | |
| INDICOR HOLDINGS, LLC DBA STRUERS LLC | PO BOX 945540 | ATLANTA | GA | 30394 | |
| INDO-MIM | 3902 SW 36TH ST. STE. 101 | SAN ANTONIO | TX | 78226 | |
| INDO-MIM INC | 3902, SW 36TH STREET | SAN ANTONIO | TX | 78226 | |
| INDO-MIM INC. USA | 3902 SW 36TH STREET, SUITE 101ATTN: SETH 609.480.0554 | SAN ANTONIO | TX | 78226 | |
| INDO-MIM INC., USA | 3902, SW 36TH STREET, SUITE #101 | SAN ANTONIO | TX | 78226 | |
| INDO-MIM INC., USA | 500 JACKSON STREET | COLUMBUS | IN | 47201 | |
| INDOOR FINDERS | 2285 SPRUCE GOOSE ST, A408 | LAS VEGAS | NV | 89135 | |
| INDO-US MIM TEC. (P) LTD | 115 FLORAL VALE BLVD | YARDLEY | PA | 19067 | |
| INDO-US MIM TEC. (P) LTD | 3902 SW 36TH STREET, STE 101 | SAN ANTONIO | TX | 78226 | |
| INDUSTRIA MECANICA SAMOT LTDA | 11013 NW 30TH STREET SUITE# 100 | DORAL | FL | 33172 | |
| INDUSTRIAL AIR POWER LLC | W14456303 COLLEGE CT | MUSKEGO | WI | 53150 | |
| INDUSTRIAL AUTOMATION SUPPLY | 75 INDUSTRIAL WAY | PORTLAND | ME | 04103 | |
| INDUSTRIAL CONCRETE SERVICES, INC. | 87 INDUSTRIAL PARK RD | SACO | ME | 04072 | |
| INDUSTRIAL CONTROLS DISTRIBUTORS LLC | 1705 ROUTE 202, SUITE F | WINTHROP | ME | 04364 | |
| INDUSTRIAL CONTROLS DISTRIBUTORS LLC | DEPARTMENT 116241, PO BOX 5211 | BINGHAMPTON | NY | 13902 | |
| INDUSTRIAL EQUIPMENT NEWS | 199 EAST BADGER RD, SUITE #100 | MADISON | WI | 53713 | |
| INDUSTRIAL GAS SPRINGS | 162 S PINNACLE DR | ROMEOVILLE | IL | 60446 | |
| INDUSTRIAL LOCK & HARDWARE | PO BOX 1008 | LANCASTER | CA | 93584 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| INDUSTRIAL PRECISION COATING | 2 TRIM WAY | RANDOLPH | MA | 02368 | |
| INDUSTRIAL PROCESS TECHNOLOGIES, INC. | 1019 CAMPBELL AVENUE SOUTHEAST | ROANOKE | VA | 24013 | |
| INDUSTRIAL PSYCHOLOGY | 4106 FIELDSTONE ROAD | CHAMPAIGN | IL | 61822 | |
| INDUSTRIAL THERMO PRODUCTS | 1051 ROHLWING ROAD UNIT C | ROLLING MEADOWS | IL | 60008 | |
| INDUSTRIAL TOOL SUPPLY INC. | 2 CARL THOMPSON ROAD | WESTFORD | MA | 01886 | |
| INDUSTRIE - UND HANDELSKAMMER | BORSENPLATZ 4 | FRANKFURT | | 60284 | GERMANY |
| INERT | ONE INDUSTRIAL WAY | AMESBURY | MA | 01913 | |
| INFICON INC | 2 TECHNOLOGY PL | EAST SYRACUSE | NY | 13057 | |
| INFICON INC | PO BOX 88133 | CHICAGO | IL | 60695 | |
| INFINIA DENTAL LAB | 20410 CENTURY BLVD, SUITE 240 | GERMANTOWN | MD | 20874 | |
| INFINIDENT | P.O. BOX 410100 | CHARLOTTE | NC | 28241 | |
| INFINITE SMILES, INC. | 7500 SAWMILL PKWY | POWELL | OH | 43065 | |
| INFINITY DENTAL GRANDVILLE | ATTN: MEGAN E. HUYGHE, 4565 WILSON AVENUE SOUTHWEST, SUITE 2 | GRANDVILLE | MI | 49418-2371 | |
| INFINITY DENTAL LABORATORY | ATTN: AMANDA WIENTJES, 4215 BERNIECE STREET | RAPID CITY | SD | 57703 | |
| INFINITY DENTAL LABORATORY | ATTN: AMANDA WIENTJES, 4320 SOUTH MINNESOTA AVENUE | SIOUX FALLS | SD | 57105-6747 | |
| INFINITY DENTAL LABORATORY | ATTN: AMANDA WIENTJES, 2300 9TH AVENUE SOUTHEAST | WATERTOWN | SD | 57201-7112 | |
| INFOARMOR, INC | DEPT. 3189, P.O. BOX 123189 | DALLAS | TX | 75312 | |
| INFOR (US), INC. | NW 7418, PO BOX 1450 | MINNEAPOLIS | MN | 55485 | |
| INFORMA MARKETS MANUFACTURING, LLC | 1983 MARCUS AVENUE, SUITE 250 | LAKE SUCCESS | NY | 11042 | |
| INFORMA MARKETS MANUFACTURING, LLC | 25589 NETWORK PLACE | CHICAGO | IL | 60673 | |
| INFOTRAC INC | 200 NORTH PALMETTO STREET | LEESBURG | FL | 34748 | |
| INFOTRON | ATATÜRK CAD. ÇAĞATAY SOK. NO:9, SANCAKTEPE, VAT NUMBER: 4780037213 | ISTANBUL | | 34785 | TURKEY |
| INFOTRON | ATATÜRK CAD. ÇAĞATAY SOK. NO:9, SANCAKTEPE | ISTANBUL | | 34785 | TURKEY |
| INFRAMAT ADVANCED MATERIALS | 440 LAWRENCE BELL DR, SUITE 8 | AMHERST | NY | 14221 | |
| ING LIFE INSURANCE COMPANY | LUCCO FINANCIAL PARTNERS, ATTN: LARRY LUCCO, 120 EXECUTIVE DRIVE | HIGHLAND | IL | 62249 | |
| INGALLS OCCUPATIONAL HEALTH | 16246 PRINCE DRIVE | SOUTH HOLLAND | IL | 60473 | |
| INGENARIOUS CONSULTANTS | 3002 DOW AVE STE 306 | TUSTIN | CA | 92780 | |
| INGENIUM AEROSPACE | 5389 INTERNATIONAL DR, ATTN STACIE JINKS | ROCKFORD | IL | 61109 | |
| INGERSOLL FAMILY DENTISTRY | ATTN: TYLER J. INGERSOLL, 4001 GEIST ROAD, SUITE 8 | FAIRBANKS | AK | 99709-3569 | |
| INGERSOLL-RAND AIR CENTER | 15768 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| INGEVITY | BARONET ROAD, CHESHIRE | WARRINGTON | | WA4 6HA | UNITED KINGDOM |
| INGEVITY CORP | 4920 O'HEAR AVENUE, SUITE 400 | NORTH CHARLESTON | SC | 29405 | |
| INGEVITY CORP | 5255 VIRGINIA AVENUE | NORTH CHARLESTON | SC | 29406 | |
| INGRAM, RACHEL S | ADDRESS ON FILE | | | | |
| INGRAO, NICHOLAS R. | ADDRESS ON FILE | | | | |
| INKS, TRAVIS | ADDRESS ON FILE | | | | |
| INLAND DENTAL LAB | 207 LIMERICK WAY | VACAVILLE | CA | 95688 | |
| INLAND RIGGING | 850 MARLBOROUGH AVE | RIVERSIDE | CA | 92507 | |
| INMAN ORTHODONTIC LAB | 3953 NW 126 AVE | CORAL SPRINGS | FL | 33065 | |
| INMAN ORTHODONTIC LAB | 3953 NW 126TH AVE, ATTN : DONAL INMAN | CORAL SPRINGS | FL | 33065 | |
| INMETRIX | 4019 MIDROSE TRAIL | DALLAS | TX | 75287 | |
| INNISFREE M&A INCORPORATED | 501 MADISON AVE, 20TH FLOOR | NEW YORK | NY | 10022 | |
| INNOTECH | PO BOX 460 | ZEELAND | MI | 49464 | |
| INNOVATECH ASSOCIATES | 2 REPUBLIC ROAD | BILLERICA | MA | 01862 | |
| INNOVATION DENTAL | ATTN: ALEX J. SCHILLINGER, 717 INSIGHT AVENUE, SUITE 200 | O'FALLON | IL | 62269-2193 | |
| INNOVATION DENTAL | ATTN: GRACIELA ROMO, 717 INSIGHT AVENUE, SUITE 200 | O'FALLON | IL | 62269-2193 | |
| INNOVATION DENTAL (NJ) | 127 NEWARK AVE | JERSEY CITY | NJ | 7302 | |
| INNOVATION MEDITECH | MAX-PLANCK-STRABE 31 | UNNA | | 59423 | GERMANY |
| INNOVATION POTENTIALS, LLC | 2205 W 25TH ST, #4 | SAN PEDRO | CA | 90732 | |
| INNOVATIVE CHEMICAL TECHNOLOGIES | 680 DOUTHIT FERRY RD, SUITE 201 | CARTERSVILLE | GA | 30120 | |
| INNOVATIVE COMPONENTS | 635 OLD TURNPIKE ROAD | PLANTSVILLE | CT | 06479 | |
| INNOVATIVE DENTAL DESIGN | 9530 CASE RD | BROOKLYN | MI | 49230 | |
| INNOVATIVE DENTAL OF HANNIBAL | ATTN: CHARLES W. JANES, 515 CLINIC ROAD | HANNIBAL | MO | 63401-3605 | |
| INNOVATIVE DENTISTRY | ATTN: CAROLYN P. LARSEN, 2322 EAST KIMBERLY ROAD, SUITE 200W | DAVENPORT | IA | 52807-7220 | |
| INNOVATIVE DENTISTRY | ATTN: JAMES A. LARSEN, 2322 EAST KIMBERLY ROAD, SUITE 200W | DAVENPORT | IA | 52807-7220 | |
| INNOVATIVE DENTISTRY | ATTN: JORDAN BRENNER, 2322 EAST KIMBERLY ROAD, SUITE 200W | DAVENPORT | IA | 52807-7220 | |
| INNOVATIVE DENTISTRY FOR COMPLETE HEALTH | ATTN: JEFFREY M. LAUTZ, 321 NORTH BELLWOOD DRIVE | EAST ALTON | IL | 62024-2038 | |
| INNOVATIVE ELECTRONICS COR | DBA INNOVATIVE ELECTRONICS CORP, 750 TRUMBULL DRIVE | PITTSBURGH | PA | 15205 | |
| INNOVATIVE FABRICATION | 44 STEDMAN ST, UNIT 10 - 11 | LOWELL | MA | 01851 | |
| INNOVMETRIC SOFTWARE, INC | 2014, RUE CYRILLE-DUQUET, #310 | QUEBEC | QC | G1N 4N6 | CANADA |
| INOSYS, INC. | 545 W. 45TH STREET #11 FL | NEW YORK | NY | 10036 | |
| INOVA HEALTH CARE SERVICES | 8095 INNOVATION PARK DRIVE | FAIRFAX | VA | 22031 | |
| INOVA HEALTH CARE SERVICES | FAIRFAX MAIN, 3300 GALLOWS ROAD | FALLS CHURCH | VA | 22042 | |
| INOVA HEALTH SYSTEM | PO BOX 9180, ATTN: ACCOUNTS PAYABLE | CANTON | MA | 02021 | |
| INOVAR COMMUNICATIONS LTD | 11 PARK PLAZA,, BATTLEFIELD ENTERPRISE PARK | SHREWSBURY | | SY1 3AF | UNITED KINGDOM |
| INOVITY INC. | 2555 MARCONI DRIVE, SUITE 100 | ALPHARETTA | GA | 30005 | |
| INSACO, INC | 1365 CANARY RD | QUAKERTOWN | PA | 18951 | |
| INSACO, INC | 1365 CANARY ROAD, PO BOX 9006 | QUAKERTOWN | PA | 18951 | |
| INSPECTION ENGINEERING | INSPECTION ENGINEERING PRODUCTS LLC | WESTLAKE | OH | 44145 | |
| INSPIRATION DENTAL | ATTN: JANIS S. MILNE, 13122 VAIL RIDGE DRIVE | RIVERVIEW | FL | 33579-7187 | |
| INSPIRE DENTAL | ATTN: JAMES P. DURNIN, 14300 SOUTHWEST PACIFIC HIGHWAY, SUITE A | TIGARD | OR | 97224-3790 | |
| INSPIRE DENTAL | ATTN: MIJIN CHOI, 14300 SOUTHWEST PACIFIC HIGHWAY, SUITE A | TIGARD | OR | 97224-3790 | |
| INSPIRE DENTAL | ATTN: PAUL KYU CHOI, 14300 SOUTHWEST PACIFIC HIGHWAY, SUITE A | TIGARD | OR | 97224-3790 | |
| INSPIRE DENTAL | ATTN: SACHIN D. RAO, 14300 SOUTHWEST PACIFIC HIGHWAY, SUITE A | TIGARD | OR | 97224-3790 | |
| INSPIRED REVIEW | PO BOX 6595 | CAROL STREAM | IL | 60197 | |
| INSPIRING SMILES | ATTN: TONI R. CARR, 1900 MATLOCK ROAD, SUITE 600 | MANSFIELD | TX | 76063-4444 | |
| INSTARISA TECHNOLOGIES (KOL) | 145 NORTH CLOVIS AVENUE - SUITE 102 | CLOVIS | CA | 93612 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| INSTITUTE OF BUSINESS PUBLICATIONS LLC | PO BOX 1340 | HAVERTOWN | PA | 19083 | |
| INSTITUTE OF PHYSICAL MEDICINE AND REHABILITATION | 6501 N SHERIDAN RD | PEORIA | IL | 61614-2932 | |
| INSTRADENT USA INC. | 32672 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693-0326 | |
| INSTRON | 75 REMITTANCE DRIVE, SUITE 6826 | CHICAGO | IL | 60675 | |
| INSTRON | 825 UNIVERSITY AVE | NORWOOD | MA | 02062 | |
| INSTRUMART LLC | 35 GREEN MOUNTAIN DR | SOUTH BURLINGTON | VT | 05403 | |
| INSTRUTECH | 1475 S. FORDHAM ST. | LONGMONT | CO | 80503 | |
| INSULATED LIGHT PHOTOGRAPHY | 32 2ND AVE, UNIT 340 | BURLINGTON | MA | 01803 | |
| INSULATOR SEAL | 6460 PARKLAND DR | SARASOTA | FL | 34243 | |
| INSULET | 100 NAGOG PARK | ACTON | MA | '01720 | |
| INTACT SOLUTIONS, INC | 345 WEST WASHINGTON AVE., SUITE 301 | MADISON | WI | 53703 | |
| INTEC AUTOMATION, INC | 5 SAMPSON RD | ROCHESTER | NH | 03867 | |
| INTEC AUTOMATION, INC | PO BOX 1653 | ROCHESTER | NH | 03866 | |
| INTECH FUNDING CORP | 201 EAST HUNTINGTON DRIVE, SUITE 201 | MONROVIA | CA | 91016 | |
| INTECH FUNDING CORP. | ATTN: PRESIDENT OR GENERAL COUNSEL, 201 E. HUNTINGTON DRIVE, SUITE 201 | MONROVIA | CA | 91016 | |
| IN'TECH INDUSTRIES, INC. | 7180 SUNWOOD DRIVE NW | RAMSEY | MN | 55303 | |
| INTEG DENTAL | 1055 PALISADE AVE | FORT LEE | NJ | 07024 | |
| INTEGRAL AEROSPACE | 2040 E. DYER ROAD | SANTA ANA | CA | 92704 | |
| INTEGRAL CONSULTING INC. | 719 2ND AVENUE, SUITE 1450 | SEATTLE | WA | 98104 | |
| INTEGRAL CONSULTING INC. | P.O. BOX 913476 | DENVER | CO | 80291 | |
| INTEGRAL SYSTEMS, INC. | 4357 SEPULVEDS BOULEVARD | CULVER CITY | CA | 90230 | |
| INTEGRATED MEDIA SOLUTIONS LLC | SUITE 101, 500 CRAIG ROAD, 1ST FLOOR | MANALAPAN | NJ | 07726 | |
| INTEGRATION INNOVATION INC | 7310 PELICAN RD, REDSTONE ARSENAL | HUNTSVILLE | AL | 35898 | |
| INTEGRATION INNOVATION, INC. (I3) | 8000 RIDEOUT ROAD SW, SUITE 400 | HUNTSVILLE | AL | 35808 | |
| INTEGRITY DENTAL | ATTN: JANETTE HAHN, 2201 COLUMBUS STREET | COLUMBUS CITY | IA | 52737-9000 | |
| INTEGRITY DENTAL | ATTN: TRAVIS J. EGESDAL, 2201 COLUMBUS STREET | COLUMBUS CITY | IA | 52737-9000 | |
| INTEGRITY DENTAL | ATTN: WILLIAM A. WEVER, 2201 COLUMBUS STREET | COLUMBUS CITY | IA | 52737-9000 | |
| INTEGRITY DENTAL ARTS | 104 WEST 46TH STREET | KEARNEY | NE | 68847 | |
| INTEGRITY DENTAL SERVICES | 1965 EVERGREEN BLVD SUITE 300 | DULUTH | GA | 30096 | |
| INTEGRITY INDUSTRIAL INK JET INTEGRATION LLC | 16 AIRPARK ROAD, SUITE 1 | WEST LEBANON | NH | 03784 | |
| INTEL CORPORATION | 2111 NE 25TH AVENUE:JF5 | HILLSBORO | OR | 97124 | |
| INTEL CORPORATION | 2200 MISSION COLLEGE BLVD. SC4-203 | SANTA CLARA | CA | 95052 | |
| INTEL CORPORATION | ACCOUNTS PAYABLE, P.O. BOX 1000 | HILLSBORO | OR | 97123 | |
| INTELLECTUAL PROPERTY DEMONSTRATIVES INC | 98 SEVEN BRIDGES ROAD | CHAPPAQUA | NY | 10514 | |
| INTELLIGENT CAD/CAM TECHNOLOGY LTD. | UNITS 811-812, 8/F, NO. 16 SCIENCE PARK WEST AVE,, HONG KONG SCIENCE PARK | SHATIN, N.T. | | | HONG KONG |
| INTELLIGENT MANUFACTURING SOLUTIONS | 645 HARVEY RD | MANCHESTER | NH | 03103 | |
| INTERACTIVE DESIGN SERVICES, LLC | 1 TARA BLVD, SUITE 200 | NASHUA | NH | 03062 | |
| INTERCARE COMMUNITY HEALTH NETWORK | 50 INDUSTRIAL PARK DRIVE | BANGOR | MI | 49013 | |
| INTERCARE COMMUNITY HEALTH NETWORK | ATTN: SUNG MIN CHO, 308 CHARLES STREET | BANGOR | MI | 49013-1317 | |
| INTERCHROME DENTAL LABORATORY | ATTN: EDDI VON SCHLICHTING, 2117 SMITH AVENUE, UNIT A | CHESAPEAKE | VA | 23320 | |
| INTER-CHROME DENTAL LABORATORY | 2117 SMITH AVE, SUITE A | CHESAPEAKE | VA | 23320 | |
| INTER-CHROME DENTAL LABORATORY | 2697 INTERNATIONAL PKWY STE 100, PARKWAY 2 | VIRGINIA BEACH | VA | 23452 | |
| INTERDENTAL CARE | ATTN: MARIANO W. T. GUERRA, 2030 DOUGLAS BOULEVARD, SUITE 37 | ROSEVILLE | CA | 95661-3857 | |
| INTERDESIGN INC. | 30725 SOLON INDUSTRIAL PKWY | SOLON | OH | 44139 | |
| INTERFACE FORCE | 7418 EAST HELM DRIVE | SCOTTSDALE | AZ | 85260 | |
| INTERFACIAL CONSULTANTS | BEN MAC MURRAY, N4660 1165TH ST. DOCK B | PRESCOTT | WI | 54021 | |
| INTER-LAKES BASES | 17480 MALYN BLVD | FRASER | MI | 48026 | |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION, 1111 PENNSYLVANIA AVE NW | WASHINGTON | DC | 20004-2541 | |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION, P.O. BOX 7346 | PHILADELPHIA | PA | 19101-7346 | |
| INTERNATIONAL CASTING CO. | 37087 GREEN STREET | NEW BALTIMORE | MI | 48047 | |
| INTERNATIONAL CASTING CORP | 37087 GREEN ST | NEW BALTIMORE | MI | 48047 | |
| INTERNATIONAL CERAMIC ENGINEERING | 235 BROOKS ST | WORCESTER | MA | 01606 | |
| INTERNATIONAL CONFIGURATIONS, INC | 210 MOODY RD | ENFIELD | CT | 06082 | |
| INTERNATIONAL DENTAL ARTS | 5219 E 69TH PLACE | TULSA | OK | 74136 | |
| INTERNATIONAL DENTAL ARTS | 5219 EAST 69TH PLACE | TULSA | OK | 74136 | |
| INTERNATIONAL FILTER PRODUCTS | 7914 AJAY DRIVE | SUN VALLEY | CA | 91352 | |
| INTERNATIONAL FINISHING CORP DBA SURFACEPREP | 865 SCHOLZ DR. | VANDALIA | OH | 45377 | |
| INTERNATIONAL PLASTICS | 185 COMMERCE CENTER | GREENVILLE | SC | 29615 | |
| INTERNATIONAL VENDING MANAGEMENT, INC | 5155 TECHNOLOGY WAY | INDIANAPOLIS | IN | 46268 | |
| INTERSTATE BATTERY | 4530 N BRANDYWINE DRIVE | PEORIA | IL | 61614 | |
| INTERTEK | 1950 EVERGREEN BLVD | DULUTH | GA | 30096 | |
| INTERTEK HEALTH SCIENCES INC | 2233 ARGENTIA RD, SUITE 201 | MISSISSAUGA | ON | L5N 2X7 | CANADA |
| INTERTEK TESTING SERVICES NA, INC. | 70 CODMAN HILL RD | BOXBOROUGH | MA | 01719 | |
| INTERTEK USA, INC | 545 E. ALGONQUIN RD | ARLINGTON HEIGHTS | IL | 60005 | |
| INTERTEK USA, INC | PO BOX 416482 | BOSTON | MA | 02241 | |
| INTERVENTIONAL SYSTEMS | 290 HARBOR DR | STAMFORD | CT | 06902 | |
| INTRA-LOCK SYSTEM INTERNATIONA | 6560 WEST ROGERS CIRCLE, 24 | BOCA RATON | FL | 33487 | |
| INVIBIO | 300 WEST CONSHOHOCKEN STATE RD, SUITE 120 | CONSHOHOCKEN | PA | 19428 | |
| INVISION | 41 MADISON AVE, FLOOR 25 | NEW YORK | NY | 10010 | |
| INVISION | P.O. BOX 32126 | NEW YORK | NY | 10087 | |
| IN-VISION DIGITAL IMAGING OPTICS GMBH | INDUSTRIESTRASSE 9 | GUNTRAMSDORF | | 2353 | AUSTRIA |
| INVISTA PRECISION CONCEPTS | 1008 DUPONT RD | MARTINSVILLE | VA | 24112 | |
| INVOZA S.A. DE C.V. | 1 AEROPOST WAY # SAL-125651 | MIAMI | FL | 33206 | |
| INXPRESS | 10619 S. JORDAN GATEWAY BLVD, STE 16 | RIVERTON | UT | 84095 | |
| INXPRESS | PO BOX 709030 | SANDY | UT | 84070 | |
| IODPARTS TECHNOLOGIES INC. | 512 LIAM PL | BEAR | DE | 19701 | |
| ION HEAT SAS | ZONA FRANCA DE RIONEGRO, BODEGA 132 | RIONEGRO - ANTIOQUIA | | | COLOMBIA |
| IOWA AMERICAN WATER | PO BOX 6029 | CAROL STREAM | IL | 60197 | |
| IOWA DEPARTMENT OF REVENUE | P.O. BOX 10411 | DES MOINES | IA | 50306-0411 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| IOWA DEPT. OF REVENUE | IOWA INCOME TAX - DOCUMENT, IOWA INCOME TAX - DOCUMENT PROCESSING, P.O. BOX 10466 | DES MOINES | IA | 50306-0466 | |
| IOWA PEDIATRIC DENTAL CENTER | ATTN: MACKENZIE CLAWSON, 5108 JERSEY RIDGE ROAD, SUITE B | DAVENPORT | IA | 52807 | |
| IOWA STATE UNIVERSITY (ETEC) | 2079 BLACK ENG BLDG, 2529 UNION DR, AMES, IA 50011 | AMES | IA | 50011 | |
| IOWA STATE UNIVERSITY (ETEC) | 2105 E LINCOLN WAY, ATTN: BLACK ENGINEERINGREF: PO# 1139640 | AMES | IA | 50010 | |
| IOWA STATE UNIVERSITY (ETEC) | CHEMISTRY STORES - MIKAYLA SHOWERS, 2415 OSBORN DR, 1351 GILMAN HALL | AMES | IA | 50011 | |
| IOWA STATE UNIVERSITY (ETEC) | DEPARTMENT OF MATERIALS SCIENCE & ENGINEERING, 528 BISSELL ROAD, 2240 HOOVER HALL | AMES | IA | 50011 | |
| IOWA STATE UNIVERSITY (ETEC) | ME DEPT, 1071 BLACK ENGINEERING | AMES | IA | 50011 | |
| IOWA WORKFORCE DEVELOPMENT | UNEMPLOYMENT INSURANCE TAX, UNEMPLOYMENT INSURANCE TAX BUREAU, 1000 E GRAND AVE | DES MOINES | IA | 50319-0209 | |
| IPD USA CORP | 1330 SW 22ND ST STE 200 | MIAMI | FL | 33145 | |
| IPERIONX TECHNOLOGY LLC | 1080 CONFROY DRIVE | SOUTH BOSTON | VA | 24592 | |
| IPERIONX TECHNOLOGY LLC | 1092 CONFROY DRIVE | SOUTH BOSTON | VA | 24592 | |
| IPERIONX TECHNOLOGY LLC | 129 WEST TRADE STREET, SUITE 1405 | CHARLOTTE | NC | 28202 | |
| IPM AG | SCHIFFGRABEN 42 | HANNOVER | | 30175 | GERMANY |
| IPO DENTAL | ATTN: JOAN BAZIOTES, 7601 WEST IRVING PARK ROAD, SUITE 101 | CHICAGO | IL | 60634-2140 | |
| IPO DENTAL | ATTN: MICHAEL D. VOEGELI, 7601 WEST IRVING PARK ROAD, SUITE 101 | CHICAGO | IL | 60634-2140 | |
| IPSEN, INC. | 984 IPSEN RD | CHERRY VALLEY | IL | 61016 | |
| IPSEN, INC. | FILE 1111, 1801 W. OLYMPIC BLVD | PASADENA | CA | 91199 | |
| IPSWICH SMILES | ATTN: MATTHEW P. CURTIN, 154 HIGH STREET | IPSWICH | MA | 01938-1220 | |
| IQ IMPLANTS USA | 1 FOX FIELD CT | REISTERSTOWN | MD | 21136 | |
| IRAZABAL, AMBAR | ADDRESS ON FILE | | | | |
| IRBY, MARGARET | ADDRESS ON FILE | | | | |
| IRBY, MARVIN | ADDRESS ON FILE | | | | |
| IRELAND RESTORATIVE DENTISTRY | ATTN: MICHELLE F. IRELAND, 310 GILMER FERRY ROAD, SUITE 200 | BALL GROUND | GA | 30107-2909 | |
| IRON MOUNTAIN | PO BOX 27128 | NEW YORK | NY | 10087 | |
| IRONCAST DE FRONTERA SA DE CV | C/O V&V LOGISTICS CORP, 1797 BROWN STREET | EAGLE PASS | TX | 78852 | |
| IRVIN TRENT | 1105 MEADOWS AVENUE | EAST PEORIA | IL | 61611 | |
| IRWIN & ASSOCIATES, INC. | 6754 BERNAL AVE, SUITE 740-201 | PLEASANTON | CA | 94566 | |
| IRWIN DENTAL | 14946 S HARRELLS FERRY RD | BATON ROUGE | LA | 70816 | |
| IRWIN DENTAL LABORATORY | ATTN: GREG IRWIN, 14946 SOUTH HARRELLS FERRY ROAD | BATON ROUGE | LA | 70816-2931 | |
| ISAAC, ZULPHA | ADDRESS ON FILE | | | | |
| ISAAC'S FINE JEWELRY | 8221 GLADES RD | BOCA RATON | FL | 33434 | |
| ISAACS, DR CHRISTINE | ADDRESS ON FILE | | | | |
| ISBELL JEWELERS | 448 CAHABA PARK CIR | BIRMINGHAM | AL | 35242 | |
| ISCAR LTD | 2 HATAASIYA AVE., TEFEN | MIGDAL | | 2495900 | ISRAEL |
| ISENGA, SUZANNE | ADDRESS ON FILE | | | | |
| ISHAY, YOUNAN | ADDRESS ON FILE | | | | |
| ISHEAVES | 77 DALE AVE | PATERSON | NJ | 07501 | |
| ISI PRECISION MACHINERY | 1594 VERNAL AVE | FREMONT | CA | 94539 | |
| ISLAND DENTAL | ATTN: SHARON D. GAYLORD, 20 CRESTON LANE, SUITE A | SOLOMONS | MD | 20688-3017 | |
| ISLAND ORTHODONTICS | ATTN: RENEE A. DYKEN, 241 CLUBHOUSE DRIVE | GULF SHORES | AL | 36542-3415 | |
| ISLAND POINT DENTISTRY | ATTN: AMANDA M. ROCKWOOD, 110 MAIN STREET, SUITE 1218 | SACO | ME | 04072-3516 | |
| ISLAND SMILES ORTHODONTICS | 2736 NW 29TH TERRACE BUILDING 13 | OAKLAND PARK | FL | 33311 | |
| ISLAS, CLAUDIA | ADDRESS ON FILE | | | | |
| ISMILE DENTAL | ATTN: JAMES M. HELMY, 1956 NORTHEAST 5TH AVENUE, SUITE 2 | BOCA RATON | FL | 33431-7772 | |
| ISMILE DENTAL GROUP | 1151 BETHEL RD STE 301 | COLUMBUS | OH | 43220 | |
| ISMILE ORTHODONTICS | 25 LAKE ST N SUITE 135 | FOREST LAKE | MN | 55025 | |
| ISMILE ORTHODONTICS | 38891 7TH AVE | NORTH BRANCH | MN | 55056 | |
| ISSAQUAH MILLING CENTER | 640 NW GILMAN BLVD | ISSAQUAH | WA | 98027 | |
| ISUZU GLASS, INC. | 23505 CRENSHAW BLVD, SUITE 130 | TORRANCE | CA | 90505 | |
| IT SAVVY LLC | P.O. BOX 3296 | GLEN ELLYN | IL | 60138 | |
| ITERO | ATTN: ACCOUNTS PAYABLE, 2820 ORCHARD PARKWAY | SAN JOSE | CA | 95134-2019 | |
| ITT - CANON | 56 TECHNOLOGY DR | IRVINE | CA | 92618 | |
| ITT GOULD PUMPS, INC. | P2P OPERATIONS, PO BOX 750 | SENECA FALLS | NY | 13148 | |
| ITU ABSORB TECH, INC | BIN 88479 | MILWAUKEE | WI | 53288-0479 | |
| ITW EAE, A DIVISION OF ILLINOIS TOOL WORKS, INC | 160 BOSSTICK BLVD | SAN MARCOS | CA | 92069 | |
| ITW EAE, A DIVISION OF ILLINOIS TOOL WORKS, INC | 35 PARKWOOD DR, SUITE 10 | HOPKINTON | MA | 01748 | |
| ITW EAE, A DIVISION OF ILLINOIS TOOL WORKS, INC | 39392 TREASURY CENTER | CHICAGO | IL | 60694 | |
| ITZKOFF, DAVID G | ADDRESS ON FILE | | | | |
| IUNNY, ELIZA | ADDRESS ON FILE | | | | |
| IVANHOE DENTAL GROUP | 61 WEST 144TH STREET | RIVERDALE | IL | 60827-2850 | |
| IVANHOE DENTAL GROUP | ATTN: ANJALI M. REDDY, 61 WEST 144TH STREET | RIVERDALE | IL | 60827-2850 | |
| IVANHOE DENTAL GROUP | ATTN: CHRISTOPHER T. NGUYEN, 61 WEST 144TH STREET | RIVERDALE | IL | 60827-2850 | |
| IVANHOE DENTAL GROUP | ATTN: JANANI K. GURUKKAL, 61 WEST 144TH STREET | RIVERDALE | IL | 60827-2850 | |
| IVANHOE DENTAL GROUP | ATTN: KEVIN L. PATTERSON, 61 WEST 144TH STREET | RIVERDALE | IL | 60827-2850 | |
| IVANHOE DENTAL GROUP | ATTN: KHALED B. BISHAWI, 61 WEST 144TH STREET | RIVERDALE | IL | 60827-2850 | |
| IVANHOE DENTAL GROUP | ATTN: MOHAMMED SHAMS, 61 WEST 144TH STREET | RIVERDALE | IL | 60827-2850 | |
| IVANHOE DENTAL GROUP | ATTN: MONIL P. SHAH, 61 WEST 144TH STREET | RIVERDALE | IL | 60827-2850 | |
| IVANHOE DENTAL GROUP | ATTN: MUNTHER Z. SALEM, 61 WEST 144TH STREET | RIVERDALE | IL | 60827-2850 | |
| IVANHOE DENTAL GROUP | ATTN: NATACHA A. HERARD-EXORPHE, 61 WEST 144TH STREET | RIVERDALE | IL | 60827-2850 | |
| IVANHOE DENTAL GROUP | ATTN: RAVNEET S. BHULLAR, 61 WEST 144TH STREET | RIVERDALE | IL | 60827-2850 | |
| IVERSON ORTHODONTICS | 5401 LANGSTON BOULEVARD, SUITE B | ARLINGTON | VA | 22207 | |
| IVERSON ORTHODONTICS | 5401B LEE HWY | ARLINGTON | VA | 22207 | |
| IVIVA MEDICAL INC | 66 CUMMINGS PARK DRIVE | WOBURN | MA | 01801 | |
| IVIVA MEDICAL INC | ATTN: ARNIE KANA, 1 CABOT ROAD, STE 450 | MEDFORD | MA | 02155 | |
| IVIVA MEDICAL INC | ONE CABOT ROAD, SUITE 450 | MEDFORD | MA | 02155 | |
| IVIVA MEDICAL INC | PO BOX 14186 | RESEARCH TRIANGLE PARK | NC | 27709 | |
| IVOCLAR VIVADENT INC. | P.O. BOX 1004 | BUFFALO | NY | 14240 | |
| IVOCLAR VIVADENT INC-MDA | 175 PINEVIEW DRIVE | AMHERST | NY | 14228 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| IVOCLAR VIVADENT, INC-BDL | 175 PINEVIEW DRIVE | AMHERST | NY | 14228 | |
| IVORY DENTAL MANTECA | 1148 S MAIN ST | MANTECA | CA | 95337 | |
| IVORY DENTURE CARE | ATTN: WILLIAM S. DISANTIS, 210 SOUTH 11TH AVENUE, SUITE 45 | YAKIMA | WA | 98902 | |
| IVR LABS INC | PO BOX 56414 14900 MAGNOLIA BLVD | SHERMAN OAKS | CA | 91403 | |
| IX CONTROLS | 14100 GLASFORD CANTON RD | GLASFORD | IL | 61533 | |
| IYC HARRISBURG | ATTN: JEREMY BURTIS, 1201 WEST POPLAR STREET, DENTAL DEPARTMENT | HARRISBURG | IL | 62946-3711 | |
| J & B DENTAL STUDIO | ATTN: AARON BALD, 210 NORTH MAIN STREET, SUITE 204 | DEFOREST | WI | 53532-1163 | |
| J & J DENTAL ARTS | ATTN: JAMES LEE, 705 MOBJACK PLACE, SUITE C | NEWPORT NEWS | VA | 23606-1966 | |
| J & K JEWELRY FINDINGS, INC. | 650 S HILL ST STE H-8 | LOS ANGELES | CA | 90014 | |
| J & K JEWELRY FINDINGS, INC. | 650 S HILL ST. #701 | LOS ANGELES | CA | 90014 | |
| J & M ORTHO LAB | 23134 NE HALSEY ST, UNIT 14 | WOOD VILLAGE | OR | 97060 | |
| J & S PLUMBING, INC. | 370 BOND STREET | ELK GROVE VILLAGE | IL | 60007 | |
| J ALBRECHT DESIGNS | 951 PEARL ST | BOULDER | CO | 80302 | |
| J C DILLON INC | P.O. BOX 3590 | PEORIA | IL | 61612 | |
| J C GENDREAU ELECTRIC LLC | P.O. BOX 307 | PELHAM | NH | 03076 | |
| J DENTAL | ATTN: JESSICA T. DESOUZA, 501 5TH AVENUE, SUITE 2101 | NEW YORK | NY | 10017-6118 | |
| J J KELLER AND ASSOCIATES | 3003 BREEZEWOOD LANE | NEENAH | WI | 54957 | |
| J J KELLER AND ASSOCIATES | PO BOX 6609 | CAROL STREAM | IL | 60197 | |
| J ORTHODONTICS | 8240 NAAB RD. STE. 250 | INDIANAPOLIS | IN | 46260 | |
| J T DENTAL LABORATORY | ATTN: JON THOMAS, 37799 PROFESSIONAL CENTER, SUITE 101 | LIVONIA | MI | 48154-1123 | |
| J W WINCO | 2815 SOUTH CALHOUN RD | NEW BERLIN | WI | 53151 | |
| J W WINCO | P.O. BOX 5689 | CAROL STREAM | IL | 60197 | |
| J&J SERVICES INC | PO BOX 16571 | NEW BRUNSWICK | NJ | 08906 | |
| J&L COMPOSITE SOLUTIONS | 5723 W LAKE RD | CONESUS | NY | 14435 | |
| J&M INSTALLATIONS INC DBA STERLING CORPORATION | 20 INDUSTRIAL AVE | CHELMSFORD | MA | 01824 | |
| J. E. GASHO & ASSOC | 460 W. GAY ST | WEST CHESTER | PA | 19380 | |
| J. F. POLCYN DENTAL LABORATORY | ATTN: STEPHEN D. POLCYN, 9709 SOUTHWEST HIGHWAY | OAK LAWN | IL | 60453-3614 | |
| J. G. MACHINE CO | 21B CONCORD ST | WILMINGTON | MA | 01887 | |
| J. J. KELLER & ASSOCIATES, INC. | PO BOX 735492 | CHICAGO | IL | 60673 | |
| J. WALTER MILLER COMPANY | 411 E CHESTNUT ST | READING | PA | 17602-3016 | |
| J. WOOD CAPITAL ADVISORS, LLC | 4885 PARADISE DR | TIBURON | CA | 94920 | |
| J. WOOD CAPITAL ADVISORS, LLC | 500 STANTON CHRISTIANA RD | NEWARK | DE | 19713 | |
| J.A. LEWANDOWSKI DDS | 13401 MISSION RD. SUITE 212 | LEAWOOD | KS | 66209 | |
| J.B. ANDERSON & SON, INC. | 115 RAILROAD STREET | IRWIN | PA | 15642 | |
| J.F. TAYLOR, INC. | 45671 PLEASANT MILL DRIVE | GREAT MILLS | MD | 20634 | |
| J.K. DYNAMICS DENTAL LABORATORY | ATTN: JOHN KALOGRIDIS, 65 BROOK AVENUE, SUITE 1 | DEER PARK | NY | 11729-7215 | |
| J.M. GILLEN COMPANY | 681 MILLERS RUN ROAD | CUDDY | PA | 15031 | |
| JABIL | 10001 16TH ST N | ST PETERSBURG | FL | 33716 | |
| JABIL | 22682 NETWORK PLACE | CHICAGO | IL | 60673 | |
| JABIL | ATTN: NICHOLAS LOBIONDO, 22682 NETWORK PLACE | CHICAGO | IL | 60673 | |
| JABIL ADVANCED MECHANICAL SOLUTIONS DE MEXICO S DE RL DE CV | 10560 DR. MARTIN LUTHER KING | ST PETERSBURG | FL | 33716 | |
| JABIL ADVANCED MECHANICAL SOLUTIONS DE MEXICO S DE RL DE CV | PASEO DEL VALLE NO. 5200-A, COL. GUADALAJARA TECHNOLOGY PARK | ZAPOPAN | JA | 45010 | MEXICO |
| JABIL CIRCUIT DE CHIHUAHUA | 3269 N. GRAND AVE, SUITE A | NOGALES | AZ | 85621 | |
| JABIL CIRCUIT DE CHIHUAHUA | C/O SPACE BORDER LOGISTICS, INC., ATN.- ARMANDO SANDOVAL9560 JOE RODRIGUEZ DR. | EL PASO | TX | 79927 | |
| JABIL CIRCUIT DE CHIHUAHUA | C/O SPACE BORDER LOGISTICS, INC., 9560 JOE RODRIGUEZ DR.DOCKS 17 & 18 | EL PASO | TX | 79927 | |
| JABIL CIRCUIT, INC. | 10560 9TH ST NORTH | ST PETERSBURG | FL | 33716 | |
| JABIL CIRCUIT, INC. | 10800 ROOSEVELT BLVD | ST PETERSBURG | FL | 33716 | |
| JABIL MATERIALS INNOVATION CENTER | 102 NORTH JONATHAN BLVD | CHASKA | MN | 55318 | |
| JABIL MATERIALS INNOVATION CENTER | P.O. BOX 734105 | CHICAGO | IL | 60673 | |
| JABIL SILVER CREEK, INC | 5981 OPTICAL CT | SAN JOSE | CA | 95138 | |
| JACK HOOD JEWELERS, INC. | 14395 GREENWELL SPRINGS RD, SUITED | CENTRAL | LA | 70739 | |
| JACK NADEL INTERNATIONAL | 8701 BELLANCA AVENUE | LOS ANGELES | CA | 90045 | |
| JACK NADEL INTERNATIONAL | P.O. BOX 8342 | PASADENA | CA | 91109 | |
| JACKALOPE LASER ENGRAVING AND 3D SERVICES | 7762 S 475 RD. | ELDORADO SPRINGS | MO | 64744 | |
| JACKIE TEST | 1 SMITH STREET | FORGE VILLAGE | MA | 01886 | |
| JACKIES FIREWORKS COMPANY THREE | 63 THIRD AVENUE | BURLINGTON | MA | 01803 | |
| JACKIES FIREWORKS COMPANY THREE | 63 WALL STREET | NEW YORK | NY | 10005 | |
| JACKMAN, WILLIAM | ADDRESS ON FILE | | | | |
| JACKSON & SHEEHAN | ATTN: R. SCOTT JACKSON, 2759 WHISKEY ROAD | AIKEN | SC | 29803-6197 | |
| JACKSON HEIGHTS DENTAL CARE | ATTN: LILY ENG, 35-60 74TH STREET, SUITE 103 | JACKSON HEIGHTS | NY | 11372-4300 | |
| JACKSON NATIONAL LIFE INSUR. | P.O. BOX 24008 | LANSING | MI | 48909-4008 | |
| JACKSON PORCELAIN LAB | 1018 AIRPORT RD STE 110 | HOT SPRINGS | AR | 71913 | |
| JACKSON, DAVID P | ADDRESS ON FILE | | | | |
| JACKSON-BREEDEN, DAWN A | ADDRESS ON FILE | | | | |
| JACKSONVILLE CORRECTIONAL CENTER | 2268 EAST MORTON AVENUE, DENTAL DEPARTMENT | JACKSONVILLE | IL | 62650-6204 | |
| JACKSONVILLE FAMILY DENTAL | ATTN: VEERA A. KAJA, 1614 WEST LAFAYETTE AVENUE, SUITE 4 | JACKSONVILLE | IL | 62650-1000 | |
| JACKSONVILLE SPORTSERVICE | TIAA BANK FIELD, 1 TIAA BANK FIELD DRIVE | JACKSONVILLE | FL | 32202 | |
| JACOBS BROTHERS COMMERCIAL CLEANING LLC | 249 E. AUDUBON HILLS DR | GERMANTOWN HILLS | IL | 61548 | |
| JACOBS DENTAL ASSOCIATES | ATTN: HELEN S. JACOBS, 922 NORTH MCKNIGHT ROAD | SAINT LOUIS | MO | 63132-4804 | |
| JACOBS ENGINEERING GROUP, INC | 333 FAYETTEVILLE ST, SUITE 1100 | RALEIGH | NC | 27601 | |
| JACOBS TECHNOLOGY | 2224 BAY AREA BOULEVARD | HOUSTON | TX | 77058 | |
| JACOBS VEHICLE SYSTEMS | 22 EAST DUDLEY TOWN RD. | BLOOMFIELD | CT | 06002 | |
| JACOBS WOOD & FORESTRY SERVICE INC. | 215-50 ST. | MOLINE | IL | 61265 | |
| JACOBS, ERIK | ADDRESS ON FILE | | | | |
| JACOBS, JAMES | ADDRESS ON FILE | | | | |
| JACOBS, KATRINA | ADDRESS ON FILE | | | | |
| JACOBS, TRISHA | ADDRESS ON FILE | | | | |
| JACOBS, WILLIAM | ADDRESS ON FILE | | | | |
| JACOBS, WILLIAM C. | ADDRESS ON FILE | | | | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| JACOBS, WILLIAM S. | ADDRESS ON FILE | | | | |
| JACOBSEN, GINA M | ADDRESS ON FILE | | | | |
| JACOBSEN, MICHAEL L | ADDRESS ON FILE | | | | |
| JACOBSON AND TSOU ORTHODONTICS | 4200 W. PETERSON AVE. SUITE 116 | CHICAGO | IL | 60646 | |
| JACOBSON AND TSOU VERNON HILLS | 281 W. TOWNLINE RD., SUITE 220 | VERNON HILLS | IL | 60061 | |
| JACOBSON, ARNOLD S | ADDRESS ON FILE | | | | |
| JACOBSON, JACK | ADDRESS ON FILE | | | | |
| JAFAR, MICHAEL | ADDRESS ON FILE | | | | |
| JAGUAR JEWLERY CASTING NY, INC | 48 WEST 48TH STREET, #500 | NEW YORK | NY | 10036 | |
| JAHEDI, MALIHEH | ADDRESS ON FILE | | | | |
| JAHNKE, RON | ADDRESS ON FILE | | | | |
| JAIN, ARJUN | ADDRESS ON FILE | | | | |
| JAIN, DR. PARUL | ADDRESS ON FILE | | | | |
| JAIN, KUNAL | ADDRESS ON FILE | | | | |
| JAL DESIGNS LLC | 58 HOT HOLE POND RD | CONCORD | NH | 03301 | |
| JALAEI, DR MORGAN | ADDRESS ON FILE | | | | |
| JAM SOFTWARE GMBH | AM WISSENSCHAFTSPARK 26 | TRIER | | 54296 | GERMANY |
| JAMA SOFTWARE INC. | 135 SW TAYLOR ST, SUITE 200 | PORTLAND | OR | 97204 | |
| JAMES A. LOVELL FEDERAL HEALTH CARE CENTER | ATTN: LEANNE M. FREDRICKSON, 3001 GREEN BAY ROAD, ATTENTION: PROSTHETICS | NORTH CHICAGO | IL | 60064-3048 | |
| JAMES ADAMS- JEWELRY RENOVATOR | 109 GRACE CT | MADISON | MS | 39110 | |
| JAMES AVERY | PRODUCT DEVELOPMENT, BUILDING #260 145 AVERY RD. | KERRVILLE | TX | 78028 | |
| JAMES DENTAL CENTER | ATTN: JENNIFER JAMES, 6004 CONSTITUTION HILL | CHRISTIANSTED | VI | 00820-4462 | |
| JAMES KAKOS AND ASSOCIATES | ATTN: JAMES S. KAKOS, 1401 SOUTH ARLINGTON HEIGHTS ROAD, SUITE 1 | ARLINGTON HEIGHTS | IL | 60005-3700 | |
| JAMES KAKOS AND ASSOCIATES | ATTN: RAVI M. BAROT, 1401 SOUTH ARLINGTON HEIGHTS ROAD, SUITE 1 | ARLINGTON HEIGHTS | IL | 60005-3700 | |
| JAMES KAKOS AND ASSOCIATES | ATTN: STEPHAN KAKOS, 1401 SOUTH ARLINGTON HEIGHTS, SUITE 1 | ARLINGTON HEIGHTS | IL | 60005-3700 | |
| JAMES MACHINERY CO., INC. | 223 N. MACARTHUR BLVD., P.O. BOX 4546 | SPRINGFIELD | IL | 62708-4839 | |
| JAMES MINOS DENTAL LABORATORY | ATTN: JAMES MINOS, 5392 VIA CARANCHO | SAN DIEGO | CA | 92111-4521 | |
| JAMES W KLOPFENSTEIN & ASSOCIATES, INC. | 320 EAST JACKSON STREET | MORTON | IL | 61550 | |
| JAMES, BRANDON A | ADDRESS ON FILE | | | | |
| JAMES, CHRISTINA | ADDRESS ON FILE | | | | |
| JAMES, JAMES H | ADDRESS ON FILE | | | | |
| JAMIL NASRALLAH LLC | 11563 EAST 13 MILE RD | WARREN | MI | 48093 | |
| JAMMALLO, JASON | ADDRESS ON FILE | | | | |
| JAMS, INC. | P.O. BOX 845402 | LOS ANGELES | CA | 90084 | |
| JAN-AL INNERPRIZES, INC | 3339 UNION PACIFIC AVE | LOS ANGELES | CA | 90023 | |
| JANCO | BROADWAY EXT, PO BOX 857 | DOVER | NH | 03821 | |
| JAN-PRO CANADA EST INC. | 2323 BOUL, DU VERSANT-NORD, #114 | QUÉBEC | QC | G1N 4P4 | CANADA |
| JAN-PRO CANADA EST INC. | 2323 BOUL, DU VERSANT-NORD, #114 | QUÉBEC | QC | GIN 4P4 | CANADA |
| JAN-PRO OF NORTHERN ILLINOIS | 136 SHORE DRIVE | BURR RIDGE | IL | 60527 | |
| JANS & TRIBE, P.C. | P.O. BOX 779 | PEKIN | IL | 61555-0779 | |
| JANSEN FAMILY DENTISTRY | ATTN: PAUL T. JANSEN, 710 AVERITT ROAD, SUITE C | GREENWOOD | IN | 46143-6391 | |
| JANSSEN DENTAL CLINIC | 2649 DEVELOPMENT DRIVE | GREEN BAY | WI | 54311 | |
| JANSSEN, KENNETH | ADDRESS ON FILE | | | | |
| JANTZEN, WILLIAM E.D. | ADDRESS ON FILE | | | | |
| JAQUEZ, KARLA S | ADDRESS ON FILE | | | | |
| JAR WATERJET & FABRICATION, LLC | 32C PIER LANE WEST | FAIRFIELD | NJ | 07004 | |
| JARAMILLO, ADRIANA | ADDRESS ON FILE | | | | |
| JARCHEM | 414 WILSON AVE | NEWARK | NJ | 07105-4203 | |
| JARED REPAIR SHOP | 1330 PIPELINE RD. | HURST | TX | 76053 | |
| JARVIS, WAYNE | ADDRESS ON FILE | | | | |
| JARZEN, JACOB W | ADDRESS ON FILE | | | | |
| JARZEN, JOHN C | ADDRESS ON FILE | | | | |
| JASLOW, EDWARD | ADDRESS ON FILE | | | | |
| JASON J. KIM DENTAL AESTHETICS | 5 HARBOR PARK DR STE 2 | PORT WASHINGTON | NY | 11050 | |
| JASON XU | ADDRESS ON FILE | | | | |
| JASS RESOURCES INC. | 1271 N FOXTON CIRCLE | ANAHEIM | CA | 92807 | |
| JAVELIN TECHNOLOGIES, INC. | 3457 SUPERIOR COURT, UNIT 1 | OAKVILLE | ON | L6L 0C4 | CANADA |
| JAWSTEC | 2939 HWY 39 STE 100 | AMERICAN FALLS | ID | 83211 | |
| JAX IMPLANTS & DENTURES | 11645 BEACH BLVD #101 | JACKSONVILLE | FL | 32246 | |
| JAY MCCULLOUGH EXCAVATING | PO BOX 992 | RIVERTON | IL | 62561 | |
| JAY R. LOPEZ, D.D.S., P.C | ADDRESS ON FILE | | | | |
| JAY R. LOPEZ, D.D.S., P.C | ADDRESS ON FILE | | | | |
| JAY SLAGLE D/B/A J B STRAND PUBLICATIONS LLC | 41 SPUR RANCH ROAD | LAMY | NM | 87540 | |
| JAYANTHI, MANASA | ADDRESS ON FILE | | | | |
| JAYMARK JEWELERS | 3612 ROUTE 9 | COLD SPRING | NY | 10516 | |
| JAZ ORTHO LAB | 775 DIAMOND BEND AVE | LAS VEGAS | NV | 89123 | |
| JB DENTAL LAB | 1403 W 10TH PL STE B104 | TEMPE | AZ | 85281 | |
| JB DENTAL LAB | 1403 WEST 10TH PLACE | TEMPE | AZ | 85281 | |
| JB DENTAL LAB INC | 7733 SEQUOIA CT | ORLAND PARK | IL | 60462 | |
| JB LABORATORY SUPPLIES INC. | 89-06 ROOSEVELT AVE | QUEENS | NY | 11372 | |
| JBL DIGITAL LAB | 16 E 79TH ST STE G-4, ATTN JONATHAN BRYAN LEVINE | NEW YORK | NY | 10075 | |
| JC DENTAL LABORATORY | ATTN: CHARLES N. SIRIANNI, 3524 FRAN LANE | HERMITAGE | PA | 16148-6132 | |
| JC MFG. JEWELERS INC | 5 S WABASH AVE, SUITE #915 | CHICAGO | IL | 60603 | |
| JCRE HOLDINGS | 4612 N PROSPECT RD | PEORIA HEIGHTS | IL | 61616 | |
| JEAMAR WINCHES, INC | 5020 HAZEL JONES RD | BOSSIER CITY | LA | 71111 | |
| JEAN, DANIELLE | ADDRESS ON FILE | | | | |
| JEAN, KATHY H | ADDRESS ON FILE | | | | |
| JEAN, TARICK | ADDRESS ON FILE | | | | |
| JEC GROUP | 251 BOULEVARD PEREIRE | PARIS | | F-75017 | FRANCE |
| JEFFERIS, JAMES | ADDRESS ON FILE | | | | |
| JEFFERSON COUNTY DENTAL GROUP | ATTN: STEVEN P. CAJIGAL, 838 ARNOLD COMMONS DRIVE | ARNOLD | MO | 63010-2164 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| JEFFERSON DENTAL ASSOCIATES | ATTN: ERNESTO A. PIEDRA, 222 JEFFERSON BOULEVARD, SUITE 100 | WARWICK | RI | 02888-3855 | |
| JEFFERSON PARK SMILE CORNER | ATTN: CHARLES F. LOCKHART, 4748 NORTH MILWAUKEE AVENUE, SUITE 1 | CHICAGO | IL | 60630-3617 | |
| JEFFERY, ANDREW | ADDRESS ON FILE | | | | |
| JEFFREYS, CARL E | ADDRESS ON FILE | | | | |
| JEFFRIES, JOHN A | ADDRESS ON FILE | | | | |
| JEL FINISHING | 25 KATRINA RD | CHELMSFORD | MA | 01824 | |
| JEL FINISHING | PO BOX 675017 | DALLAS | TX | 75267 | |
| JELENKO | 5855 OBERLIN DRIVE | SAN DIEGO | CA | 92121 | |
| JELLICO DENTAL CERAMICS | ATTN: DOUG TOWLES, 506 WOOLDRIGE PIKE | JELLICO | TN | 37762 | |
| JELRUS DENTAL PRODUCTS | 70 CANTIAGUE ROCK ROAD, P.O. BOX 870 | HICKSVILLE | NY | 11802 | |
| JENG DON CO., LTD | NO. 28, LN. 349, HUACHENG RD., ZINZHUANG DIST. | NEW TAIPEI CITY 242 | | | TAIWAN |
| JENIKE & JOHANSON, INC. | 400 BUSINESS PARK DRIVE | TYNGSBORO | MA | 01879 | |
| JENKINS & KLING PC | 150 N MERAMEC AVE, STE 400 | CLAYTON | MO | 63105 | |
| JENKINS DENTAL | 1572A BOSTON TURNPIKE | COVENTRY | CT | 06238 | |
| JENKINS, JENNIFER | ADDRESS ON FILE | | | | |
| JENKS DENTAL CO. | 725 W MAIN ST | JENKS | OK | 74037 | |
| JENMAR INTERNATIONAL INC. | 901 N W 8TH AVENUE, SUITE A-2 | GAINESVILLE | FL | 32601-5000 | |
| JENNIFER | ADDRESS ON FILE | | | | |
| JENNIFER M.B SCHAU DDS | ADDRESS ON FILE | | | | |
| JENNINGS & SCHWARTZ FAMILY DENTISTRY | ATTN: MEGHAN R. JENNINGS, 1245 FLORENCE AVENUE | PEKIN | IL | 61554-2325 | |
| JENNINGS FAMILY DENTISTRY | ATTN: VALERIE B. JENNINGS, 4624 PROGRESS DRIVE, SUITE E | DAVENPORT | IA | 52807-3490 | |
| JENNINGS, DR. MEGHAN | ADDRESS ON FILE | | | | |
| JENNINGS, ROY D | ADDRESS ON FILE | | | | |
| JENSEN DENTAL-BDL | PO BOX 2108 | HARTFORD | CT | 06145 | |
| JENSEN DENTAL-MDA | P.O. BOX 2108 | HARTFORD | CT | 06145 | |
| JENSEN INDUSTRIES, INC. | P.O. BOX 514 | NORTH HAVEN | CT | 06473 | |
| JENSON LOGISTICS INC | 711 MISSION ST, STE D | SOUTH PASADENA | CA | 91030 | |
| JENTEK SENSORS, INC | 121 BARTLETT ST | MARLBOROUGH | MA | 01752 | |
| JEN-TER WIRE AND ELEMENT, INC | 115 INDUSTRIAL DR, PO BOX 44 | FOX LAKE | WI | 53933 | |
| JEOL USA INC | PO BOX 415574 | BOSTON | MA | 02241 | |
| JEONGDAE IM | 1701 PLATT ST, 2118 DUF, CIVIL ENGINEERING | MANHATTAN | KS | 66506 | |
| JEPEAL, DAN | ADDRESS ON FILE | | | | |
| JEPEAL, DANIEL | ADDRESS ON FILE | | | | |
| JERAN, STEPHEN H | ADDRESS ON FILE | | | | |
| JERAULD COUNTY DENTAL CLINIC | ATTN: CURTIS COLLINS, 602 1ST STREET NORTHEAST, SUITE 2 | WESSINGTON SPRINGS | SD | 57382-2163 | |
| JEREB, ALEXANDRA | ADDRESS ON FILE | | | | |
| JESS | ADDRESS ON FILE | | | | |
| JESSE & FRICHTEL DENTAL LABS | 1861 GOLDEN MILE HWY | PITTSBURGH | PA | 15239 | |
| JESSE JAMES PRESERVATION LLC | 13300 COUNTY ROAD 191 | SAVANNAH | MO | 64485 | |
| JET PROPULSION LABORATORY | ATTN: CAROLYN MURRAY, MS 125-224 | PASADENA | CA | 91109 | |
| JETBRAINS AMERICAS, INC | 989 EAST HILLSIDE BLVD, SUITE 200 | FOSTER CITY | CA | 94404 | |
| JETHANI, NISHA | ADDRESS ON FILE | | | | |
| JEWELRY DEPOT HOUSTON | 6222 RICHMOND AVE STE 100 | HOUSTON | TX | 77057 | |
| JEWELRY DEPOT HOUSTON | 6222 RICHMOND AVENUE | HOUSTON | TX | 77057 | |
| JEWELRY DESIGN BY AP | 610 S BROADWAY STE 503 | LOS ANGELES | CA | 90014 | |
| JEWELRY DESIGN CENTER | 821 N DIVISION STREET | SPOKANE | WA | 99202 | |
| JEWELRY DESIGNS | 86 MILL PLAIN RD | DANBURY | CT | 06811 | |
| JEWELRY RENOVATOR | 109 GRACE CT | MADISON | MS | 39110 | |
| JEWELSMITH | 2795 E COTTONWOOD PKWY STE 120 | SALT LAKE CITY | UT | 84121 | |
| JF KRUSE JEWELERS | 100 WAITE AVE SO | SAINT CLOUD | MN | 56301 | |
| JFD TUBE AND COIL PRODUCTS, INC | 7 HAMDEN PARK DR | HAMDEN | CT | 06517 | |
| JGX DENTAL LAB | 25 HIGHVIEW TRAIL | PITTSFORD | NY | 14534 | |
| JH TECHNOLOGIES, INC. | 213 HAMMOND AVE | FREMONT | CA | 94539 | |
| JIA LI CHUANG(HONGKONG)CO.,LTD | UNIT 21 28F METROPOLE SQUARE, ON YIU STREET | NEW TERRITORIES | | | CHINA |
| JIFFY LUBE / AFMS | P.O. BOX 1610 | ELLICOTT CITY | MD | 21041 | |
| JIGSAW LIFE SAFETY, INC. | 76 LEA AVE | NORTHBRIDGE | MA | 01534 | |
| JILLIAN PETRILLO | 1600 PENNSYLVANIA | WASHINGTON | DC | 33214 | |
| JIM HANINK BODY SHOP,INC. | 1760 182ND ST (RIDGE ROAD) | LANSING | IL | 60438 | |
| JIMAX CORPORATION | 2000 W CLARK ST | PEORIA | IL | 61607 | |
| JIMAX LLC | 3545 SE JIMAX PL | PEORIA | IL | 61605 | |
| JIMENEZ DENTAL | 800 N WASHINGTON AVE SUITE 202 | MINNEAPOLIS | MN | 55401 | |
| JIMENEZ-MERCEDES, MARIAMNY | ADDRESS ON FILE | | | | |
| JIMMY WALKER TIRE & AUTO INC | 515 E MAIN | GALESBURG | IL | 61401 | |
| JIN HANG (TIANJIN) INTERNATIONAL TRADE CO., LTD | BLDG 2 KUANGSHI INTERNATIONAL | TIANJIN | TI | 300000 | CHINA |
| JIN, BRIAN | ADDRESS ON FILE | | | | |
| JINHUA BEIDUO IMPORT & EXPORT CO., LTD. | ADD:FLOOR 19TH, #A6 WUZHOU CHENGSHI PLAZA, #2999 BINHONG WEST RD | JINHUA | | 321001 | CHINA |
| JINKO SOLAR | 4660 POW MERORIAL PWY | JACKSONVILLE | FL | 32221 | |
| JIVE SOLUTIONS | 1406 APEX CITY, DONGTANSUNHWAN-DAERO 823, HWASEONG-SI | GYEONGGI-DO | | 18471 | SOUTH KOREA |
| JJ DENTAL LAB | ATTN: EUGENIO PATELA, 14132 SW 166TH TERRACE | MIAMI | FL | 33177 | |
| JJ JEWELERS | 13232 DUNMURRY DRIVE, ATTN: JACEK ZIMNAL | ORLAND PARK | IL | 60462 | |
| JK LABS | ATTN: JAMES W. KOEHLER, 9901 NORTH 48TH PLACE | PARADISE VALLEY | AZ | 85253-1060 | |
| JK LABS, LLC | ATTN: JAMES KOEHLER, 9901 NORTH 48TH PLACE | PARADISE VALLEY | AZ | 85253-1060 | |
| JKRZ PLUMBING, INC. | 144 MAY STREET, P.O. BOX 304 | HINCKLEY | IL | 60520 | |
| JL CLARK | ADDRESS ON FILE | | | | |
| JLB ADVISORS LLC (VOXEL DENTAL SOLUTIONS) | 8775 WEST LANE | MAGNOLIA | TX | 77375 | |
| JLC INTERNATIONAL | 958 TOWN CENTER | NEW BRITAIN | PA | 18901 | |
| JM CRISCIONE CONSULTING LLC | 29 SINGLEFOOT RD | CHELMSFORD | MA | 01824 | |
| JM MOLD MAKER | 37 W 47TH ST STE 205 | NEW YORK | NY | 10036 | |
| JMAK AUTOMATION, LLC | 22 GEREMIA ST | RYE | NH | 03870 | |
| JMD INDUSTRIES | 1 PARK AVE | HUDSON | NH | 03051 | |
| JMP STATISTICAL DISCOVERY LLC | 920 SAS CAMPUS DRIVE | CARY | NC | 27513 | |
| JMP STATISTICAL DISCOVERY LLC | P.O. BOX 748586 | ATLANTA | GA | 30374 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| JNH DENTAL LABORATORY | ATTN: RICK HIGHTOWER, 373 EVANS ROAD | MILNER | GA | 30257 | |
| JNJ ORTHO LAB | 3215 NORTH CALIFORNIA STREETSTE.3B | STOCKTON | CA | 95204 | |
| JOANNA CLAUSTRO, DMD | ADDRESS ON FILE | | | | |
| JOAN'S TROPHY & PLAQUE CO. | 508 NE JEFFERSON AVE. | PEORIA | IL | 61603 | |
| JODLOWSKY, GINA | ADDRESS ON FILE | | | | |
| JOEDENT DENTAL LABORATORY | ATTN: JORGE E. MUNAR, 1865 NORTHWEST 2ND AVENUE | BOCA RATON | FL | 33432-1651 | |
| JOESPH HUDGINS ORTHODONTICS | 1180 CEDAR CT | CARBONDALE | IL | 62901 | |
| JOESTING, CHRISTINE | ADDRESS ON FILE | | | | |
| JOHN | ADDRESS ON FILE | | | | |
| JOHN ALBERT WELDING AND SERVICES, INC | 11 CALDWELL DR, UNIT #9 | AMHERST | NH | 03031 | |
| JOHN CRANE INC. | 361-366 BUCKINGHAM AVEMUE, BERKSHIRE | SLOUGH | | SL1 4LU | UNITED KINGDOM |
| JOHN CRANE INC. | 6400 OAKTON ST. | MORTON GROVE | IL | 60053 | |
| JOHN DEERE U.S. AG | A DIVSON OF DEERE & COMPANY, C/O ACCOUNTS PAYABLE SHARED SVCS | MOLINE | IL | 61265 | |
| JOHN DEERE U.S. AG, | 2000 WESTFIELD AVENUE, DEPT 732 | WATERLOO | IA | 50701 | |
| JOHN DEERE U.S. AG, | FDY, GATE 9, DEPT 701, 2000 WESTFIELD AVE., DEPT 701 | WATERLOO | IA | 50701 | |
| JOHN DEERE U.S. AG, | JOHN DEERE WATERLOO WORKS, 2000 WESTFIELD AVENUE | WATERLOO | IA | 50701 | |
| JOHN DINGELL VA MEDICAL CENTER DETROIT | 4646 JOHN R STREET | DETROIT | MI | 48201 | |
| JOHN DINGELL VA MEDICAL CENTER DETROIT | PO BOX 149971, FINANCIAL MANAGEMENT SYSTEM | AUSTIN | TX | 78714 | |
| JOHN HOPKINS UNIVERSITY | 3400 NORTH CHARLES STREET | BALTIMORE | MD | 21218 | |
| JOHN MADDEN PROSTHETICS | 3745 BLAISDELL AVE. | MINNEAPOLIS | MN | 55409 | |
| JOHN MEISTER & SONS PLUMBING | 34942 N CO 39 HWY | FARMINGTON | IL | 61531 | |
| JOHN T. GREEN DDS | ADDRESS ON FILE | | | | |
| JOHN ZINK COMPANY LLC | 11920 EAST APACHE | TULSA | OK | 74116 | |
| JOHN ZINK COMPANY, LLC | P.O. BOX 2980 | WICHITA | KS | 67201-2980 | |
| JOHNS DENTAL LABORATORIES | ATTN: JERRY NEUENSCHWANDER, 423 SOUTH 13TH STREET | TERRE HAUTE | IN | 47807-4510 | |
| JOHNS HOPKINS UNIVERSITY | 11100 JOHNS HOPKINS RD. | LAUREL | MD | 20725 | |
| JOHNS HOPKINS UNIVERSITY | 5200 EASTERN AVENUE | BALTIMORE | MD | 21224 | |
| JOHNS HOPKINS UNIVERSITY | BIOMEDICAL | BALTIMORE | MD | 21218 | |
| JOHNS HOPKINS UNIVERSITY | BIOMEDICAL - CLINTON RAMSUNDAR, 5200 EASTERN AVENUEMASON-CTOW BUILDING, FLOOR 1, | BALTIMORE, | MD | 21224 | |
| JOHNS HOPKINS UNIVERSITY | P.O. BOX 670 | LAUREL | MD | 20725 | |
| JOHNS HOPKINS UNIVERSITY - BIOMEDICAL | 5210 EASTERN AVENUE | BALTIMORE | MD | 21224 | |
| JOHNSBURG DENTAL | ATTN: ANSHUL M. SHAH, 4113 NORTH JOHNSBURG ROAD | JOHNSBURG | IL | 60051-6323 | |
| JOHNSBURG DENTAL | ATTN: CONRAD W. MAZESKI, 4113 NORTH JOHNSBURG ROAD | JOHNSBURG | IL | 60051-6323 | |
| JOHNSBURG DENTAL | ATTN: IGOR LUBAEV, 4113 NORTH JOHNSBURG ROAD | JOHNSBURG | IL | 60051-6323 | |
| JOHNSBURG DENTAL | ATTN: JOHN M. YANCEY, 4113 NORTH JOHNSBURG ROAD | JOHNSBURG | IL | 60051-6323 | |
| JOHNSON & HENNINGER DENTAL | ATTN: MICHAEL B. JOHNSON, 311 JENKS STREET EXTENSION | BROOKVILLE | PA | 15825-5008 | |
| JOHNSON & JOHNSON FAMILY DENTISTRY | ATTN: ERICA L. JOHNSON, 2525 WEST ILES AVENUE | SPRINGFIELD | IL | 62704-4283 | |
| JOHNSON & JOHNSON FAMILY DENTISTRY | ATTN: RYAN D. JOHNSON, 2525 WEST ILES AVENUE | SPRINGFIELD | IL | 62704-4283 | |
| JOHNSON FAMILY DENTISTRY | 4206 NORTH ROXBORO STREET, SUITE 140 | DURHAM | NC | 27704 | |
| JOHNSON III, JOHN B | ADDRESS ON FILE | | | | |
| JOHNSON ORTHODONTIC LAB | 121 WINDSTAR CIRCLE | FOLSOM | CA | 95630 | |
| JOHNSON ORTHODONTIC LAB | 8854 GREENBACK LN.SUITE 4 | ORANGEVALE | CA | 95662 | |
| JOHNSON, DR. LARS A. | ADDRESS ON FILE | | | | |
| JOHNSON, DR. VINCENT | ADDRESS ON FILE | | | | |
| JOHNSON, JEFFERY J | ADDRESS ON FILE | | | | |
| JOHNSON, JO-ANNE M | ADDRESS ON FILE | | | | |
| JOHNSON, JOSEPH | ADDRESS ON FILE | | | | |
| JOHNSON, KIMAYA | ADDRESS ON FILE | | | | |
| JOHNSON, ROBERT J | ADDRESS ON FILE | | | | |
| JOHNSON, RYAN | ADDRESS ON FILE | | | | |
| JOHNSON, SCOTT | ADDRESS ON FILE | | | | |
| JOHNSON, SHANNON P | ADDRESS ON FILE | | | | |
| JOHNSON, STEPHEN A | ADDRESS ON FILE | | | | |
| JOHNSON, STEVEN C | ADDRESS ON FILE | | | | |
| JOHNSTON, LAURA | ADDRESS ON FILE | | | | |
| JOHNSTONE SUPPLY | 2021 SW WASHINGTON ST | PEORIA | IL | 61602 | |
| JOLICA JEWELS | 9 KIOHUOHU LN APT 6 | LAHAINA | HI | 96761 | |
| JOLIET TREATMENT CENTER | 2848 MCDONOUGH STREET, DENTAL DEPARTMENT | JOLIET | IL | 60436-1050 | |
| JOLLEY ORTHODONTICS | 582 NORTH 1700 WEST | VERNAL | UT | 84078 | |
| JONATHAN D HALL D/B/A LAW, PLLC | 576 5TH AVENUE STE 903 | NEW YORK | NY | 10036 | |
| JONATHAN DENTAL SPA | 1111 GOFFLE RD | HAWTHORNE | NJ | 07506 | |
| JONES FAMILY DENTISTRY | ATTN: KURT E. GAUTHIER, 2235 WORLEY DRIVE | ALEXANDRIA | LA | 71301-3631 | |
| JONES, BRADLEY C | ADDRESS ON FILE | | | | |
| JONES, DR MARK A | ADDRESS ON FILE | | | | |
| JONES, REBECCA | ADDRESS ON FILE | | | | |
| JONES, SAMUEL | ADDRESS ON FILE | | | | |
| JONES, SAMUEL | ADDRESS ON FILE | | | | |
| JONES, TIMOTHY E | ADDRESS ON FILE | | | | |
| JONES, TRAVIS R | ADDRESS ON FILE | | | | |
| JONES, W. SCOTT | ADDRESS ON FILE | | | | |
| JONYNAS, KARILE I | ADDRESS ON FILE | | | | |
| JORDAN, DAVID | ADDRESS ON FILE | | | | |
| JORDAN, MELANIE E | ADDRESS ON FILE | | | | |
| JORDAN, MICHAEL | ADDRESS ON FILE | | | | |
| JORDAN, TUCKER | ADDRESS ON FILE | | | | |
| JORGENSEN, KATHRYN A | ADDRESS ON FILE | | | | |
| JORGENSEN, LUKE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| JOSE ARTURO HERNANDEZ GONZALEZ | 4222 PECOTA COURT | MERCED | CA | 95348 | |
| JOSE, SANJU | ADDRESS ON FILE | | | | |
| JOSEPH & JOSEPH | ATTN: JOHN A. JOSEPH, 632 FRONT STREET | GEORGETOWN | SC | 29440-3624 | |
| JOSEPH & JOSEPH | ATTN: TIMOTHY G. JOSEPH, 632 FRONT STREET | GEORGETOWN | SC | 29440-3624 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| JOSEPH HUDGINS ORTHODONTICS(USD) | 1180 N CEDAR COURT, ATTN: TAUNA | CDALE | IL | 62901 | |
| JOSEPH J ABREW D.D.S., INC. | ADDRESS ON FILE | | | | |
| JOSEPH J. BLAKE AND ASSOCIATES INC. | SUITE 1140, 10 S. LASALLE STREET | CHICAGO | IL | 60603 | |
| JOSEPH K. JEWELERS | 12000 SE 82ND CLACKAMAS TOWN CENTER SUITE 2029 | HAPPY VALLEY | OR | 97086 | |
| JOSEPH K. JEWELERS | 9225 SW HALL BLVD, SUITE J | TIGARD | OR | 97223 | |
| JOSEPH KRAVITZ DDS | ADDRESS ON FILE | | | | |
| JOSEPH, DR JOHN | ADDRESS ON FILE | | | | |
| JOUDREY, KURT | ADDRESS ON FILE | | | | |
| JOURDAN FAMILY DENTISTRY | ATTN: THOMAS JOURDAN, 120 WEST DELAWARE AVENUE, SUITE A | VINITA | OK | 74301 | |
| JOURNEY DENTAL | ATTN: MICHELLE M. KEARNEY, 360 WEST BUTTERFIELD ROAD, SUITE 210 | ELMHURST | IL | 60126-5000 | |
| JOURNEY DENTAL | ATTN: SEJAL B. JOBALIA, 360 WEST BUTTERFIELD ROAD, SUITE 210 | ELMHURST | IL | 60126-5000 | |
| JOVA, PAULINA A | ADDRESS ON FILE | | | | |
| JOVEL, MILTON | ADDRESS ON FILE | | | | |
| JOY DENTAL | ATTN: JAMES K. HWANG, 13035 OLIVE BOULEVARD, SUITE 214 | SAINT LOUIS | MO | 63141-6179 | |
| JP PASSION JEWELRY, LLC | 5 DOVER AVE | MASTIC | NY | 11950 | |
| JPM | 390 MADISON AVE | NEW YORK | NY | 10017 | |
| JPW DESIGN & MANUFACTURING INC | 6080 STATE ROUTE 14 | TROUT RUN | PA | 17771 | |
| JR DIGITAL PROS | 18621 TALL OAK DRIVE | DALLAS | TX | 75287 | |
| JR DIGITAL PROS | 8240 MEADOW RD APT 2314 | DALLAS | TX | 75231 | |
| JR., JAMES MCCORMICK | ADDRESS ON FILE | | | | |
| JR'S JEWELRY & GIFTS | 721 S 72ND ST STE 110 | OMAHA | NE | 68114 | |
| JSI LOGISTICS | 1535 B ROLLINS ROAD | BURLINGAME | CA | 94010 | |
| J-STAR MOTION | 500 WEST ST. | CEDAR SPRINGS | MI | 49319 | |
| JUAREZ, DR. AMANDA | ADDRESS ON FILE | | | | |
| JUDD, HARRISON | ADDRESS ON FILE | | | | |
| JUDGE, ROBERT | ADDRESS ON FILE | | | | |
| JULIANO, LOUIS A | ADDRESS ON FILE | | | | |
| JULIE | ADDRESS ON FILE | | | | |
| JUMPCLOUD INC. | 361 CENTENNIAL PKWY, SUITE 300 | LOUISVILLE | CO | 80027 | |
| JUMPCLOUD INC. | DEPT # 880503, PO BOX 29650 | PHOENIX | AZ | 85038 | |
| JUN DENTAL LABORATORY, LLC | 201 W. FRANKLIN ST., SUITE D | CENTERVILLE | OH | 45459 | |
| JUNCTION MEDICAL, S.C. | 5016 N UNIVERSITY AVE, STE 107 | PEORIA | IL | 61614-4763 | |
| JUNE, RICHARD P | ADDRESS ON FILE | | | | |
| JUNE, RICHARD P | ADDRESS ON FILE | | | | |
| JUNO BEACH COMPREHENSIVE DENTAL | ATTN: GREGORY K. RILEY, 13700 US HIGHWAY 1, SUITE 201 | JUNO BEACH | FL | 33408-1600 | |
| JUNO DENTAL LAB | 250 S HILLVIEW DR | MILPITAS | CA | 95035 | |
| JUPITER IMPLANT & COSMETIC DENTISTRY | ATTN: W. SHANE VAUGHN, 651 WEST INDIANTOWN ROAD, SUITE A | JUPITER | FL | 33458-7557 | |
| JURKIEWICZ, MISCHA | ADDRESS ON FILE | | | | |
| JURY RESEARCH INSTITUTE | 2918 WEST GRIFFIN CREEK ROAD | MEDFORD | OR | 97501 | |
| JUSCZAK ELECTRIC, LLC | 47 BRIDGE ST | PELHAM | NH | 03076 | |
| JUST CLEAN SMILES | ATTN: BENJAMIN B. WAITES, 3615 STATE HIGHWAY 47 | PERALTA | NM | 87042-8882 | |
| JUST CLEAN SMILES | ATTN: JAMES D. STEWART, 3615 STATE HIGHWAY 47 | PERALTA | NM | 87042-8882 | |
| JUST CLEAN SMILES | ATTN: JARED E. SALAS, 3615 STATE HIGHWAY 47 | PERALTA | NM | 87042-8882 | |
| JUST CLEAN SMILES | ATTN: STEPHEN E. HUBBERT, 3615 STATE HIGHWAY 47 | PERALTA | NM | 87042-8882 | |
| JUST GOOD STUFF LLC | 45418 COAL CREEK DR | PARKER | CO | 80138 | |
| JUST KIDZ DENTISTRY | ATTN: CHRISTA Y. SPATES, 1320 WEST NORTHMOOR ROAD, SUITE A | PEORIA | IL | 61614-3425 | |
| JUST TIRES | 905 N LAKE ST. | AURORA | IL | 60506 | |
| JUST WRIGHT DENTAL | 1430 WEST 2ND AVE | MUSTANG | TX | 75110 | |
| JUSTIN | ADDRESS ON FILE | | | | |
| JUSTIN WRIGHT JWD | 1430 WEST 2ND AVENUE | CORSICANA | TX | 75110 | |
| JW MARRIOTT LOS ANGELES L.A. LIVE | 900 N OLYMPIC BLVD | LOS ANGELES | CA | 90015 | |
| JYM DENTAL LABORATORY | ATTN: MIGUEL CASTANEDA, 3100 SILVER FIN WAY | KISSIMMEE | FL | 34746-1980 | |
| K & J MAGNETICS | 18 APPLETREE LN | PIPERSVILLE | PA | 18947 | |
| K & T JEWELRY | 9780 WALNUT ST #360 I | DALLAS | TX | 75243 | |
| K CASTINGS INC | 523 LLOYD AVENUE | LATROBE PA 15650 | PA | 15650 | |
| K CASTINGS, INC. | 523 LLOYD AVE. | LATROBE | PA | 15650 | |
| K FAMILY DENTISTRY | ATTN: PATRICK C. GARDOCKI, 1570 UNION STREET | SCHENECTADY | NY | 12309-6120 | |
| K&H PRECISION PRODUCTS | 45 NORTON ST | HONEOYE FALLS | NY | 14472 | |
| K&K DENTAL EQUIPMENT REPAIR LL | N2544 CHURCH ROAD | KEWAUNEE | WI | 54216 | |
| K&L GATES LLP | ATTN: SHEILA FONTANA, STATE STREET FINANCIAL CENTER, ONE LINCOLN STREET | BOSTON | MA | 02111 | |
| K&L GATES LLP | PO BOX 830304 | PHILADELPHIA | PA | 19182 | |
| K&L GATES LLP | STATE STREET FINANCIAL CENTER, ONE LINCOLN STREET | BOSTON | MA | 02111 | |
| K. PAT BROWN DDS INC. | 27450 YNEZ RD | TEMECULA | CA | 92591 | |
| K3 DENTAL | ATTN: GURMINDER SIDHU UPPAL, 1807 CENTRAL AVENUE | CERES | CA | 95307-1806 | |
| KADAVY ORTHODONTICS | ATTN: KEVAN KADAVY, 314 3RD AVENUE SOUTH | CLINTON | IA | 52732 | |
| KADYROV, RAMIL | ADDRESS ON FILE | | | | |
| KAEMMERLEN FACILITY SOLUTIONS | 1539 S KINGSHIGHWAY | SAINT LOUIS | MO | 63110 | |
| KAESER COMPRESSORS INC | PO BOX 946 | FREDERICKSBURG | VA | 22404 | |
| KAHOKA DENTAL | ATTN: DEANA L. BALL, 22291 US HIGHWAY 136 | KAHOKA | MO | 63445-2009 | |
| KAI DENTAL | 137 LANAKILA PL | KIHEI | HI | 96753 | |
| KAIO DENTAL | 11940 FOOTHILL BLVD STE 101 | RANCHO CUCAMONGA | CA | 91739 | |
| KAIZEN DENTAL CENTER (KOL) | 1136 UNION MALL STE 502, ERIC MURAOKA | HONOLULU | HI | 96813 | |
| KAIZEN DENTAL CENTER (KOL) | 1136 UNION MALL SUITE 502 | HONOLULU | HI | 96813 | |
| KAIZEN DENTAL CENTER (KOL) | 735 BISHOP ST. #211 | HONOLULU | HI | 96813 | |
| KAKOS DENTAL GROUP | ATTN: JAMES S. KAKOS, 1828 BAY SCOTT CIRCLE, SUITE 108 | NAPERVILLE | IL | 60540 | |
| KALASKEY ORTHODONTICS | 1217 VIRGINIA ST E | CHARLESTON | WV | 25301 | |
| KALASKEY ORTHODONTICS | 738 OLD AIRPORT RD | CHAPMANVILLE | WV | 25508 | |
| KALEMBA, MACIEJ | ADDRESS ON FILE | | | | |
| KALENSKY, DR. STEVEN | ADDRESS ON FILE | | | | |
| KALKREUTH, DR KATHRYN | ADDRESS ON FILE | | | | |
| KALLEX COMPANY LTD | NO. 20, LANE 22, GAOQING ROAD, YANGMEI DISTRICT | TAOYUAN CITY | R.O.C | | TAIWAN |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| KAMAN AUTOMATION MINARIK BOSTON | 545 GREAT RD | LITTLETON | MA | 01460 | |
| KAMAN FLUID POWER LLC | 195 S MAIN STREET, STE 400 | AKRON | OH | 44308 | |
| KAMAN FLUID POWER LLC | PO BOX 74007436 | CHICAGO | IL | 60674-7436 | |
| KAMEL, DR MARKO | ADDRESS ON FILE | | | | |
| KAMIL ZBOROWSKI | 2542 GATEWAY RD | CARLSBAD | CA | 92009 | |
| KAMPAS ORTHODONTICS | 7011 CRIDER RD, #104 | MARS | PA | 16046 | |
| KANAAN, TAEM | ADDRESS ON FILE | | | | |
| KANAGAWA SEISHO NOGYO KYODO KUMIAI | 741-1 NAKAMURAHARA, KANAGAWA | ODAWARA CITY | | | JAPAN |
| KANAWHA SCALES & SYSTEMS | PO BOX 569 | LANHAM | WV | 25159 | |
| KANDJI, INC. | 101 WEST BROADWAY, SUITE 1130 | SAN DIEGO | CA | 92101 | |
| KANDJI, INC. | 101 WEST BROADWAY, SUITE 1440 | SAN DIEGO | CA | 92101 | |
| KANE DENTAL ARTS | ATTN: KARY KANE, 24 BLACKBERRY LANE | HERRIN | IL | 62948-4231 | |
| KANE DENTISTRY PROSTHODONTICS AND IMPLANT DENTISTRY | ATTN: JESSE S. KANE, 760 WEST EISENHOWER PARKWAY, SUITE 120 | ANN ARBOR | MI | 48103-5890 | |
| KANG, LEERE | ADDRESS ON FILE | | | | |
| KANGAROO SMILES | 18 BENNINGTON RD | WINDHAM | NH | 03087 | |
| KANSAS CITY LIFE INSURANCE CO | 3520 BROADWAY | KANSAS CITY | MO | 64111 | |
| KANSAS CITY NATIONAL SECURITY CAMPUS | 14540 BOTTS ROAD | KANSAS CITY | MO | 64147 | |
| KANSKA-MCCONKEY, ANNA M | ADDRESS ON FILE | | | | |
| KANTAROVICH, DR. DANIEL | ADDRESS ON FILE | | | | |
| KANTENWEIN, ZIMMERMANN, FOX, KROCK & PARTNER | FÜNF HÖFE, THEATINERSTRAßE 8 | MÜNCHEN | | 80333 | GERMANY |
| KANTHAL THERMAL PROCESS INC. FKA THERMALTEK, INC. | 180 INTERNATIONAL DR. NW SUITE A | CONCORD | NC | 28027 | |
| KANTHAL THERMAL PROCESS INC. FKA THERMALTEK, INC. | DEPT 0852, PO BOX 120011 | DALLAS | TX | 75312 | |
| KAPLAN, DR STEPHAN A | ADDRESS ON FILE | | | | |
| KAPLAN, LEONARD M | ADDRESS ON FILE | | | | |
| KAPPEL DENTAL ARTS | ATTN: DOUG KAPPEL, 4601 BUFFALO GAP ROAD, SUITE C3 | ABILENE | TX | 79606-3363 | |
| KAPSTONE MANUFACTURING | 520 ELLIOT ST, ATTN JOHN VIROSTEK | CHARLOTTE | NC | 28202 | |
| KARAFOTIAS, DR. CAROL | ADDRESS ON FILE | | | | |
| KARAS, DR. SPIROS | ADDRESS ON FILE | | | | |
| KARAT JEWELRY GROUP INC | 9 EAST 1ST STREET | HINSDALE | IL | 60521 | |
| KARCZEWSKI, ALICIA | ADDRESS ON FILE | | | | |
| KARMARK TIRE & AUTO | 904 W. CARL SANDBERG DR. | GALESBURG | IL | 61401 | |
| KASCHUBE, DR MARK | ADDRESS ON FILE | | | | |
| KASHFIAN, BARRY | ADDRESS ON FILE | | | | |
| KASIRI, DR ALEXANDER M | ADDRESS ON FILE | | | | |
| KASMAI, BRAEME | ADDRESS ON FILE | | | | |
| KASON CORP | 67-71 EAST WILLOW STREET | MILLBURN | NJ | 07041 | |
| KASPER, DENISE D.F. | ADDRESS ON FILE | | | | |
| KASSEN - UND STEUERAMT 21.31.11 | STEPHANSTRABE 15 | FRANKFURT | | 60313 | GERMANY |
| KATADA, AARON | ADDRESS ON FILE | | | | |
| KATANIC, ANGEL | ADDRESS ON FILE | | | | |
| KATHY | ADDRESS ON FILE | | | | |
| KATY TRAIL COMMUNITY HEALTH | 821 WESTWOOD AVENUE | SEDALIA | MO | 65301-2102 | |
| KAUFFMAN, ASHLEY | ADDRESS ON FILE | | | | |
| KAUFMAN, KIMBALL C | ADDRESS ON FILE | | | | |
| KAUS, WILLIAM C | ADDRESS ON FILE | | | | |
| KAVO AMERICA CORPORATION | 13598 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| KAWAKAMI, EUGENE I | ADDRESS ON FILE | | | | |
| KAWANO DENTAL | 149 N CLOVIS AVE | CLOVIS | CA | 93612 | |
| KAY, STEPHEN | ADDRESS ON FILE | | | | |
| KAYHART, TONY | ADDRESS ON FILE | | | | |
| KAY-SEE DENTAL | 124 EAST MISSOURI AVENUE | KANSAS CITY | MO | 64106-1294 | |
| KBM ADVANCED MATERIALS, LLC | 160 DONALD DRIVE | FAIRFIELD | OH | 45014 | |
| KBX LOGISTICS, LLC | PO BOX 28236 | CHICAGO | IL | 60673 | |
| KC BRACES + KIDS (CHRISTENSEN ORTHODONTICS) | 1516 NORTHEAST 96TH ST | LIBERTY | MO | 64068 | |
| KC BRACES + KIDS (CHRISTENSEN ORTHODONTICS) | 7111 NW 86TH ST | KANSAS CITY | MO | 64114 | |
| KC ORTHODONTICS | 352 12TH ST, SUITE 1 | PLAINWELL | MI | 49080 | |
| KC, SAMRAT | ADDRESS ON FILE | | | | |
| KCC MANUFACTURING | 11426 ELECTRON DR | LOUISVILLE | KY | 40299 | |
| KD SCIENTIFIC | 84 OCTOBER HILL RD, SUITE 10 | HOLLISTON | MA | 01746 | |
| KEAN INDUSTRIES LLC | N30W22383 GREEN RD, UNIT H | WAUKESHA | WI | 53186 | |
| KEANE FIRE AND SAFETY EQUIPMENT CO | 1500 MAIN ST | WALTHAM | MA | 02451 | |
| KEATING, DR KATHLEEN | ADDRESS ON FILE | | | | |
| KEEFE, CHRIS | ADDRESS ON FILE | | | | |
| KEENAN, JAMES R | ADDRESS ON FILE | | | | |
| KEEP SMILING WACO | ATTN: CLARA D. GRIFFEY, 1501 NORTH 25TH STREET | WACO | TX | 76707-2702 | |
| KEESLER AIR FORCE BASE | 301 FISHER ST BUILDING 468, ATTN: 81ST DENTAL SQUADRON | KEESLER AFB | MS | 39534 | |
| KEESLER AIR FORCE BASE | 301 FISHER ST. BUILDING 468KEESLER AFBATTN: 81ST DENTAL SQUADRON | BILOXI | MS | 39534-2508 | |
| KEESLER AIR FORCE BASE | 301 FISHER ST. BUILDING 468KEESLER AFBATTN: 81ST DENTAL SQUADRON | BILOXI | MS | 39534 | |
| KEIKA VENTURES, LLC | POST OFFICE BOX 4704 | CHAPEL HILL | NC | 27515 | |
| KEILMAN DENTAL CLINIC | ATTN: MARK N. KEILMAN, 421 WEST 9TH STREET | THE DALLES | OR | 97058-1401 | |
| KEIRN LLC | ATTN: GORDON K. CALVERT, 5072 REED ROAD | OXFORD | MD | 21654-1517 | |
| KEITH COMPANY | 8323 LOCH LOMOND DRIVE | PICO RIVERA | CA | 90660 | |
| KEITH, DR PRESTON W | ADDRESS ON FILE | | | | |
| KEITHLY, KIRK | ADDRESS ON FILE | | | | |
| KELLER, DOUGLAS M | ADDRESS ON FILE | | | | |
| KELLER, KARL A | ADDRESS ON FILE | | | | |
| KELLER, LUCINDA S | ADDRESS ON FILE | | | | |
| KELLERHALS CARRARD GENEVE SNC | RUE FRANCOIS BELLOT 6 | GENEVA | | 1206 | SWITZERLAND |
| KELLEY DENTAL INC | 2113 STATE ST STE 2 | NEW ALBANY | IN | 47150 | |
| KELLEY DENTAL LABORATORY | ATTN: AMY KELLEY, 2113 STATE STREET, SUITE 2 | NEW ALBANY | IN | 47150-4961 | |
| KELLEY, DUSTY | ADDRESS ON FILE | | | | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| KELLEY, ERYK | ADDRESS ON FILE | | | | |
| KELLEY, MICHAEL J | ADDRESS ON FILE | | | | |
| KELLEY, THOMAS ROGER | ADDRESS ON FILE | | | | |
| KELLOUGH II, RONALD R | ADDRESS ON FILE | | | | |
| KELLY HORVATH | 3123 MILLER AVE | CROSSVILLE | TN | 38555 | |
| KELLY PNEUMATICS, INC | 1611 BABCOCK ST | NEWPORT BEACH | CA | 92663 | |
| KELLY SEED & HARDWARE CO. | 202 HAMILTON BLVD | PEORIA | IL | 61602 | |
| KELLY, AARON | ADDRESS ON FILE | | | | |
| KELLY, MATTHEW J | ADDRESS ON FILE | | | | |
| KELSO FAMILY DENTAL | ATTN: SHANNON H. KELSO, 2156 HARDEN BOULEVARD | LAKELAND | FL | 33803-5917 | |
| KELTNER INC | LOCKBOX R, P.O. BOX 11588 | FORT WAYNE | IN | 46859-1588 | |
| KEMCO | #123-1202, 151 APGUJEONG-RO, GANGNAM-GU, | SEOUL | | 06001 | SOUTH KOREA |
| KEMEERA INC, DBA FATHOM | 3000F DANVILLE BLVD, #141 | ALAMO | CA | 94507 | |
| KEMEERA INC, DBA FATHOM | 4302 STONE WAY N | SEATTLE | WA | 98103 | |
| KEMKO AEROSPACE, LLC | 8113 ORION AVE | VAN NUYS | CA | 91406 | |
| KEMMET DENTAL DESIGN | 1015 S. BROADWAY SUITE 24 | MINOT | ND | 58701 | |
| KEMP & RICE ORTHODONTICS | 500 ROYAL OAKS CT. | FRANKLIN | TN | 37064 | |
| KEMP ORTHODONTICS | 500 ROYAL OAKS CT | FRANKLIN | TN | 37064 | |
| KEMP, JASON | ADDRESS ON FILE | | | | |
| KEN GALL CONSULTING | 108 COPLEY MOUNTAIN DRIVE | DURHAM | NC | 27705 | |
| KEN MCWILLIAMS | 3041 SCARBOROUGH RD | LANSING | MI | 48910 | |
| KEN RICHARDSON PHOTOGRAPHY | 24 KNAPP STREET | SOMERVILLE | MA | 02143 | |
| KEN, JANG | ADDRESS ON FILE | | | | |
| KENDALL POINTE DENTAL | ATTN: RAVI M. BAROT, 1991 WIESBROOK ROAD | OSWEGO | IL | 60543-8311 | |
| KENDRA SCOTT LLC | 3800 N LAMAR BLVD SUITE 400, ATTN: LEAH LUCUS | AUSTIN | TX | 78756 | |
| KENDZIOR ORTHODONTICS | 2119 ALLEGHENY BOULEVARD | RENO | PA | 16343 | |
| KENILWORTH DENTAL ASSOCIATES | ATTN: DANIEL PAIK, 513 BOULEVARD | KENILWORTH | NJ | 07033-1637 | |
| KENILWORTH DENTAL ASSOCIATES | ATTN: FADY P. BASILI, 513 BOULEVARD | KENILWORTH | NJ | 07033-1637 | |
| KENILWORTH DENTAL ASSOCIATES | ATTN: THOMAS J. GULINO, 513 BOULEVARD | KENILWORTH | NJ | 07033-1637 | |
| KENLOW, SHARMAN | ADDRESS ON FILE | | | | |
| KENMODE | 820 W ALGONQUIN RD | ALGONQUIN | IL | 60102 | |
| KENNAMETAL | 7300 HIGHWAY 20 W | HUNTSVILLE | AL | 35806 | |
| KENNAMETAL | PO BOX 536435 | PITTSBURGH | PA | 15253 | |
| KENNAMETAL, INC. | 1600 TECHNOLOGY WAY | LATROBE | PA | 15650 | |
| KENNAMETAL, INC. | CORPORATE TECHNOLOGY CENTER, 1600 TECHNOLOGY WAY | LATROBE | PA | 15650 | |
| KENNAMETAL, INC. | PO BOX 122028 | LITHIA SPRINGS | GA | 30122 | |
| KENNEDY | ADDRESS ON FILE | | | | |
| KENNEDY, AMARAH | ADDRESS ON FILE | | | | |
| KENNEDY'S CUSTOM JEWELERS | 900 SW STATE ROUTE 7 | BLUE SPRINGS | MO | 64014 | |
| KENNESAW STATE UNIVERSITY | 840 POLYTECHNIC LANE | MARIETTA | GA | 30060 | |
| KENNINGTON PROPERTY HOLDINGS, LTD. | PO BOX 192269 | DALLAS | TX | 75219 | |
| KENREIGH, GREG | ADDRESS ON FILE | | | | |
| KENT FOUNDRY COMPANY | 1413 CALLAGHAN STREET | GREENVILLE | MI | 48838 | |
| KENTEK CORP | 32 BROADWAY ST | PITTSFIELD | NH | 03263 | |
| KENTFIELD DENTAL | ATTN: SOROUSH GHAFFARPOUR, 7 NORTH KNOLL ROAD, SUITE 7 | MILL VALLEY | CA | 94941 | |
| KENTICO SOFTWARE LLC | 15 CONSTITUTION DRIVE | BEDFORD | NH | 03110 | |
| KENTUCKY BOARD OF DENTISTRY | 312 WHITTINGTON PARKWAY, SUITE 101 | LOUISVILLE | KY | 40222 | |
| KENTUCKY DEPARTMENT OF REVENUE | 501 HIGH ST | FRANKFORT | KY | 40620-0021 | |
| KENWOOD DENTAL GROUP | ATTN: DANTÉ J. BROWN, 1335 EAST 87TH STREET, SUITE A | CHICAGO | IL | 60619 | |
| KENWOOD DENTAL GROUP | ATTN: JOSH M. PHILIP, 1335 EAST 87TH STREET, SUITE A | CHICAGO | IL | 60619 | |
| KENWOOD DENTAL GROUP | ATTN: LORETTA F. LAM, 1335 EAST 87TH STREET, SUITE A | CHICAGO | IL | 60619 | |
| KEOKUK FAMILY DENTISTRY | ATTN: KIRK B. JUHASZ, 1624 MORGAN STREET | KEOKUK | IA | 52632-3411 | |
| KEOKUK FAMILY DENTISTRY | ATTN: STEVEN L. SOKOLIK, 1624 MORGAN STREET | KEOKUK | IA | 52632-3411 | |
| KEPPLE LAW GROUP, LLC | 2426 W. CORNERSTONE COURT, SUITE 209 | PEORIA | IL | 61614 | |
| KERAFOL KERAMISCHE FOLIEN GMBH & CO. KG | KOPPE-PLATZ 1 | ESCHENBACH | | 92676 | GERMANY |
| KERNAN FAMILY DENTAL - SUSAN PRATER KUDLATS, D.M.D., P.A. | 12620 BEACH BLVD, SUITE 18 | JACKSONVILLE | FL | 32246 | |
| KERNAN FAMILY DENTAL (KOL) | 12620 BEACH BLVD STE 18 | JACKSONVILLE | FL | 32246 | |
| KERNAN, BRIAN | ADDRESS ON FILE | | | | |
| KERNS, DOUG | ADDRESS ON FILE | | | | |
| KERR CORPORATION | 14338 COLLECTION CENTER DR | CHICAGO | IL | 60693 | |
| KERR, CHRISTOPHER | ADDRESS ON FILE | | | | |
| KERSTEIN, KARL P | ADDRESS ON FILE | | | | |
| KES DOMESTIC HOLDINGS, LLC (JOHN ZINK COMPANY) | 11920 EAST APACHE | TULSA | OK | 74116 | |
| KES DOMESTIC HOLDINGS, LLC (JOHN ZINK COMPANY) | P.O BOX 915001 | DALLAS | TX | 75391 | |
| KESHINRO, RILWAN | ADDRESS ON FILE | | | | |
| KESLER, CARRIANN | ADDRESS ON FILE | | | | |
| KESSLER, JIM | ADDRESS ON FILE | | | | |
| KESTER, JASON | ADDRESS ON FILE | | | | |
| KESWICK JEWELERS | 69 S EVERGREEN AVE | ARLINGTON HEIGHTS | IL | 60005 | |
| KETTENBACH LP | 16052 BEACH BLVD - SUITE 218 | HUNTINGTON BEACH | CA | 92647 | |
| KETURI, CAITLIN | ADDRESS ON FILE | | | | |
| KEVCOR SERVICES INC | 7206 N ALPINE RD | LOVES PARK | IL | 61111 | |
| KEVIN KOMATSU DDS | 10584 W PICO BLVD | LOS ANGELES | CA | 90064 | |
| KEVIN LAW | 10788 HARDIN VALLEY RD | KNOXVILLE | TN | 37932 | |
| KEWANEE LIFE SKILLS RE-ENTRY CENTER | ATTN: STEPHEN RIDER, 2021 KENTVILLE ROAD, DENTAL DEPARTMENT | KEWANEE | IL | 61443-1768 | |
| KEY PEOPLE | 11737 ADMINISTRATION DRIVE, SUITE 3 | SAINT LOUIS | MO | 63146 | |
| KEY WEST DENTAL | ATTN: MEGHAN W. LAYNE, 2071 ZUMBEHL ROAD | SAINT CHARLES | MO | 63303 | |
| KEYENCE CORPORATION OF AMERICA | 669 RIVER DR, SUITE 403 | ELMWOOD PARK | NJ | 07407 | |
| KEYENCE CORPORATION OF AMERICA | DEPT CH 17128 | PALATINE | IL | 60055 | |
| KEYNOTE PHOTONICS | 400 W BETHANY DRIVE SUITE 110 | ALLEN | TX | 75013 | |
| KEYSER, ROBERT | ADDRESS ON FILE | | | | |
| KEYSIGHT TECHNOLOGIES, INC | 1400 FOUNTAINGROVE PARKWAY | SANTA ROSA | CA | 95403 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| KEYSIGHT TECHNOLOGIES, INC | 32837 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60666 | |
| KEYSTONE ADVANCED INNOVATIONS | 1014 CORPORATE LANE | EXPORT | PA | 15632 | |
| KEYSTONE CRANE & HOIST CO. | 396 MORGANZA ROAD | CANONSBURG | PA | 15317 | |
| KEYSTONE CRANE & HOIST CO. | PO BOX 916 | MCMURRAY | PA | 15317 | |
| KEYSTONE DENTAL GROUP | 154 MIDDLESEX TURNPIKE | BURLINGTON | MA | 01803 | |
| KEYSTONE DENTAL GROUP | 616 HOLLYWOOD AVENUE | CHERRY HILL | NJ | 08034 | |
| KEYSTONE DENTAL GROUP, INC | 154 MIDDLESEX TURNPIKE | BURLINGTON | MA | 01803 | |
| KEYSTONE DENTAL, INC | 154 MIDDLESEX TURNPIKE | BURLINGTON | MA | 01803 | |
| KEYSTONE INDUSTRIES | 480 S DEMOCRAT RD | GIBBSTOWN | NJ | 08027-1239 | |
| KEYSTONE KINESTHETICS | 1817 HIGHLAND AVE | IRWIN | PA | 15642 | |
| KEYUR SHODHAN DDS, INC. | ATTN: KEYUR SHODHAN, 11213 PALM DRIVE | DESERT HOT SPRINGS | CA | 92240-3162 | |
| KEYVAN, NADER | ADDRESS ON FILE | | | | |
| KEYVAN, NADER | ADDRESS ON FILE | | | | |
| KEYWITZ LLC | 7899 SWEETWATER RD. | LONE TREE | CO | 80124 | |
| KFA DENTAL EXCELLENCE | ATTN: DANIEL J. ALDIERI, 375 FULTON STREET, SUITE 1 | FARMINGDALE | NY | 11735-3454 | |
| KFA DENTAL EXCELLENCE | ATTN: DONALD M. KAHN, 375 FULTON STREET, SUITE 1 | FARMINGDALE | NY | 11735-3454 | |
| KFA DENTAL EXCELLENCE | ATTN: JACQUELINE R. KRECKEL, 375 FULTON STREET, SUITE 1 | FARMINGDALE | NY | 11735-3454 | |
| KFA DENTAL EXCELLENCE | ATTN: MICHELLE L. FACKLER, 375 FULTON STREET, SUITE 1 | FARMINGDALE | NY | 11735-3454 | |
| KFORCE INC. | 1001 E PLM AVE | TAMPA | FL | 33605 | |
| KFORCE INC. | PO BOX 277997 | ATLANTA | GA | 30384 | |
| KHALIL, LUAI | ADDRESS ON FILE | | | | |
| KHAN, CAROLINE | ADDRESS ON FILE | | | | |
| KHESHGI, LAURA KRABILL | ADDRESS ON FILE | | | | |
| KHK USA INC. | 259 ELM PL, SECOND FLOOR | MINEOLA | NY | 11501 | |
| KIA DESIGN CENTER | 101 PETERS CANYON RD | IRVINE | CA | 92606 | |
| KICE INDUSTRIES, INC | 5500 MILL HEIGHTS DR | WICHITA | KS | 67219 | |
| KIDD, KELLY | ADDRESS ON FILE | | | | |
| KIDDER, GLENN | ADDRESS ON FILE | | | | |
| KIDS FIRST DENTAL GROUP | ATTN: KATHERINE M. SHADID, 7314 NORTH WILLOW LAKE COURT, SUITE D | PEORIA | IL | 61614 | |
| KIDS FIRST DENTAL GROUP | ATTN: LAURA J. DONLAN, 7314 NORTH WILLOW LAKE COURT, SUITE D | PEORIA | IL | 61614-8289 | |
| KIEL, BRUCE S | ADDRESS ON FILE | | | | |
| KILARESKI ORTHODONTICS | ATTN: THOMAS M. KILARESKI, 134 WASHINGTON STREET | EAST STROUDSBURG | PA | 18301-2819 | |
| KILDAY, STEVEN | ADDRESS ON FILE | | | | |
| KILLIAN, KEVIN | ADDRESS ON FILE | | | | |
| KILMAN DENTAL | ATTN: ANJA ERWIN, 161 COLONY PARK ROAD | NEW SMYRNA BEACH | FL | 32168-0001 | |
| KILMAN DENTAL | ATTN: CHARLES W. D'AIUTO, 161 COLONY PARK ROAD | NEW SMYRNA BEACH | FL | 32168-0001 | |
| KILMAN DENTAL | ATTN: JOSEPH M. KILMAN, 161 COLONY PARK ROAD | NEW SMYRNA BEACH | FL | 32168-0001 | |
| KILMAN DENTAL | ATTN: MICHAEL S. MASTERSON, 151 COLONY PARK ROAD | NEW SMYRNA BEACH | FL | 32168-0001 | |
| KILMAN DENTAL | ATTN: RENATA F. SANTELI, 161 COLONY PARK ROAD | NEW SMYRNA BEACH | FL | 32168-0001 | |
| KIM DDS, J. JOHN | ADDRESS ON FILE | | | | |
| KIM INTERNATIONAL | 14840 LANDMARK BLVD | DALLAS | TX | 75254 | |
| KIM, ARTHUR | ADDRESS ON FILE | | | | |
| KIM, DR. JENNIFER | ADDRESS ON FILE | | | | |
| KIM, DR. MIN S. | ADDRESS ON FILE | | | | |
| KIM, J. JOHN | ADDRESS ON FILE | | | | |
| KIM, NOLAN | ADDRESS ON FILE | | | | |
| KIM, NOLAN | ADDRESS ON FILE | | | | |
| KIMACK, DENISE L | ADDRESS ON FILE | | | | |
| KIMBERLY CREST VETERINARY HOSPITAL | ATTN: LAURA BAHNS, 1423 EAST KIMBERLY ROAD | DAVENPORT | IA | 52807-1923 | |
| KIMBERLY PARK DENTAL ASSOCIATES | ATTN: DAVID A. JOHNSON, 3512 JERSEY RIDGE ROAD, SUITE 2 | DAVENPORT | IA | 52807-2223 | |
| KIMBERLY PARK DENTAL ASSOCIATES | ATTN: THOMAS W. THUL, 3512 JERSEY RIDGE ROAD, SUITE 2 | DAVENPORT | IA | 52807-2223 | |
| KIMBERLY VAN HOUTEN | 195 WAXWING CT | CEDAR SPRINGS | MI | 49319 | |
| KIMBLE, DONALD L | ADDRESS ON FILE | | | | |
| KIMBLE, SCOTT | ADDRESS ON FILE | | | | |
| KIMURA FOUNDRY AMERICA | 789 BOOMER WAY | SHELBYVILLE | IN | 46176 | |
| KIMURA FOUNDRY AMERICA | 789 W BOOMER WAY | SHELBYVILLE | IN | 46176 | |
| KIMURA FOUNDRY AMERICA INC | 789 W BOOMER WAY | SHELBYVILLE | IN | 46176 | |
| KINCHELOE & TONSO FAMILY DENTISTRY | ATTN: BRADLEY B. KINCHELOE, 6244 YELLOWSTONE ROAD | CHEYENNE | WY | 82009-3432 | |
| KINCHELOE & TONSO FAMILY DENTISTRY | ATTN: ERICA C. TONSO, 6244 YELLOWSTONE ROAD | CHEYENNE | WY | 82009-3432 | |
| KINCHELOE, HUNTER | ADDRESS ON FILE | | | | |
| KINDERNAY, BRADEN | ADDRESS ON FILE | | | | |
| KINEO, INC | 150 TALAMINE CT | COLORADO SPRINGS | CO | 80907 | |
| KING FILTRATION TECHNOLOGIES INC | P.O. BOX 840212 | KANSAS CITY | MO | 64184 | |
| KING HOUSE DENTAL GROUP & ORTHODONTICS | ATTN: STEVE TATEVOSSIAN, 529 BROOKSIDE AVENUE | REDLANDS | CA | 92373-4611 | |
| KING, AISHA | ADDRESS ON FILE | | | | |
| KING, DARRIN S | ADDRESS ON FILE | | | | |
| KING, ROBERT S | ADDRESS ON FILE | | | | |
| KING, TERRY | ADDRESS ON FILE | | | | |
| KINGS DENTAL | ATTN: GUY GUNACAR, 202 EAST MAIN STREET | MASON | OH | 45040-1954 | |
| KINGS III OF AMERICA LLC | 751 CANYON DRIVE, STE 100 | COPPELL | TX | 75019 | |
| KINGSTON DENTAL CARE | ATTN: EMILIO A. JIMENEZ COLON, 4442 TELEGRAPH ROAD | SAINT LOUIS | MO | 63129-3316 | |
| KINGSTON DENTAL CARE | ATTN: JAMES J. CAHILL, 4442 TELEGRAPH ROAD | SAINT LOUIS | MO | 63129-3316 | |
| KINGSTON DENTAL CARE | ATTN: RONALD K. GREIF, 4442 TELEGRAPH ROAD | SAINT LOUIS | MO | 63129-3316 | |
| KINGSTON DENTAL CARE | ATTN: SAMIR E. RUVINOV, 4442 TELEGRAPH ROAD | SAINT LOUIS | MO | 63129-3316 | |
| KINNEY, DR WAYNE T | ADDRESS ON FILE | | | | |
| KINSALE HOLDINGS, INC. | 388 MARKET STREET, SUITE 860 | SAN FRANCISCO | CA | 94111 | |
| KINSINGER, DAVID W | ADDRESS ON FILE | | | | |
| KINSLER FAMILY DENTISTRY | ATTN: JULIE D. KINSLER, 311 KENTWOOD DRIVE | FRANKFORT | IN | 46041-2729 | |
| KINTETSU WORLD EXPRESS, INC. | KWE NO.2 BARAKI TERMINAL, 1953, KWE NO.2 BARAKI TERMINAL, 1953 7 KOYA, ICHIKAWA, 7 KOYA, ICHIKAWA CITY, CHIBA 272, JAPAN | ICHIKAWA CITY | | 00272 | JAPAN |
| KIPLINGER'S INVESTING FOR INCOME | 1100 13TH STREET NW SUITE 750 | WASHINGTON | DC | 20005 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| KIPP, INC | 4305 N ROOSEVELT RD | STEVENSVILLE | MI | 49127 | |
| KIPTON ANDERSON-ANDERSON DENTISTRY | 5303 COLLEYVILLE BOULEVARDSUITE B | COLLEYVILLE | TX | 76034 | |
| KIR DENTAL | ATTN: RYAN KIR, 814 BROADWAY | SAN FRANCISCO | CA | 94133-4219 | |
| KIRBY RISK CORPORATION | P.O. BOX 664117 | INDIANAPOLIS | IN | 46266-4117 | |
| KIRBY, CINDY S | ADDRESS ON FILE | | | | |
| KIRBY, LAURA | ADDRESS ON FILE | | | | |
| KIRCHER FAMILY DENTISTRY | ATTN: KALI KIRCHER, 3523 MAIN STREET | KEOKUK | IA | 52632-7602 | |
| KIRCHER, DR. KALI | ADDRESS ON FILE | | | | |
| KIRKDORFER, DR. THOMAS | ADDRESS ON FILE | | | | |
| KIRKLAND PREMIER DENTISTRY | 10601 NE 68TH ST | KIRKLAND | WA | 98033 | |
| KIRKPATRICK, MICHAEL | ADDRESS ON FILE | | | | |
| KIRKWOOD DENTAL | ATTN: BUTCH BUNNER, 710 GREENBANK ROAD, SUITE C | WILMINGTON | DE | 19808-3115 | |
| KIRKWOOD FAMILY DENTAL | ATTN: ALLISON M. WINKLER, 333 SOUTH KIRKWOOD ROAD, SUITE 105 | KIRKWOOD | MO | 63122-6161 | |
| KIRKWOOD STATION DENTAL | ATTN: ROBERT F. THOMURE, 200 SOUTH KIRKWOOD ROAD, SUITE 90 | KIRKWOOD | MO | 63122-4351 | |
| KIRKWOOD STATION DENTAL | ATTN: SAMANTHA M. SWOBODA, 200 SOUTH KIRKWOOD ROAD, SUITE 90 | KIRKWOOD | MO | 63122-4351 | |
| KIRYKOWICZ, CHRIS | ADDRESS ON FILE | | | | |
| KISS DENTAL ARTS | 99 DR MLK JR ST N | SAINT PETERSBURG | FL | 33701 | |
| KISSIMMEE DENTAL | ATTN: JENNY NARVAEZ, 2916 VINELAND ROAD | KISSIMMEE | FL | 34746-5503 | |
| KISTLER INSTRUMENT CORP | 75 JOHN GLENN DR | AMHERST | NY | 14228 | |
| KITT DENTAL | ATTN: PARRIS J. KITT, 10752 FM 2813 | FLINT | TX | 75762-3730 | |
| KITZMAN, NATHAN | ADDRESS ON FILE | | | | |
| KLEIN EDUCATIONAL SYSTEMS, INC. | 523 G ST. | DAVIS | CA | 95616 | |
| KLEIN, AIMEE K | ADDRESS ON FILE | | | | |
| KLEIN, ANDREW | ADDRESS ON FILE | | | | |
| KLEIN, DIANE | ADDRESS ON FILE | | | | |
| KLEIN, DR NANCY E | ADDRESS ON FILE | | | | |
| KLEIN, GORDON L | ADDRESS ON FILE | | | | |
| KLEJNOWSKI, MARCIN | ADDRESS ON FILE | | | | |
| KLEMAN, THOMAS J | ADDRESS ON FILE | | | | |
| KLESS, AARON | ADDRESS ON FILE | | | | |
| KLINGSEISEN, MICHAEL | ADDRESS ON FILE | | | | |
| KLIPP, DONALD | ADDRESS ON FILE | | | | |
| KLISE, MARJORIE | ADDRESS ON FILE | | | | |
| KLM DENTISTRY | ATTN: KERRI L. MILLETT, 1820 EAST CHICAGO ROAD | STURGIS | MI | 49091-8511 | |
| KLONDIKE DENTAL CARE | ATTN: JOHN P. JAMES, 3412 KLONDIKE ROAD | WEST LAFAYETTE | IN | 47906-5218 | |
| KLONDIKE DENTAL CARE | ATTN: SYDNEY M. VANARSDEL, 3412 KLONDIKE ROAD | WEST LAFAYETTE | IN | 47906-5218 | |
| KLOPFENSTEIN, KENNETH | ADDRESS ON FILE | | | | |
| KLS MARTIN MANUFACTURING LLC | 11228 ST. JOHNS IND PARKWAY SOUTH | JACKSONVILLE | FL | 32246 | |
| KLUCZNIK, CHRISTOPHER | ADDRESS ON FILE | | | | |
| KLUG, RICKY EDWARD | ADDRESS ON FILE | | | | |
| KLUZNIK, CHRIS | ADDRESS ON FILE | | | | |
| KLYBER, DR. SUSAN | ADDRESS ON FILE | | | | |
| KMART PHARMACY # 4375 | 12658 COLLECTIONS CENTER DR | CHICAGO | IL | 60693-0126 | |
| KMART PHARMACY # 7185 | 1075 W JACKSON | MORTON | IL | 61550 | |
| K-MART PHARMACY #4375 | 2909 COURT ST | PEKIN | IL | 61554 | |
| KMART PHARMACY #9335 | 901 W LAKE AVENUE | PEORIA | IL | 61614 | |
| KMC PHOTOGRAPHY | 2141 W. GRAMERCY DR. | GREEN VALLEY | AZ | 85622 | |
| KMETA, ALEXANDER | ADDRESS ON FILE | | | | |
| KN DENTAL CERAMICS | ATTN: KLAUS NEUMANN, 911 SHARON STREET | OAK HARBOR | WA | 98277-8238 | |
| KN MANUFACTURING | 1001 E. PARK AVE., 1001 E. PARK AVE. | LUFKIN | TX | 75901 | |
| KN MANUFACTURING | 1001 E. PARK AVE. | LUFKIN | TX | 75901 | |
| KNAFELC, GEORGE | ADDRESS ON FILE | | | | |
| KNF NEUBERGER, INC | 2 BLACK FOREST RD | TRENTON | NJ | 08691 | |
| KNIGHT GLOBAL | 2705 COMMERCE PKWY. | AUBURN HILLS | MI | 48326 | |
| KNIGHT, PAUL K | ADDRESS ON FILE | | | | |
| KNIGHT'S ARMAMENT COMPANY | 701 COLUMBIA BLVD. | TITUSVILLE | FL | 32780 | |
| KNISS, LEAH | ADDRESS ON FILE | | | | |
| KNM HOLDINGS LLC, DBA AUTHORIZED SERVICES OF NEW ENGLAND | 410 FOREST ST, SUITE 3 | MARLBOROUGH | MA | 01752 | |
| KNOCKOUT KNOBS | 60 ROBERTS DRIVE SUITE 108 | NORTH ADAMS | MA | 1247 | |
| KNOLLS ATOMIC POWER LAB | 2401 RIVER ROAD | SCHENECTADY | NY | 12309 | |
| KNOWBE4 | 33 N GARDEN AVE, SUITE 1200 | CLEARWATER | FL | 33755 | |
| KNOWBE4, INC. | 33 N GARDEN AVE, SUITE 1200 | CLEARWATER | FL | 33755 | |
| KNOWLTON & MASSON DENTISTRY | ATTN: JORDAN T. MASSON, 9654 SPARTA AVENUE NORTHWEST | SPARTA | MI | 49345 | |
| KNOX COUNTY DENTAL | ATTN: LISA M. BOSCH, 55682 STATE HIGHWAY 6, SUITE D | EDINA | MO | 63537 | |
| KNOX FAMILY DENTAL | ATTN: COLLIN G. PETOSKEY, 1172 MONROE STREET, SUITE 7 | GALESBURG | IL | 61401-2554 | |
| KNOX, DAVID | ADDRESS ON FILE | | | | |
| KNUCKLEDUSTER | 1400 GODFREY DR | NORMAL | IL | 61761 | |
| KNUEPPEL, A TERRY | ADDRESS ON FILE | | | | |
| KO DENTAL LAB | 2950 HALCYON LN STE 505 | JACKSONVILLE | FL | 32223 | |
| KOCH ORTHODONTICS | 55 TOWLER ROAD | LAWRENCEVILLE | GA | 30045 | |
| KODENT DENTAL SUPPLY | 1525 N 4TH ST | RENTON | WA | 98057 | |
| KOELNMESSE GMBH | P.O.BOX 21 07 60 | KOLN | | 50532 | GERMANY |
| KOEPPEL, MATTHEW | ADDRESS ON FILE | | | | |
| KOESTER, BRIANNE L | ADDRESS ON FILE | | | | |
| KOETT, JOHN L | ADDRESS ON FILE | | | | |
| KOGAN & KOGAN | ATTN: ELISSA M. ROSNER, 5875 LANDERBROOK DRIVE, SUITE 150 | MAYFIELD HEIGHTS | OH | 44124 | |
| KOGAN & KOGAN | ATTN: MATTHEW D. KOGAN, 5875 LANDERBROOK DRIVE, SUITE 150 | MAYFIELD HEIGHTS | OH | 44124 | |
| KOGAN & KOGAN | ATTN: NEIL J. KOGAN, 5875 LANDERBROOK DRIVE, SUITE 150 | MAYFIELD HEIGHTS | OH | 44124 | |
| KOHLER | 444 HIGHLAND DRIVE | KOHLER | WI | 53044 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| KOHLER, MORGAN | ADDRESS ON FILE | | | | |
| KOHN LAW FIRM S.C. | 735 N. WATER ST., SUITE 1300 | MILWAUKEE | WI | 53202 | |
| KOHRING ELECTRIC | 106 SOUTH HALE STREE | PALATINE | IL | 60067 | |
| KOHRS ORTHODONTICS | 2900 S PEORIA ST STE B | AURORA | CO | 80014 | |
| KOHTZ, ALMA | ADDRESS ON FILE | | | | |
| KOKINIAS DENTAL | ATTN: DEAN J. KOKINIAS, 6085 STRATHMOOR DRIVE | ROCKFORD | IL | 61107-6635 | |
| KOKOMO ORAL IMPLANTOLOGY | ATTN: AUSTIN ENGLE, 2196 WEST SYCAMORE STREET | KOKOMO | IN | 46901-4111 | |
| KOKOMO ORAL IMPLANTOLOGY | ATTN: ROGER L. MURPHY, 2196 WEST SYCAMORE STREET | KOKOMO | IN | 46901-4111 | |
| KOKOMO SMILE CREATIONS | ATTN: JUDITH A. SILER, 412 WEST WALNUT STREET | KOKOMO | IN | 46901-8407 | |
| KOKOVIDIS, KOSTANTINOS | ADDRESS ON FILE | | | | |
| KOLAB DENTAL CREATIONS | 190 HEMPSTEAD ST. | NEW LONDON | CT | 06320 | |
| KOLAB DENTAL CREATIONS | 190 HEMSTEAD STREET SU 2 | NEW LONDON | CT | 06320 | |
| KOLLS DIAMOND AND DESIGN | 36 E TWOHIG AVE, SUITE 101 | SAN ANGELO | TX | 76903 | |
| KOLMAN, PAUL | ADDRESS ON FILE | | | | |
| KOLVER NORTH AMERICA LLC | 8 INDUSTRIAL WAY, STE DE | SALEM | NH | 03079 | |
| KOMATSU FORKLIFT USA, LLC | PO BOX 749389 | LOS ANGELES | CA | 90074-9389 | |
| KOMET USA LLC | 1057 RED VENTURES DRIVE, SUITE 100 | FORT MILL | SC | 29707 | |
| KOMET USA LLC-BDL | SUITE 100 | FORT MILL | SC | 29707 | |
| KOMET USA-MDA | SUITE 100 | FORT MILL | SC | 29707 | |
| KONGSBERG AUTOMOTIVE | 300 S COCHRAN STREET | WILLIS | TX | 77378 | |
| KONICA MINOLTA SENSING AMERICAS, INC | DEPT. CH 19334 | PALATINE | IL | 60055-9334 | |
| KONOPKA LANDSCAPE & HAULING | 1237 MORELLE AVE | EAST MC KEESPORT | PA | 15035 | |
| KONOWITZ, KEITH | ADDRESS ON FILE | | | | |
| KOOLANCE, INC. | 2840 WEST VALLEY HIGHWAY NORTH, SUITE 101 | AUBURN | WA | 98001 | |
| KOOPS, INC. | 987 PRODUCTIONS CT. | HOLLAND | MI | 49423 | |
| KOORSEN FIRE & SECURITY | 2719 N ARLINGTON AVENUE | INDIANAPOLIS | IN | 46218-3322 | |
| KOOY, DIANE VANDER | ADDRESS ON FILE | | | | |
| KOPFENSTEINER, DR JAMES | ADDRESS ON FILE | | | | |
| KOPPE, MICHAEL J | ADDRESS ON FILE | | | | |
| KORCHINA LOGISTICS (H.K.) LTD. | 1/F, METEX HOUSE, 24-32 FUI YIU STREET | TSUEN WAN, NT | | 24-32 FUI | HONG KONG |
| KORE MART LIMITED | 100 SOUTH 2ND STREET | HAMBURG | PA | 19526 | |
| KORE MART LIMITED | 41 CALAIS DRIVE | READING | PA | 19605 | |
| KORE MART LIMITED | 7 HILL DRIVE | HAMBURG | PA | 19526 | |
| KORE MART LIMITED | P. O. BOX 175 | HAMBURG | PA | 19526 | |
| KORVIS LLC | 2101 NE JACK LONDON ST | CORVALLIS | OR | 97330 | |
| KOSEK, DR DOUGLAS J | ADDRESS ON FILE | | | | |
| KOSKE MACHINERY LLC | 1289 EAST COUNTRY ROAD 500 NORTH | DANVILLE | IN | 46122 | |
| KOSMAN, SCOTT | ADDRESS ON FILE | | | | |
| KOSMAN, SCOTT | ADDRESS ON FILE | | | | |
| KOSMICKI, LYNN | ADDRESS ON FILE | | | | |
| KOSMICKI, LYNN A | ADDRESS ON FILE | | | | |
| KOSTANTINOS KOKOVIDIS | 55 REDWOOD ROAD | NEWTON CENTRE | MA | 02459 | |
| KOTA, ASHOK | ADDRESS ON FILE | | | | |
| KOTSIANAS, JAMES F | ADDRESS ON FILE | | | | |
| KOTSIOPOULOS, PETER J | ADDRESS ON FILE | | | | |
| KOVACH, ALISUN | ADDRESS ON FILE | | | | |
| KOVACS ORTHODONTICS | 2820 CENTRAL AVE STE C | BILLINGS | MT | 59102 | |
| KOWA AMERICAN CORP | 55 EAST 59TH STREET, 19TH FLOOR | NEW YORK | NY | 10022 | |
| KOWALEWSKI, NICHOLAS | ADDRESS ON FILE | | | | |
| KOYO CHEMICAL CO., LTD. | 1 - 17, TAIYULI-CHO | KITA-KU | OSK | 530-0051 | JAPAN |
| KOZIN, ELLIOTT | ADDRESS ON FILE | | | | |
| KOZIN, ELLIOTT | ADDRESS ON FILE | | | | |
| KPMG LAW | TERSTEEGENSTRABE 19-23 | DUSSELDORF | | 40474 | GERMANY |
| KPMG LLP | LOCKBOX 0511, 1501 N. PLANO RD | RICHARDSON | TX | 75081 | |
| KRAFT HEINZ COMPANY | 801 WAUKEGAN RD | GLENVIEW | IL | 60025 | |
| KRAFT HEINZ COMPANY | PO BOX 982140 | EL PASO | TX | 79998 | |
| KRAGOR ORTHODONTICS | 1816 EAGLE DRIVE, SUIT 100B | WOODSTOCK, | GA | 30189 | |
| KRAMER INDUSTRIES, INC. | 140 ETHEL ROAD WEST | PISCATAWAY | NJ | 08854 | |
| KRAMER, DR. MICHAEL | ADDRESS ON FILE | | | | |
| KRAMER, GREGORY P | ADDRESS ON FILE | | | | |
| KRATZ, BRANDON M | ADDRESS ON FILE | | | | |
| KRAUS, BRENT D | ADDRESS ON FILE | | | | |
| KRAUSS-MAFFEI CORPORATION | 7095 INDUSTRIAL RD | FLORENCE | KY | 41012 | |
| KRAZY KUSTOMS, INC | 845 WOBURN STREET, UNIT 5 | WILMINGTON | MA | 01887 | |
| KREATIVE DENTAL CARE | ATTN: YALICE M. CARDONA, 120 CARTER BOULEVARD, SUITE 7 | POLK CITY | FL | 33868-8912 | |
| KRECH, CODY R | ADDRESS ON FILE | | | | |
| KRECHT, SHADI A | ADDRESS ON FILE | | | | |
| KREDIT, ETHAN | ADDRESS ON FILE | | | | |
| KREITZBERG DENTAL | ATTN: DUSTIN H. KREITZBERG, 353 VETERANS MEMORIAL HIGHWAY, SUITE 202 | COMMACK | NY | 11725 | |
| KREMER, ARTHUR R | ADDRESS ON FILE | | | | |
| KRENZ DENTAL | ATTN: JON C. KRENZ, 704 INDIANA AVENUE | MENDOTA | IL | 61342-1617 | |
| KREOS | 32 RUE BERJON | LYON | | 69009 | FRANCE |
| KRETZ, MARK | ADDRESS ON FILE | | | | |
| KREUTZ, DR. BRIAN | ADDRESS ON FILE | | | | |
| KRICK, DAVID L | ADDRESS ON FILE | | | | |
| KRICK, DAVID L | ADDRESS ON FILE | | | | |
| KRIEGEL, FRED C | ADDRESS ON FILE | | | | |
| KRIEGER, CHRISTOPHER | ADDRESS ON FILE | | | | |
| KRINGS AND WOHLER | BREITE AND WOHLER, 161-167, | KOLN | | 50667 | GERMANY |
| KRISHNAMURTHY, VIVEK | ADDRESS ON FILE | | | | |
| KRISKO, J. MICHAEL | ADDRESS ON FILE | | | | |
| KRISTIN L. GOODWIN DDS PA AND ASSOCIATES | ATTN: KRISTIN L. GOODWIN, 1897 PECOS STREET | SAN ANGELO | TX | 76901-3231 | |
| KRISTOFF, SYLVIE N | ADDRESS ON FILE | | | | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| KRITOX BV | LUIKERSTEENWEG 96 | HASSELT | | 03500 | BELGIUM |
| KROG, VICKI | ADDRESS ON FILE | | | | |
| KROHN-HITE CORP | 15 JONATHAN DR, UNIT 4 | BROCKTON | MA | 02301 | |
| KROOG, RYAN | ADDRESS ON FILE | | | | |
| KROSS, DR KEVIN J | ADDRESS ON FILE | | | | |
| KROTHAPALLI FAMILY DENTAL | ATTN: ONAIZA J. MCKNIGHT, 491 AMHERST STREET, SUITE 100 | NASHUA | NH | 03063 | |
| KROUTH DENTAL | ATTN: MACKENZIE R. POPKO, 1016 DOUGLAS ROAD, SUITE A | OSWEGO | IL | 60543-2912 | |
| KRUBECK, DR KIMBERLEY | ADDRESS ON FILE | | | | |
| KRUEGER, DR MICHAEL J | ADDRESS ON FILE | | | | |
| KRUSS USA | 1020 CREWS RD, SUITE K | MATTHEWS | NC | 28105 | |
| KRYSCHUK, SVIATOSLAV | ADDRESS ON FILE | | | | |
| KRZOSKA, MICHAEL | ADDRESS ON FILE | | | | |
| KSB BRASIL LTDA. | DAWN RAMOS, 7724 ACUFF LANE | LENEXA | KS | 66216 | |
| KSG ORTHODONTICS | 1720 WASHINGTON RD STE 203 | PITTSBURGH | PA | 15241 | |
| KTRON, INC | 583 BERLIN RD | MARLBOROUGH | MA | 01752 | |
| KUBAN, DAVID S | ADDRESS ON FILE | | | | |
| KUBIK DENTAL GROUP | ATTN: FRANCIS J. KUBIK, 4625 LINDELL BOULEVARD, SUITE 400 | SAINT LOUIS | MO | 63108-3729 | |
| KUBIK DENTAL GROUP | ATTN: STEPHANIE KUBIK, 4625 LINDELL BOULEVARD, SUITE 400 | SAINT LOUIS | MO | 63108-3729 | |
| KUDIN, MAX | ADDRESS ON FILE | | | | |
| KUDLATS, SUSAN | ADDRESS ON FILE | | | | |
| KUEHN, DR PAUL W | ADDRESS ON FILE | | | | |
| KUFNER, AXEL | ADDRESS ON FILE | | | | |
| KUHL & COMPANY INSURANCE | 632 W JEFFERSON ST | MORTON | IL | 61550 | |
| KUHL, DONNA | ADDRESS ON FILE | | | | |
| KUHN, JANET | ADDRESS ON FILE | | | | |
| KUHN, MARCUS | ADDRESS ON FILE | | | | |
| KUKLINSKI, ANDREW | ADDRESS ON FILE | | | | |
| KULKARNI, RAJEEV A | ADDRESS ON FILE | | | | |
| KULWIEC, MICHAEL | ADDRESS ON FILE | | | | |
| KULZER, LLC | 4315 S. LAFAYETTE BLVD. | SOUTH BEND | IN | 46614 | |
| KUMAMOTO, DAVID P | ADDRESS ON FILE | | | | |
| KUMAR, ALOK | ADDRESS ON FILE | | | | |
| KUMAR, GANESH | ADDRESS ON FILE | | | | |
| KUN, DR. MICHAEL E. | ADDRESS ON FILE | | | | |
| KUN, KEVIN | ADDRESS ON FILE | | | | |
| KUNKEL, TERRENCE P | ADDRESS ON FILE | | | | |
| KURARAY AMERICA, INC | 3700 BAY AREA BLVD, #680 | HOUSTON | TX | 77058 | |
| KURODA JENA TEC | 3939 ROYAL DR, SUITE 143 | KENNESAW | GA | 30144 | |
| KURT J LESKER CO | 1925 ROUTE 51 | JEFFERSON HILLS | PA | 15025 | |
| KURT J LESKER CO | PO BOX 951677 | CLEVELAND | OH | 44193 | |
| KUSZ DENTAL CENTER | ATTN: KATARZYNA D. KUSZ, 6075 NORTH NORTHWEST HIGHWAY | CHICAGO | IL | 60631-2502 | |
| KUTANOVSKI DENTAL | ATTN: DEVON M. KUTANOVSKI, 229 SOUTH EAST STREET | CROWN POINT | IN | 46307 | |
| KUTTEN, MICHAEL J | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| KUZMINSKY, SEBASTIAN | ADDRESS ON FILE | | | | |
| KVH LABS | 4005 WEST RIVER DR SUITE 3B | COMSTOCK PARK | MI | 49321 | |
| KWON, CHRISTOPHER | ADDRESS ON FILE | | | | |
| KX ADVISORS, LLC | 1615 L ST NW, 13TH FLOOR | WASHINGTON | DC | 20036 | |
| KY DEPARTMENT OF REVENUE | KY DEPARTMENT OF REVENUE | FRANKFORT | KY | 40619 | |
| KYMERA INTERNATIONAL | 2601 WECK DRIVE | RTP | NC | 27709 | |
| KYMERA INTERNATIONAL | SCM METAL PRODUCTS, INC., 2601 WECK DRIVE | RESEARCH TRIANGLE PARK | NC | 27709 | |
| KYOCERA DOCUMENT SOLUTIONS | 1 JEWEL DR | WILMINGTON | MA | 01887 | |
| KYOCERA INTERNATIONAL | 8611 BALBOA AVE | SAN DIEGO | CA | 92123 | |
| KYOCERA INTERNATIONAL | PO BOX 100926 | ATLANTA | GA | 30384 | |
| KZ DENTAL LABORATORY | ATTN: KENNETH C. ZAKOWSKI, 24340 ROOSEVELT ROAD | SOUTH BEND | IN | 46614-9815 | |
| L & G ORTHODONTIC LAB | 1017 3RD ST. | FARMINGTON | MN | 55024 | |
| L AND Z TOOL AND ENGINEERING, INC | 1691 US HIGHWAY 22, WESTBOUND | WATCHUNG | NJ | 07069 | |
| L F O'LEARY CO | 775 PLEASANT ST, SUITE 13 | WEYMOUTH | MA | 02189 | |
| L.P.W.-I., INC. | 8615 N. RIDGE DRIVE, PO BOX 2790 | DAVENPORT | IA | 52809 | |
| L.R. GREGORY & SON INC | 1233 ROCKLAND RD | LAKE BLUFF | IL | 60044 | |
| L-3 COMMUNICATIONS INTEGRATED SYS | 10001 JACK FINNEY BLVD | GREENVILLE | TX | 75402 | |
| L-3 COMMUNICATIONS INTEGRATED SYS | ACCOUNT DEPARTMENT | GREENVILLE | TX | 75402 | |
| L3 TECHNOLOGIES, INC. | 640 NORTH 2200 WEST | SALT LAKE CITY | UT | 84116 | |
| L3HARRIS TECHNOLOGIES | 10001 JACK FINNEY BLVD | GREENVILLE | TX | 75402 | |
| LA GOLF | 4992 E HUNTER AVE | ANAHEIM | CA | 92807 | |
| LA LUZ DENTAL LABORATORY | ATTN: KATELIN ESPINOZA, 701 SOUTH MESA ROAD | BELEN | NM | 87002-2773 | |
| LA PROSTHETIC DENTISTRY | 275 KAYLA ST SUITE 100 | SHREVEPORT | LA | 71105 | |
| LA PROSTHETIC DENTISTRY | ATTN: LUIS M. ALVARADO AMADO, 275 KAYLA STREET, SUITE 100 | SHREVEPORT | LA | 71105-4257 | |
| LA SALLE BODY & FENDER, INC. | 140 CROSAT STREET | LA SALLE | IL | 61301 | |
| LA SMILE SPECIALISTS | 9777 WILSHIRE BLVD STE 915 | BEVERLY HILLS | CA | 90212 | |
| LAB ALLEY, LLC | 22111 HIGHWAY 71 W., SUITE 601 | SPICEWOOD | TX | 78669 | |
| LAB RESOURCES | 27905 COMMERCIAL PARK RD. SUITE 430 | TOMBALL | TX | 77375 | |
| LAB RESOURCES, INC. | 27905 COMMERCIAL PARK ROAD, SUITE 430 | TOMBALL | TX | 77375 | |
| LAB STATION 32 | 507 S WASHINGTON ST SUITE 40 | SPOKANE | WA | 99204 | |
| LABCORP EARLY DEVELOPMENT LABORATORIES, INC. | 15 WIGGINS AVE. | BEDFORD | MA | 01730 | |
| LABELLE, JASON | ADDRESS ON FILE | | | | |
| LABELS DIRECT, INC | 664 TRADE CENTER BLVD | CHESTERFIELD | MO | 63005 | |
| LABICHE, MCKINZEY | ADDRESS ON FILE | | | | |
| LABOR READY CENTRAL, INC. | 1002 SOLUTIONS CENTER | CHICAGO | IL | 60677-1000 | |
| LABOR STAFFING SOLUTIONS LLC | 7116 SOLUTION CENTER | CHICAGO | IL | 60677 | |
| LABORATOIRE BELLOMO & LAMBERT | ATTN: STEPHANE DESRUISSEAUX, 2001 DE LA METROPOLE, SUITE 715 | LONGUEUIL | QC | J4G 1S9 | CANADA |
| LABORATORY OF DENTAL ARTS | 2714 GRAND BLVD | VANCOUVER | WA | 98661-4550 | |
| LABORATORY OF DENTAL ARTS | 2714 GRAND BLVD, | VANCOUVER | WA | 98661 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| LABORATORY TESTING, INC | 2331 TOPAZ DR | HATFIELD | PA | 19440 | |
| LABORATORY TESTING, INC | P.O. BOX 738 | SOUDERTON | PA | 18964 | |
| LABS, JORDI | ADDRESS ON FILE | | | | |
| LADAS & PARRY | 5670 WILSHIRE BLVD, SUITE 2100 | LOS ANGELES | CA | 90036 | |
| LADEAU FAMILY DENTAL | ATTN: BRANDON A. LADEAU, 11 FLORENCE STREET, SUITE A | MARLBORO | MA | 01752-2822 | |
| LADEAU FAMILY DENTAL | ATTN: GARRETT W. WINGROVE, 11 FLORENCE STREET, SUITE A | MARLBORO | MA | 01752 | |
| LADOUCE DENTAL LABORATORY | 5407 HAMPTON PL | SAGINAW | MI | 48604 | |
| LADUE DENTAL GROUP | ATTN: ADNAN A. SYED, 8859 LADUE ROAD | LADUE | MO | 63124-2045 | |
| LADUE DENTAL GROUP | ATTN: BAILEY M. WALKER, 8859 LADUE ROAD | SAINT LOUIS | MO | 63124-2045 | |
| LADUE DENTAL GROUP | ATTN: BRENT L. CRENSHAW, 8859 LADUE ROAD | SAINT LOUIS | MO | 63124 | |
| LADUE DENTAL GROUP | ATTN: CLAIRE R. FREISE, 8859 LADUE ROAD | SAINT LOUIS | MO | 63124-2045 | |
| LADUE DENTAL GROUP | ATTN: MARY M. GEIGER, 8859 LADUE ROAD | SAINT LOUIS | MO | 63124 | |
| LADUE DENTAL GROUP | ATTN: MICHEL M. N. MIKHEIL, 8859 LADUE ROAD | SAINT LOUIS | MO | 63124-2045 | |
| LADUE FAMILY DENTAL | ATTN: PAUL R. PENCE, 9216 CLAYTON ROAD, SUITE 110 | SAINT LOUIS | MO | 63124-1515 | |
| LADUE FAMILY DENTAL | ATTN: SARAH L. SPRING, 9216 CLAYTON ROAD, SUITE 110 | SAINT LOUIS | MO | 63124 | |
| LAF INVENTORY ORGANIZATION | ATTN: CENTRAL SUPPLY, 302 RUE LOUIS XIV | LAFAYETTE | LA | 70508 | |
| LAFAYETTE DENTAL ASSOCIATES | 2521 US ROUTE 11 | LA FAYETTE | NY | 13084 | |
| LAFAYETTE FAMILY DENTAL | ATTN: ORIANA SUH, 500 NORTH 26TH STREET | LAFAYETTE | IN | 47904-2831 | |
| LAFAYETTE FAMILY DENTISTRY | ATTN: DAVID LEPELLETIER, 50 STATE ROUTE 15 | LAFAYETTE | NJ | 07848-2424 | |
| LAFAYETTE FAMILY DENTISTRY | ATTN: JACQUELYN MARANO, 50 STATE ROUTE 15 | LAFAYETTE | NJ | 07848-2424 | |
| LAFAYETTE RESTORATIVE DENTISTRY | ATTN: JAMES M. LALONDE, 1501 SAGAMORE PARKWAY NORTH | LAFAYETTE | IN | 47904-1764 | |
| LAFERLA ORTHODONTICS | 2805 EAST 29TH STREET | JOPLIN | MO | 64804 | |
| LAFLAMME, CODY | ADDRESS ON FILE | | | | |
| LAFONTAINE, ARTHUR | ADDRESS ON FILE | | | | |
| LAGRANGE DENTAL ASSOCIATES | ATTN: JOSEPH R. BALICE, 4711 WILLOW SPRINGS ROAD | LAGRANGE | IL | 60525-6143 | |
| LAGUNA CLAY COMPANY | 14400 LOMITAS AVE | CITY INDUSTRY | CA | 91746 | |
| LAI, VU | ADDRESS ON FILE | | | | |
| LAKE ADVANCED DENTISTRY | ATTN: SRIDHAR R. SAGILI, 109 SOUTH US HIGHWAY 441 | LADY LAKE | FL | 32159-4378 | |
| LAKE BLUFF DENTAL CARE | ATTN: JAMES R. MACNAUGHTON, 32 EAST SCRANTON AVENUE | LAKE BLUFF | IL | 60044-2528 | |
| LAKE COUNTY COLLECTOR | 18 N COUNTY STREET, SUITE 102 | WAUKEGAN | IL | 60085-4361 | |
| LAKE COUNTY DENTAL CARE | ATTN: DAVID P. POTTS, 1298 SOUTH MILWAUKEE AVENUE | LIBERTYVILLE | IL | 60048-3784 | |
| LAKE DENTAL | 4795 W 139TH ST | CLEVELAND | OH | 44135 | |
| LAKE DENTAL | 6403 GILBERT AVE | PARMA | OH | 44129 | |
| LAKE FOREST DENTAL | ATTN: DEAN F. TELTHORST, 7937 CLAYTON ROAD | SAINT LOUIS | MO | 63117-1369 | |
| LAKE FOREST DENTAL ASSOCIATES | ATTN: LANIEL G. RAZDOLSKY, 133 EAST LAUREL AVENUE | LAKE FOREST | IL | 60045-1326 | |
| LAKE FOREST DENTAL ASSOCIATES | ATTN: MONIKA B. TINCHER, 133 EAST LAUREL AVENUE | LAKE FOREST | IL | 60045-1326 | |
| LAKE FOREST FAMILY DENTISTRY | ATTN: ANTREAS D. MESROBIAN, 840 SOUTH WAUKEGAN ROAD, SUITE 107 | LAKE FOREST | IL | 60045-2616 | |
| LAKE FOREST SMILES | ATTN: DOUGLAS B. CAMPBELL, 825 SOUTH WAUKEGAN ROAD, SUITE A1 | LAKE FOREST | IL | 60045-2665 | |
| LAKE FOREST SMILES | ATTN: TRACEY R. HUGHES, 825 SOUTH WAUKEGAN ROAD, SUITE 1A | LAKE FOREST | IL | 60045-2665 | |
| LAKE PARK DENTAL | ATTN: SARAH JOCKIN, 19151 NORTH DALE MABRY HIGHWAY | LUTZ | FL | 33548-4983 | |
| LAKE PARK DENTAL GROUP | ATTN: MARCUS W. MALCZEWSKI, 7855 GRAND BOULEVARD | HOBART | IN | 46342-6665 | |
| LAKE PARK DENTAL GROUP | ATTN: NICHOLAS A. HOWARD, 7855 GRAND BOULEVARD | HOBART | IN | 46342-6665 | |
| LAKE SHORE DENTAL CARE | ATTN: BIC NGUYEN, 834 WEST MONTROSE AVENUE, SUITE 101 | CHICAGO | IL | 60613-1997 | |
| LAKE SHORE DENTAL CARE | ATTN: CHERNARA D. BAKER, 834 WEST MONROSE AVENUE, SUITE 101 | CHICAGO | IL | 60613-5813 | |
| LAKE SHORE DENTAL CARE | ATTN: NANCY NGUYEN, 834 WEST MONTROSE AVENUE, SUITE 101 | CHICAGO | IL | 60613-1997 | |
| LAKE WALES DENTAL GROUP (SOLD PRACTICE) | 1 DOCTORS LN | LAKE WALES | FL | 33853 | |
| LAKE, SHEENA | ADDRESS ON FILE | | | | |
| LAKECREST DENTAL | ATTN: THOMAS M. CARWILE, 732 WEST NEW ORLEANS STREET, SUITE 132 | BROKEN ARROW | OK | 74011-1845 | |
| LAKECREST DENTAL - CLAREMORE | 1408 N. SIOUX | CLAREMORE | OK | 74017 | |
| LAKECREST DENTAL - SAND SPRINGS | 24 E 34TH ST S | SAND SPRINGS | OK | 74063 | |
| LAKELAND DENTAL LABORATORIES | ATTN: ERIC SJODAN, 519 NORTHWEST 3RD AVENUE | GRAND RAPIDS | MN | 55744-2539 | |
| LAKELAND FAMILY DENTISTRY | ATTN: ERIC A. CASTOR, 33 NORTH HOSPITAL DRIVE | LAKELAND | GA | 31635-5716 | |
| LAKELAND HEALTHCARE | P.O. BOX 410 | SAINT JOSEPH | MI | 49085 | |
| LAKELAND HILLS DENTAL | ATTN: WALTER J. JANKOWSKI, 5011 NORTH ILLINOIS STREET, SUITE 1 | FAIRVIEW HEIGHTS | IL | 62208-3419 | |
| LAKEMOOR DENTAL | ATTN: SIMA R. PATEL, 28956 WEST ILLINOIS ROUTE 120 | LAKEMOOR | IL | 60051-2215 | |
| LAKEMOOR DENTAL | ATTN: TANVI MEHTA, 28956 WEST ILLINOIS ROUTE 120 | LAKEMOOR | IL | 60051-2215 | |
| LAKES REGION DENTAL CARE | ATTN: B. CHANDLER JONES, 25 COUNTRY CLUB ROAD, VILLAGE WEST ONE BUILDING 4 | GILFORD | NH | 03249-6972 | |
| LAKESHORE DENTAL | ATTN: JIHAD E. AL-BASHA, 1569 SLOAT BOULEVARD, SUITE 332 | SAN FRANCISCO | CA | 94132 | |
| LAKESHORE DENTAL STUDIO | 5505 N. CLARK ST | CHICAGO | IL | 60640 | |
| LAKESHORE DENTISTRY | 12316 RILEY ST | HOLLAND | MI | 49424 | |
| LAKESIDE DENTAL | ATTN: SHERRI L. POETTKER, 3090 WINGHAVEN BOULEVARD | O'FALLON | MO | 63368-3620 | |
| LAKESIDE DENTAL | ATTN: SHERRI POETTKER, 3090 WINGHAVEN BOULEVARD | O'FALLON | MO | 63368-3620 | |
| LAKESIDE DENTAL | ATTN: STEVE T. STEVENS, 11637 CREEK CROSSING DRIVE | MOKENA | IL | 60448-8222 | |
| LAKEVIEW DENTAL ASSOCIATES | ATTN: WILLIAM J. WINGET, 924 SOUTH LINCOLN AVENUE | LAKEVIEW | MI | 48850-9174 | |
| LAKEVIEW DENTAL SERVICE | ATTN: SCOTT CORTOPASSI, 605 2ND AVENUE SOUTH, SUITE 130 | ONALASKA | WI | 54650-3384 | |
| LAKEVIEW MUSEUM | 1125 W LAKE AVE | PEORIA | IL | 61614-5985 | |
| LAKEVIEW POINTE DENTISTRY | ATTN: RILEY FARR, 2200 N PERKINS RD | STILLWATER | OK | 74075 | |
| LAKEWOOD DENTAL | ATTN: REGINA P. SERAFICA, 9046 BROOKS ROAD SOUTH | WINDSOR | CA | 95492 | |
| LAKEWOOD FAMILY DENTAL | ATTN: DAVID J. BARTON, 100 CHERRYWOOD LANE | CROSSETT | AR | 71635-3920 | |
| LAKOTA DENTAL | ATTN: MICHAEL J. LAKOTA, 653 BROOKFOREST AVENUE | SHOREWOOD | IL | 60404-6032 | |
| LALLA, ARTHUR | ADDRESS ON FILE | | | | |
| LAM RESEARCH | 21000 SW 115 TH AVE. | TUALATIN | OR | 97062 | |
| LAM RESEARCH | 4650 CUSHING PKWY | FREMONT | CA | 94538 | |
| LAM, JAMES | ADDRESS ON FILE | | | | |
| LAMAR FAMILY DENTISTRY | ATTN: DAVID EWING, 805 BROADWAY STREET | LAMAR | MO | 64759-1224 | |
| LAMBERT, ARTHUR | ADDRESS ON FILE | | | | |
| LAMBERT, JIM | ADDRESS ON FILE | | | | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| LAMBUTH, LARRY | ADDRESS ON FILE | | | | |
| LAMINATED PLASTICS | 7 EXECUTIVE PARK DR | BILLERICA | MA | 01862 | |
| LAMOREAUX, PHILIP | ADDRESS ON FILE | | | | |
| LAMOY, RUSSELL | ADDRESS ON FILE | | | | |
| LAMPREY, SHEENA | ADDRESS ON FILE | | | | |
| LAMY, ADAM | ADDRESS ON FILE | | | | |
| LANA R. HELMS, DDS, MSD, PC | ADDRESS ON FILE | | | | |
| LANCASTER, DR. MATTHEW | ADDRESS ON FILE | | | | |
| LANCE CONSTRUCTION SUPPLIES INC | 4225 W OGDEN AVENUE | CHICAGO | IL | 60623-2977 | |
| LANCER CORP. | TROUTMAN PEPPER LOCKE LLP, 501 GRANT STREET, SUITE 300, UNION TRUST BUILDING | PITTSBURGH | PA | 15219-4429 | |
| LANCER WORLDWIDE | 6655 LANCER BLVD | SAN ANTONIO | TX | 78219 | |
| LANCO ASSEMBLY SYSTEMS, INC | 12 THOMAS DR | WESTBROOK | ME | 04092 | |
| LANCO INTEGRATED | 12 THOMAS DRIVE | WESTBROOK | ME | 04092 | |
| LANDESJUSTIZKASSE BANBERG | HEILIGGRABSTRABE 28 | BAMBERG | | 96052 | GERMANY |
| LANDGREN, DR DAVID B | ADDRESS ON FILE | | | | |
| LANDMAN DENTAL ASSOCIATES | ATTN: CAROLE E. LANDMAN, 737 NORTH MICHIGAN AVENUE, SUITE 610 | CHICAGO | IL | 60611-6662 | |
| LANDMARK DENTAL STUDIO | ATTN: BRETT H. KESSLER, 5425 LANDMARK PLACE, SUITE 307 | GREENWOOD VILLAGE | CO | 80111-1951 | |
| LANDMARK DENTAL STUDIO | ATTN: RYAN S. MICKLE, 5425 LANDMARK PLACE, SUITE 307 | GREENWOOD VILLAGE | CO | 80111-1951 | |
| LANDSBERG | 1900 W UNIVERSITY #101 | TEMPE | AZ | 85281 | |
| LANDSTAR EXPRESS AMERICA, INC. | 13410 SUTTON PARK DRIVE SOUTH | JACKSONVILLE | FL | 32224 | |
| LANDSTAR GLOBAL LOGISTICS, INC. | 13410 SUTTON PARK DR. SOUTH | JACKSONVILLE | FL | 32224 | |
| LANDSTAR RANGER, INC. | 13410 SUTTON PARK DRIVE SOUTH | JACKSONVILLE | FL | 32224 | |
| LANDSTAR RANGER, INC. | PO BOX 784293 | PHILADELPHIA | PA | 19178 | |
| LANE TRANSFER INC. | P.O. BOX 377 | FARMINGTON | IL | 61531 | |
| LANE, PHILIP | ADDRESS ON FILE | | | | |
| LANE, ZOEY | ADDRESS ON FILE | | | | |
| LANG DENTAL MANUFACTURING CO. INC. | 175 MESSNER DRIVE | WHEELING | IL | 60090 | |
| LANG ORTHODONTICS | 814 PIERREMONT RD | SHREVEPORT | LA | 71106 | |
| LANGAN DENTAL | 3600 WEST NORFOLK AVENUE | NORFOLK | NE | 68701 | |
| LANGHEIM CONCRETE SERVICE, INC. | P.O. BOX 297 | PAWNEE | IL | 62558 | |
| LANGSAM, DR STEVEN H | ADDRESS ON FILE | | | | |
| LANI DENTAL LAB | 255 E LAKE ST STE 104 | BLOOMINGDALE | IL | 60108 | |
| LANIE, JOEL A | ADDRESS ON FILE | | | | |
| LANJO RUBBER ENTERPRISES CO., LTD | NO.5-1, ALY 38 LN SEC 2 SICHUAN RD., BANGIAO DIST | NEW TAIPEI CITY | | 220611 | TAIWAN |
| L'ANSE MANUFACTURING INC. | 15949 DYNAMITE HILL RD | LANSE | MI | 49946-8110 | |
| LANSING DENTAL CLINIC | ATTN: DENISE K. MOORE, 3678 RIDGE ROAD | LANSING | IL | 60438-3341 | |
| LANSING DENTAL LAB LLC | 9234 WILDWOOD DRIVE | HIGHLAND | IN | 46322 | |
| LANSON DENTAL PALATINE | ATTN: LISA Y. LEE, 2201 PLUM GROVE ROAD, SUITE B | PALATINE | IL | 60067-9404 | |
| LANZ PEDIATRIC DENTISTRY | ATTN: MOLLY E. LANZ, 3402 WASHINGTON ROAD, SUITE 205 | MCMURRAY | PA | 15317-2964 | |
| LAP OF AMERICA LASER APPLICATIONS L.L.C. | 161 COMMERCE RD, SUITE 3 | BOYNTON BEACH | FL | 33426 | |
| LAPELUSA, ALFONSO A | ADDRESS ON FILE | | | | |
| LAPLANTE, JOHN | ADDRESS ON FILE | | | | |
| LAPMASTER WOLTERS GROUP | 501 W ALGONQUIN RD | MOUNT PROSPECT | IL | 60056 | |
| LAPP TANNEHILL, INC | 8675 EAGLE CREEK PARKWAY | SAVAGE | MN | 55378 | |
| LARA, LUIS | ADDRESS ON FILE | | | | |
| LARAMIE RIVER DENTAL | ATTN: ILENE J. CHOAL, 1275 NORTH 15TH STREET, SUITE 101 | LARAMIE | WY | 82072-7906 | |
| LARBI AL MOUTAA | 190 INNOVATION DESIGN CENTER, 227 WINTER AVE NW | GRAND RAPIDS | MI | 49504 | |
| LAREDO DENTAL CARE | ATTN: JOSE M. GONZALEZ, 6801 MCPHERSON ROAD, SUITE 225 | LAREDO | TX | 78041 | |
| LAREDO HEALTH DEPARTMENT | ATTN: LOUIS A. GARCIA, 2600 CEDAR AVENUE | LAREDO | TX | 78040-4040 | |
| LARICK MACHINERY, INC | 409-A DELOZIER DRIVE | FORT COLLINS | CO | 80524 | |
| LARISON, ROBERT L | ADDRESS ON FILE | | | | |
| LARKIN, E. GRANT | ADDRESS ON FILE | | | | |
| LARKSPUR FAMILY DENTISTRY | ATTN: ELIZA R. HYATT, 428 MAGNOLIA AVENUE | LARKSPUR | CA | 94939 | |
| LAROCQUE, NANCY | ADDRESS ON FILE | | | | |
| LARONGE, RACHEL | ADDRESS ON FILE | | | | |
| LAROUXNELLE LOGISTICS AND CONSULTING | PLOT 293, 6TH AVE, | KEMPTON PARK | | 01623 | SOUTH AFRICA |
| LARRY | ADDRESS ON FILE | | | | |
| LARRY DUNBAR CONSTRUCTION | 876 STATE RT 26 | LACON | IL | 61540 | |
| LARSEN FAMILY DENTISTRY | ATTN: SCOTT C. LARSEN, 3103 WEST BIG TRAIL DRIVE | JACKSON | WY | 83001-9296 | |
| LARSEN, CHRISTOPHER C | ADDRESS ON FILE | | | | |
| LARSEN, KAYLA | ADDRESS ON FILE | | | | |
| LARSON ORTHODONTIC SPECIALISTS | 2966 MEADOWLARK LANE | ALTOONA | WI | 54720 | |
| LARSON, MARK | ADDRESS ON FILE | | | | |
| LARSON, TODD | ADDRESS ON FILE | | | | |
| LAS SENDAS DENTAL HEALTH | ATTN: C. MARTIN FARNSWORTH, 2947 NORTH POWER ROAD, SUITE 103 | MESA | AZ | 85215-1750 | |
| LAS SENDAS DENTAL HEALTH | ATTN: DEREK FARNSWORTH, 2947 NORTH POWER ROAD, SUITE 103 | MESA | AZ | 85215-1750 | |
| LASAINE, DORIAN B | ADDRESS ON FILE | | | | |
| LASALVIA, DAVID J | ADDRESS ON FILE | | | | |
| LASER & COSMETIC DENTAL CENTER OF BOCA RATON | ATTN: GREGG R. WEINSTEIN, 950 GLADES ROAD, SUITE 1B | BOCA RATON | FL | 33431-6401 | |
| LASER DENTISTRY OF COLORADO SPRINGS | ATTN: TODD M. FOGARTY, 595 CHAPEL HILLS DRIVE, SUITE 102 | COLORADO SPRINGS | CO | 80920 | |
| LASER DENTISTRY OF ERIE | DR ALLEN J STARR, 1533 EAST 38TH STREET | ERIE | PA | 16510-3407 | |
| LASER DESIGN | 5900 GOLDEN HILLS DRIVE | MINNEAPOLIS | MN | 55416 | |
| LASER LIGHT TECHNOLOGIES, INC | 5 DANUSER DR | HERMANN | MO | 65041 | |
| LASER LINES LTD | BEAUMONT CLOSE, BANBURY | OXON | | OX16 1TH | UNITED KINGDOM |
| LASH, CHEYANNE | ADDRESS ON FILE | | | | |
| LASHLEY FAMILY DENTISTRY | ATTN: CRAIG B. LASHLEY, 2105 NORTH RIDGE ROAD | WICHITA | KS | 67212 | |
| LASSITER, JIM D | ADDRESS ON FILE | | | | |
| LASSO-PADILLA, DENISSE | ADDRESS ON FILE | | | | |
| LASTER ORTHODONTICS | 7700 FALLS OF NEUSE RD, STE 190 | RALEIGH | NC | 27615 | |
| LASTING IMPRESSIONS DENTAL LABORATORY | ATTN: BRUCE WALLACE, 11264 SOUTHWEST HIGHWAY, SUITE 1 | PALOS HILLS | IL | 60465-2743 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| LASTING IMPRESSIONS FAMILY DENTAL CARE | ATTN: KEVIN M. FLANNAGAN, 14649 NORTH GRAY ROAD | WESTFIELD | IN | 46062-9274 | |
| LATHAM & WATKINS LLP | ATTN: JARED NICHOLSON, P.O. BOX 7247-8181 | PHILADELPHIA | PA | 19170 | |
| LATHAM & WATKINS LLP | P.O. BOX 7247-8181 | PHILADELPHIA | PA | 19170 | |
| LATHAM & WATKINS LLP | ATTN: DAN S. HOFFMAN, JOHN H CHORY, 200 CLARENDON STREET | BOSTON | MA | 02116 | |
| LATHROP, NOLAN G | ADDRESS ON FILE | | | | |
| LAUDON, DR SCOTT | ADDRESS ON FILE | | | | |
| LAUER, JULIA | ADDRESS ON FILE | | | | |
| LAUER, KURT W | ADDRESS ON FILE | | | | |
| LAUGHING CAT MODELS | 44 MAIN ST | BYFIELD | MA | 01922 | |
| LAURETTA SAFFELL | ADDRESS ON FILE | | | | |
| LAUTERBACH DENTAL LABORATORIES | ATTN: FRANCIS J. LAUTERBACH, 129 TOWNE SQUARE WAY | PITTSBURGH | PA | 15227-3254 | |
| LAVALLEE, NICOLAS | ADDRESS ON FILE | | | | |
| LAVALLEE, NICOLAS | ADDRESS ON FILE | | | | |
| LAVAN, DAVID | ADDRESS ON FILE | | | | |
| LAVENDER DENTAL | 5382 GRATIOT RD | SAGINAW | MI | 48638 | |
| LAVENDER DENTAL GROUP SAGINAW | ATTN: DARYLE J. MAHNKE, 5382 GRATIOT ROAD | SAGINAW | MI | 48638-6035 | |
| LAVENDER ROSE DENTAL | ATTN: SHIMA B. PHOENIX, 333 NORTH MOREHEAD STREET | CHENOA | IL | 61726-1001 | |
| LAVI INDUSTRIES INC | 27810 AVENUE HOPKINS | VALENCIA | CA | 91355 | |
| LAW FAMILY DENTISTRY | 10788 HARDIN VALLEY RD | KNOXVILLE | TN | 37932 | |
| LAW OFFICES OF PAULA M CONNELLY | 100 TRADE CENTER, SUITE 660 | WOBURN | MA | 01801 | |
| LAW, JANIE | ADDRESS ON FILE | | | | |
| LAW, KEITH | ADDRESS ON FILE | | | | |
| LAW, ROSITA | ADDRESS ON FILE | | | | |
| LAWAND, MAHER | ADDRESS ON FILE | | | | |
| LAWHEAD FAMILY DENTISTRY | ATTN: CHRISTOPHER LAWHEAD, 315 SYCAMORE STREET | MUSCATINE | IA | 52761-3824 | |
| LAWNDALE CHRISTIAN HEALTH CENTER | ATTN: EDWIN W. MANGRAM II, 3750 WEST OGDEN AVENUE | CHICAGO | IL | 60623-2426 | |
| LAWRENCE BERKELEY NATIONAL LAB | 1 CYCLOTRON RD | BERKELEY | CA | 94720 | |
| LAWRENCE BERKELEY NATIONAL LABORATORY | ACCOUNTS PAYABLE OFFICE, SUBCONTRACT NO. 7386389, ONE CYCLOTRON ROAD, M/S 971 | BERKELEY | CA | 94720 | |
| LAWRENCE CORRECTIONAL CENTER | ATTN: QUANG N. TRAN, 10940 LAWRENCE ROAD | SUMNER | IL | 62466-4915 | |
| LAWRENCE DENTAL CENTER | ATTN: MARVIN HEINBACH, 647 COUNTRY CLUB TERRACE | LAWRENCE | KS | 66049 | |
| LAWRENCE LIVERMORE NATIONAL LAB | 7000 EAST AVE BUILDING 490, ROOM 1444 | LIVERMORE | CA | 94550 | |
| LAWRENCE LIVERMORE NATIONAL LAB | 7000 EAST AVE, BUILDING 411, RM 1444 | LIVERMORE | CA | 94550 | |
| LAWRENCE LIVERMORE NATIONAL LABORATORY | 7000 EAST AVENUE | LIVERMORE | CA | 94550 | |
| LAWRENCE LIVERMORE NATIONAL LABORATORY | 7011 EAST AVE BUILDING 411 | LIVERMORE | CA | 94550 | |
| LAWRENCE LIVERMORE NATIONAL LABORATORY | ACCOUNTS PAYABLE, L-432, P.O. BOX 5001 | LIVERMORE | CA | 94551 | |
| LAWRENCE LIVERMORE NATIONAL LABORATORY | U.S. NATIONAL NUCLEAR SECURITY ADMINISTRATION C/O LLNS, LLC, 7000 EAST AVENUE | LIVERMORE | CA | 94550 | |
| LAWRENCE LIVERMORE NATIONAL LABS | 7000 E. AVE | LIVERMORE | CA | 94550 | |
| LAWRENCE LIVERMORE NATIONAL LABS | 7000 EAST AVE, L-345 | LIVERMORE | CA | 94550 | |
| LAWRENCE LIVERMORE NAT'L LABORATORY | ATTN: ACCOUNTS PAYABLE, L-432, P.O.BOX 5001 | LIVERMORE | CA | 94551 | |
| LAWRENCE LIVERMORE NAT'L LABORATORY | U.S. NNSA IN CARE OF LLNS, LLC, 7000 EAST AVENUE, CHEMICAL RECEIVING, BLDG. 411 | LIVERMORE | CA | 94550 | |
| LAWRENCE LIVERMORE NAT'L LABORATORY | U.S. NNSA IN CARE OF LLNS, LLC, 7000 EAST AVENUE, GENERAL RECEIVING, BLDG 411 | LIVERMORE | CA | 94550 | |
| LAWRENCEVILLE DENTAL ARTS | ATTN: DANIEL J. TUCCILLO, 4 PRINCESS ROAD, SUITE #203 | LAWRENCEVILLE | NJ | 08648 | |
| LAWS FAMILY DENTAL | ATTN: RYAN A. LAWS, 118 LOVERS LANE | BOWIE | TX | 76230-2623 | |
| LAWSON FAMILY DENTISTRY | ATTN: JESSICA L. K. LAWSON, 4444 128TH STREET | URBANDALE | IA | 50323-1728 | |
| LAWSON, DR. JESSICA | ADDRESS ON FILE | | | | |
| LAWSON, TIFFANY | ADDRESS ON FILE | | | | |
| LAWSON, TIFFANY | ADDRESS ON FILE | | | | |
| LAWYERS WEEKLY INC | 40 COURT STREET, 5TH FLOOR | BOSTON | MA | 02108 | |
| LAY, SERENA | ADDRESS ON FILE | | | | |
| LAYER ELECTRONICS | S.P. KM 5,3 C/DA S. CUSUMANO | ERICE (TP) | | 91100 | ITALY |
| LAYERTEC BV | HOGEWEG 133 | ZOLTBOMMEL | | 5301 LL | NETHERLANDS |
| LAYERTEC BV | SINT ANTONIESTRAAT 7 | BRUCHEM | | 531G LG | NETHERLANDS |
| LAYTON DENTAL | ATTN: JOHN J. CHRISTENSEN, 700 NORTH FAIRFIELD ROAD | LAYTON | UT | 84041-2728 | |
| LAYTON, MARY | ADDRESS ON FILE | | | | |
| LAYTON, ZACHARY | ADDRESS ON FILE | | | | |
| LAZAR, DALE | ADDRESS ON FILE | | | | |
| LAZAR, GREGORY R | ADDRESS ON FILE | | | | |
| LB DENTAL | ATTN: ZORAN BUNDALO, 4045 EAST BELL ROAD, SUITE 115 | PHOENIX | AZ | 85032-2237 | |
| LCDL | 36 SCARLET OAK CT | TROY | MO | 63379 | |
| L-COM GLOBAL CONNECTIVITY | 45 BEECHWOOD DR | NORTH ANDOVER | MA | 01845 | |
| L-COM GLOBAL CONNECTIVITY | DEPT LA 24787 | PASADENA | CA | 91185 | |
| LDL RESTORATIONS | 2324 N BATAVIA ST STE 116 | ORANGE | CA | 92865 | |
| LDS VACUUM PRODUCTS, INC. | 773 BIG TREE DRIVE | LONGWOOD | FL | 32750 | |
| LE CLAIRE MANUFACTURING CO | 2707 62ND ST CT | BETTENDORF | IA | 52722 | |
| LE CLAIRE MANUFACTURING CO | 2727 62ND ST CT | BETTENDORF | IA | 52722 | |
| LE CLAIRE MANUFACTURING CO | 3225 ZIMMERMAN DR | BETTENDORF | IA | 52722 | |
| LE MASTER DENTAL STUDIO | 2551 BRIARY RD | QUINCY | KY | 41166 | |
| LE SUEUR INCORPORATED | LE SUEUR, MN, US | LE SUEUR | MN | 56058 | |
| LE, KELLY | ADDRESS ON FILE | | | | |
| LE, NGOC | ADDRESS ON FILE | | | | |
| LE, TAM | ADDRESS ON FILE | | | | |
| LEACH, TY | ADDRESS ON FILE | | | | |
| LEADVILLE DENTAL CENTER | ATTN: LANCE A. SCHAMBERGER, 733 US HIGHWAY 24, SUITE 200 | LEADVILLE | CO | 80461-3926 | |
| LEADVILLE DENTAL CENTER | ATTN: MONIKA KRAFT, 733 US HIGHWAY 24, SUITE 200 | LEADVILLE | CO | 80461-3926 | |
| LEAF CAPITAL FUNDING LLC | PO BOX 5066 | HARTFORD | CT | 06102 | |
| LEAF CAPITAL FUNDING, LLC AND/OR ITS ASSIGNS | 2005 MARKET STREET 14TH FLOOR | PHILADELPHIA | PA | 19103 | |
| LEAF CAPITAL FUNDING, LLC AND/OR ITS ASSIGNS | ATTN: PRESIDENT OR GENERAL COUNSEL, 2005 MARKET STREET 14TH FLOOR | PHILADELPHIA | PA | 19103 | |
| LEAL, JOE | ADDRESS ON FILE | | | | |
| LEAL, JORDAN J | ADDRESS ON FILE | | | | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| LEAL, ROBERTO | ADDRESS ON FILE | | | | |
| LEAN BOX | 60 MASSACHUSETTS AVE | BOSTON | MA | 02115 | |
| LEASE, MICHAEL | ADDRESS ON FILE | | | | |
| LECH, PAULINA | ADDRESS ON FILE | | | | |
| LECLAIRE, JOSHUA | ADDRESS ON FILE | | | | |
| LECO CORPORATION | 3000 LAKEVIEW AVE | ST JOSEPH | MI | 49085 | |
| LEDERMEIER, DR. CYNTHIA | ADDRESS ON FILE | | | | |
| LEDFORD DENTAL LABS LLC | 2400 COMMERCE ST | AMARILLO | TX | 79109 | |
| LEE COUNTY TOLL | 1366 COLONIAL BLVD | FT MYERS | FL | 33907 | |
| LEE FAMILY DENTAL | ATTN: EUN JIN LEE, 1020 CHICAGO ROAD | CHICAGO HEIGHTS | IL | 60411-2600 | |
| LEE FAMILY DENTISTRY | ATTN: BRYANT LEE, 6030 VIRGINIA PARKWAY | MCKINNEY | TX | 75071-5103 | |
| LEE SPRING COMPANY LLC | 140 58TH ST, #3C | BROOKLYN | NY | 11220 | |
| LEE, BONFIGLIO, VESELY & ASSOCIATES | ATTN: THOMAS C. BONFIGLIO, 1606 FOREST DRIVE | ANNAPOLIS | MD | 21403 | |
| LEE, CHRISTINE N | ADDRESS ON FILE | | | | |
| LEE, DAVID B | ADDRESS ON FILE | | | | |
| LEE, DR EUN JIN | ADDRESS ON FILE | | | | |
| LEE, DWIGHT B | ADDRESS ON FILE | | | | |
| LEE, JARED | ADDRESS ON FILE | | | | |
| LEE, JOHN | ADDRESS ON FILE | | | | |
| LEE, JOON | ADDRESS ON FILE | | | | |
| LEE, JOON HAENG | ADDRESS ON FILE | | | | |
| LEE, MATTHEW | ADDRESS ON FILE | | | | |
| LEE, NOU | ADDRESS ON FILE | | | | |
| LEE, RAND A | ADDRESS ON FILE | | | | |
| LEE, SAE BYUL | ADDRESS ON FILE | | | | |
| LEEMARK DENTAL | 2520 EASTON ST | TULSA | OK | 74127 | |
| LEE'S SUPERIOR ROOFING & COATINGS | 802 15TH ST | SMITHSHIRE | IL | 61478 | |
| LEES, JACOB | ADDRESS ON FILE | | | | |
| LEFEBVRE, JAMES | ADDRESS ON FILE | | | | |
| LEGATOR, SAUL D | ADDRESS ON FILE | | | | |
| LEGEND METAL | 4652 CALLE DEL GRECO | OCEANSIDE | CA | 92056 | |
| LEGENDS MANUFACTURING | 5000 W MICHIGAN AVE | JACKSON | MI | 49201 | |
| LEGG, CAROLINE | ADDRESS ON FILE | | | | |
| LEGOR GROUP SPA | VIA DEL LAVORO | BRESSANVIDO | | 36050 | ITALY |
| LEHIGH DENTAL | 223 EUGENE ST | CATASAUQUA | PA | 18032 | |
| LEHIGH-ARMSTRONG, INC | 202 BOSTON RD | BILLERICA | MA | 01862 | |
| LEHMAN, MICHELLE L | ADDRESS ON FILE | | | | |
| LEHVOSS NORTH AMERICA | 185 S BROAD ST | PAWCATUCK | CT | 06379 | |
| LEICA MICROSYSTEMS, INC | 14008 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| LEICA MICROSYSTEMS, INC | 1700 LEIDER LN | BUFFALO GROVE | IL | 60089 | |
| LEIDOS | 3610 COLLINS FERRY RD | MORGANTOWN | WV | 26505 | |
| LEINKRAM, DR GARY E | ADDRESS ON FILE | | | | |
| LEIPNITZ DENTAL | ATTN: TODD A. LEIPNITZ, 2521 BROADWAY STREET SOUTH, SUITE 1 | MENOMONIE | WI | 54751-3914 | |
| LEISKE, NATHAN D | ADDRESS ON FILE | | | | |
| LEITELT BROTHERS, INC. | 7721 S. SOUTH CHICAGO AVE | CHICAGO | IL | 60619 | |
| LEMAITRE VASCULAR, INC. | 63 SECOND AVENUE | BURLINGTON | MA | 01803 | |
| LEMCHEN & SALZER ORTHODONTICS | 553 PARK AVE | NEW YORK | NY | 10065 | |
| LENNY D'S PLUMBING & DRAIN CLEANING | 3915 MARQUETTE ST. APT 1B | DAVENPORT | IA | 52806 | |
| LENOIR CITY DENTAL | 200 N A ST. | LENOIR CITY | TN | 37771 | |
| LEO ALFRED JEWELERS | 4115 W GRANVILLE ROAD | DUBLIN | OH | 43017 | |
| LEO MARKS JEWELERS | 3435 SECOR RD | TOLEDO | OH | 43606 | |
| LEON, DAVID D | ADDRESS ON FILE | | | | |
| LEONARD DENTAL GROUP | ATTN: DANIEL C. LEONARD, 325 SOUTH PAULINA STREET, SUITE 150 | CHICAGO | IL | 60612-3207 | |
| LEONARD, VICTORIA | ADDRESS ON FILE | | | | |
| LEONE, BENJAMIN | ADDRESS ON FILE | | | | |
| LEONEAMERICA | 1641 S. ROSE AVE | OXNARD | CA | 93033 | |
| LEPORE, DR. RYAN | ADDRESS ON FILE | | | | |
| LERMAN, DR MICHAEL S | ADDRESS ON FILE | | | | |
| LERNER DAVID LLP | 20 COMMERCE DRIVE | CRANFORD | NJ | 07016 | |
| LERNER, DR DAVID L | ADDRESS ON FILE | | | | |
| LESAICHERRE, CHERIE P | ADDRESS ON FILE | | | | |
| LESMAN INSTRUMENT COMPANY | PO BOX 7640 | CAROL STREAM | IL | 60197 | |
| LESURE, KERI | ADDRESS ON FILE | | | | |
| LETOURNEAU UNIVERSITY | 2100 S MOBBERLY AVE | LONGVIEW | TX | 75602 | |
| LEUNG, TERENCE H | ADDRESS ON FILE | | | | |
| LEVERTON, GARY M | ADDRESS ON FILE | | | | |
| LEVIANT INC | 12 SKYLINE DR | HAWTHORNE | NY | 10532 | |
| LEVIN DENTAL | ATTN: MICHAEL G. LEVIN, 1171 EAST PUTNAM AVENUE, SUITE 1D | RIVERSIDE | CT | 06878-1426 | |
| LEVIN, BORIS | ADDRESS ON FILE | | | | |
| LEVIN, DR. LAUREN N. | ADDRESS ON FILE | | | | |
| LEVINE, BENJAMIN | ADDRESS ON FILE | | | | |
| LEVINE, DR GERALD M. | ADDRESS ON FILE | | | | |
| LEVY, DR. ROBERT | ADDRESS ON FILE | | | | |
| LEVY, JONATHAN D | ADDRESS ON FILE | | | | |
| LEW DENTAL GROUP | ATTN: JENNA F. LEW-FEIT, 443 NORTH NEW BALLAS ROAD, SUITE 227 | SAINT LOUIS | MO | 63141-6800 | |
| LEW DENTAL GROUP | ATTN: JUDEL LEW, 443 NORTH NEW BALLAS ROAD, SUITE 227 | SAINT LOUIS | MO | 63141-6800 | |
| LEWIS GENERAL DENTISTRY | ATTN: J. TERRELL LEWIS, 104 SOUTH MCDANIEL STREET | HEMINGWAY | SC | 29554-6676 | |
| LEWIS, ALAN | ADDRESS ON FILE | | | | |
| LEWIS, COREY | ADDRESS ON FILE | | | | |
| LEWIS, CRAIG | ADDRESS ON FILE | | | | |
| LEWIS, GARRY L | ADDRESS ON FILE | | | | |
| LEWIS, JENNIFER A. | ADDRESS ON FILE | | | | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| LEWIS, KATIE | ADDRESS ON FILE | | | | |
| LEWIS, TIMOTHY E | ADDRESS ON FILE | | | | |
| LEXALITE | 10163 U.S. HWY. 31 NORTH | CHARLEVOIX | MI | 49720 | |
| LEXALITE | 10163 US HIGHWAY 31 N | CHARLEVOIX | MI | 49720 | |
| LEXINGTON PERIODONTICS & IMPLANTOLOGY | 33 BEDFORD ST #15 | LEXINGTON | MA | 02420 | |
| LEXINGTON RUBBER GROUP INC. | 3565 HIGHLAND PARK | NORTH CANTON | OH | 44720 | |
| LEYBOLD USA | 6005 ENTERPRISE DR | EXPORT | PA | 15632 | |
| LEYBOLD USA | DEPT CH 17723 | PALATINE | IL | 60055 | |
| LHC TECHNOLOGY CORPORATION | 1200 W. 73RD AVENUE | VANCOUVER | BC | V6P6G5 | CANADA |
| LHC TECHNOLOGY CORPORATION | FLAT 13, 22/F, BLOCK A,, 31 - 41 SHAN MEI STREET, | FO TAN | | | HONG KONG |
| LI WONG, CARMEN P | ADDRESS ON FILE | | | | |
| LI, ALEX YUEYAN | ADDRESS ON FILE | | | | |
| LI, DIANA | ADDRESS ON FILE | | | | |
| LI, KEVIN | ADDRESS ON FILE | | | | |
| LIBARIDIAN, SERGE | ADDRESS ON FILE | | | | |
| LIBBEY DENTISTRY | ATTN: CHRISTOPHER T. LIBBEY, 206 ENTERPRISE DRIVE | FOREST | VA | 24551-2642 | |
| LIBBEY FAMILY DENTISTRY | ATTN: ANNE E. LIBBEY, 206 ENTERPRISE DRIVE | FOREST | VA | 24551-2642 | |
| LIBERTY DENTAL LABORATORY | ATTN: KURT DYNER, 324 WEST SUPERIOR STREET, SUITE 429 | DULUTH | MN | 55802 | |
| LIBERTY MUTUAL | P.O. BOX 0569 | CAROL STREAM | IL | 60132-0569 | |
| LIBERTY ORTHO LAB | 36 YALE ST | PORT JEFFERSON STATION | NY | 11776 | |
| LIBERTY PARK DENTAL LAB | 1508 NE 96TH ST | LIBERTY | MO | 64068 | |
| LIBERTY PARK DENTAL LAB | 1522 NW VIVION RD | KANSAS CITY | MO | 64118 | |
| LIBERTY PATTERN CO, INC. | 430 MAIN ST., PO BOX 67 | NEW LIBERTY | IA | 52765 | |
| LIBERTY PATTERN COMPANY | 430 MAIN STREET | NEW LIBERTY | IA | 52765 | |
| LIBERTY PATTERN COMPANY | ATTN: ACCOUNTS PAYABLE, 430 MAIN STREET | NEW LIBERTY, | IA | 52765 | |
| LIBERTY PATTERN COMPANY | ATTN: MARIAH PETERSON, 430 MAIN ST. PO BOX 67 | NEW LIBERTY | IA | 52765 | |
| LIBERTY POWER | 14154 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | |
| LIBERTYVILLE DENTAL ASSOCIATES | ATTN: SABRINA G. PHILIP, 1641 NORTH MILWAUKEE AVENUE, SUITE 3 | LIBERTYVILLE | IL | 60048-1386 | |
| LIBERTYVILLE DENTAL ASSOCIATES | ATTN: SAMUEL P. WEISZ, 1641 NORTH MILWAUKEE AVENUE, SUITE 3 | LIBERTYVILLE | IL | 60048-1386 | |
| LIBERTYVILLE ORAL SURGERY & DENTAL IMPLANTS | ATTN: BRYAN J. VAN OVEN, 1236 AMERICAN WAY | LIBERTYVILLE | IL | 60048 | |
| LIBRARY PARK DENTAL | ATTN: ALBERTO R. CASTANEDA, 6121 7TH AVENUE | KENOSHA | WI | 53143-4506 | |
| LIBRARY PARK DENTAL | ATTN: FERDINAND C. CHIAPPETTA, 6121 7TH AVENUE | KENOSHA | WI | 53143-4506 | |
| LIBRARY PARK DENTAL | ATTN: VILAS SASTRY, 6121 7TH AVENUE | KENOSHA | WI | 53143-4506 | |
| LICATA DENTAL | ATTN: FAYE E. LICATA, 111 HILLTOWN VILLAGE CENTER, SUITE 200 | CHESTERFIELD | MO | 63017-1712 | |
| LICHTENSTEIN, LEE M | ADDRESS ON FILE | | | | |
| LIEBHERR | 4100 CHESNUT AVENUE | NEWPORT NEWS | VA | 23692 | |
| LIESEN, MATTHEW J | ADDRESS ON FILE | | | | |
| LIFE TECHNOLOGIES CORPORATION | BANK OF AMERICA LOCKBOX SERVICES, 12088 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | |
| LIFELIKE DENTURES | ATTN: JOSH WILLIAMS, 25052 104TH AVENUE SOUTHEAST, SUITE G | KENT | WA | 98030-6853 | |
| LIFELIKE DENTURES ROGUE VALLEY | ATTN: MICHAEL HOLDEN, 1530 SISKIYOU BOULEVARD | ASHLAND | OR | 97520-2406 | |
| LIFELIKE REMOVABLE PROSTHETICS | 211 BURNS LANE | SPRINGFIELD | IL | 62702 | |
| LIFESMILE DENTAL CARE KIRKWOOD | 139 EAST MONROE AVE | KIRKWOOD | IL | 63122 | |
| LIFETIME DENTAL | ATTN: D. LANCE JOHNSON, 1313 WEST HIGHWAY 8 | CLEVELAND | MS | 38732-2240 | |
| LIFETIME DENTAL | ATTN: HAMILTON M. BROWN, 1313 WEST HIGHWAY 8 | CLEVELAND | MS | 38732-2240 | |
| LIFETIME DENTAL SOLUTIONS | ATTN: JOHN ROHLOFF, 2335 HIGHWAY 92 | OSKALOOSA | IA | 52577-9626 | |
| LIFETIME DENTAL SOLUTIONS | ATTN: SOPHIA G. CAMPBELL, 2335 HIGHWAY 92 | OSKALOOSA | IA | 52577-9626 | |
| LIFETIME DENTAL SOLUTIONS | ATTN: STACI S. FRIESE, 2335 HIGHWAY 92 | OSKALOOSA | IA | 52577-9626 | |
| LIFETIME DENTISTRY OF SOUTH TULSA | 9146 S SHERIDAN RD | TULSA | OK | 74123 | |
| LIFT DENTAL | ATTN: SARA E. L. CODY, 124 2ND STREET SOUTH | STILLWATER | MN | 55082-5178 | |
| LIFT-CO-EQUIPMENT SERVICES, INC. | 270 PINTO DRIVE | NORTH HUNTINGDON | PA | 15642 | |
| LIGGIERO, MICHAEL | ADDRESS ON FILE | | | | |
| LIGHTBEAM3D | 107 VINE ST, SCOTT ANDREWS | DOUGLAS | MA | 01516 | |
| LIGHTFORCE ORTHODONTICS | 400 RESEARCH DRIVE | WILMINGTON | MA | 01887 | |
| LIGHTFORCE ORTHODONTICS | 400 RESEARCH DRIVE, SUITE 125 | WILMINGTON | MA | 01887 | |
| LIGHTFORCE ORTHODONTICS | 44 THIRD AVE | BURLINGTON | MA | 1803 | |
| LIGHTFORCE ORTHODONTICS | ATTN: DOUGLAS EMAR, 44 3RD AVENUE | BURLINGTON | MA | 01803-4414 | |
| LIGHTHOUSE DENTAL | 560 EAST 14TH STREET | WASHINGTON | MO | 63090 | |
| LIGHTHOUSE DENTAL | ATTN: BRITTANY M. BOCKHORST, 560 EAST 14TH Street | WASHINGTON | MO | 63090-4535 | |
| LIGHTHOUSE DENTAL | ATTN: MELISSA K. ZYK, 560 EAST 14TH STREET | WASHINGTON | MO | 63090-4535 | |
| LIGHTHOUSE DENTAL LAB | SUITE 180, 605 E ALGONQUIN ROAD | ARLINGTON HEIGHTS | IL | 60005-4300 | |
| LIGHTHOUSE DENTAL PRODUCTS | P.O. BOX 6001 | CLEVELAND | TN | 37320-6001 | |
| LIGHTHOUSE DOCUMENT TECHNOLOGIES INC. | 51 UNIVERSITY STREET, SUITE 400 | SEATTLE | WA | 98101 | |
| LIGHTHOUSE DOCUMENT TECHNOLOGIES INC. | DEPT LA 24291 | PASADENA | CA | 91185 | |
| LIGHTHOUSE SERVICES, LLC | 630 FREEDOM BUSINESS CENTER DR, 3RD FLOOR | KING OF PRUSSIA | PA | 19487 | |
| LIGHTHOUSE WORLDWIDE SOLUTIONS INC. | 47509 SEABRIDGE DRIVE | FREMONT | CA | 94538 | |
| LIGHTHOUSE WORLDWIDE SOLUTIONS INC. | ATTN: ACCOUNTS PAYABLE, 47509 SEABRIDGE DR. | FREMONT | CA | 94538 | |
| LIGHTING RESEARCH CENTER | 21 UNION STREET, 3RD FLOOR | TROY | NY | 12180 | |
| LIGHTING SERVICE, INC. | 1609 LOTSIE BLVD | ST LOUIS | MO | 63132 | |
| LIGHTING SPECIALTIES COMPANY | 735 HASTINGS LANE | BUFFALO GROVE | IL | 60089 | |
| LIGHTSPEED MANUFACTURING | 135 WARD HILL AVE | HAVERHILL | MA | 01835 | |
| LIGNOTECH FLORIDA, LLC | PO BOX 16839 | FERNANDINA BEACH | FL | 32035 | |
| LILAC DENTAL | ATTN: SHAYLA M. BARBER, 950 FRANCIS PLACE, SUITE 302 | CLAYTON | MO | 63105 | |
| LILY DENTAL ARTS LLC | ATTN: JULIANA KULEVA, 1085 NORTH BLACK HORSE PIKE, SUITE 3 | WILLIAMSTOWN | NJ | 08094 | |
| LILY DENTAL ARTS LLC | ATTN: LJILIANA STANISIC, 1085 NORTH BLACK HORSE PIKE, SUITE 3 | WILLIAMSTOWN | NJ | 08094 | |
| LILY PAD DENTURE DESIGNS | ATTN: MELISSA NEAL, 208 WEST WHITE STREET | MARION | IL | 62959 | |
| LIM, CHUY | ADDRESS ON FILE | | | | |
| LIM, CHUY | ADDRESS ON FILE | | | | |
| LIMBAUGH ORTHODONTICS | 600 AIRPORT RD SW | HUNTSVILLE | AL | 35802 | |
| LIMBAUGH, LINDSAY | ADDRESS ON FILE | | | | |
| LIN, EDWARD Y | ADDRESS ON FILE | | | | |
| LINAK U.S. INC | 2200 STANLEY GAULT PARKWAY | LOUISVILLE | KY | 40223 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| LINARDOS, ELIZABETH | ADDRESS ON FILE | | | | |
| LINCOLN AUTOMOTIVE FINANCIAL SERVICES | P.O. BOX 790093 | ST. LOUIS | MO | 63179-0093 | |
| LINCOLN CORRECTIONAL CENTER | 1098 1350TH STREET, DENTAL DEPARTMENT | LINCOLN | IL | 62656-5094 | |
| LINCOLN CORRECTIONAL CENTER - TRUST FUND | ATTN: TRUST FUNDS, 1098 1350TH STREET | LINCOLN | IL | 62656-5094 | |
| LINCOLN COSMETIC DENTISTRY | ATTN: KATHERINE GERGINIS, 5962 NORTH LINCOLN AVENUE, SUITE 10 | CHICAGO | IL | 60659-3762 | |
| LINCOLN COUNTY CIRCUIT CLERK | 45 BUSINESS PARK DR. | TROY | MO | 63379 | |
| LINCOLN CROSSING FAMILY DENTAL | ATTN: EDWIN W. MANGRAM, 647 WEST LINCOLN HIGHWAY, SUITE B | CHICAGO HEIGHTS | IL | 60411-2374 | |
| LINCOLN CROSSING FAMILY DENTAL | ATTN: TRENEICE L. MANGRAM, 647 WEST LINCOLN HIGHWAY, SUITE B | CHICAGO HEIGHTS | IL | 60411-2374 | |
| LINCOLN DENTAL SUPPLY, INC. | P.O. BOX 2410 | CHERRY HILL | NJ | 08034-0191 | |
| LINCOLN NATIONAL LIFE INSURANCE COMPANY | P.O. BOX 0821 | CAROL STREAM | IL | 60132-0821 | |
| LINCOLN PARK DENTISTRY | ATTN: HASHEM EMARI, 1193 SOUTHFIELD ROAD | LINCOLN PARK | MI | 48146 | |
| LINCOLN PARK SMILES | ATTN: CHRISTOPHER A. MCCAFFREY-BOSS, 6315 NORTH MILWAUKEE AVENUE, SUITE 2 | CHICAGO | IL | 60646-3761 | |
| LINCOLN PARK SMILES | ATTN: JACK D. MANIKOWSKI, 1701 NORTH SHEFFIELD AVENUE, SUITE 101 | CHICAGO | IL | 60614-5549 | |
| LINCOLN PARK SMILES | ATTN: JACK D. MANIKOWSKI, 30 NORTH MICHIGAN AVENUE, SUITE 1520 | CHICAGO | IL | 60602-3674 | |
| LINCOLN PARK SMILES | ATTN: JACK D. MANIKOWSKI, 6315 NORTH MILWAUKEE AVENUE, SUITE 2 | CHICAGO | IL | 60646-3761 | |
| LINCOLN PARK SMILES | ATTN: LINA SALEH HASSAN, 30 NORTH MICHIGAN AVENUE, SUITE 1520 | CHICAGO | IL | 60602-3674 | |
| LINCOLN PARK SMILES | ATTN: OMAR EL EBRASHY, 30 NORTH MICHIGAN AVENUE, SUITE 1520 | CHICAGO | IL | 60602-3674 | |
| LINCOLN PARK SMILES | ATTN: SHARMI J. SHAH, 1701 NORTH SHEFFIELD AVENUE, SUITE 101 | CHICAGO | IL | 60614-5549 | |
| LINCOLN WAY DENTAL GROUP | ATTN: JOHN TIFFEE, 131 NORTH KOHLER ROAD | ORRVILLE | OH | 44667-9632 | |
| LINCOLN WAY DENTAL GROUP | ATTN: KAMBERLY D. TATE, 131 NORTH KOHLER ROAD | ORVILLE | OH | 44667-9632 | |
| LINCOLN WAY DENTAL GROUP | ATTN: KEVIN B. COCHRAN, 131 NORTH KOHLER ROAD | ORRVILLE | OH | 44667-9632 | |
| LINCOLNSHIRE DENTAL CARE | ATTN: FATIMA AFSHAR, 185 MILWAUKEE AVENUE, SUITE 214 | LINCOLNSHIRE | IL | 60069-3036 | |
| LINCOLNWAY DENTAL | ATTN: DAVID M. ARNOLD, 1275 JOLIET STREET | DYER | IN | 46311-2022 | |
| LINDAR CORPORATION | 7789 HASTINGS ROAD | BAXTER | MN | 56425 | |
| LINDCO, INC | 24 ST MARTIN DR | MARLBOROUGH | MA | 01752 | |
| LINDE GAS & EQUIPMENT INC. | DEPT. CH. 10660 | PALATINE | IL | 60055-0660 | |
| LINDE GAS & EQUIPMENT INC-BDL | DEPT CH 10660 | PALATINE | IL | 60055 | |
| LINDE GAS AND EQUIPMENT, INC | DEPT 0812, PO BOX 120812 | DALLAS | TX | 75312 | |
| LINDEGREN, CAROL ANN | ADDRESS ON FILE | | | | |
| LINDENWOOD DENTISTRY | ATTN: BRANDON A. BUSHONG, 2048 1ST CAPITOL DRIVE | SAINT CHARLES | MO | 63301-1647 | |
| LINDENWOOD DENTISTRY | ATTN: GOLNESA ROUIE MIAB, 2048 1ST CAPITOL DRIVE | SAINT CHARLES | MO | 63301-1647 | |
| LINDENWOOD DENTISTRY | ATTN: KELLI M. DORSEY, 2048 1ST CAPITOL DRIVE | SAINT CHARLES | MO | 63301-1647 | |
| LINDENWOOD DENTISTRY | ATTN: RONALD R. MAINHURST, 2048 1ST CAPITOL DRIVE | SAINT CHARLES | MO | 63301-1647 | |
| LINDSEY ORTHODONTICS | 120 W COLLEGE ST, SUITE A | GRIFFIN | GA | 30224 | |
| LINDSKOG BALANCING | 1170 MASSACHUSETTS AVE | BOXBOROUGH | MA | 01719 | |
| LINE, HALEY | ADDRESS ON FILE | | | | |
| LINEAR MACHINING TECHNOLOGY , LLC | 7485 PENNSYLVANIA AVENUE | NORTH HUNTINGDON | PA | 15642 | |
| LINEBERGER ORTHODONTICS | 295 SE INNER LOOP | GEORGETOWN | TX | 78626 | |
| LINEBERGER ORTHODONTICS | 347 N. CASWELL RD. | CHARLOTTE | NC | 28204 | |
| LINEBERGER ORTHODONTICS | 7266 NC-73 SUITE 102 | DENVER | NC | 28037 | |
| LINEBERGER ORTHODONTICS | 9625 NORTHCROSS CENTER CT, SUITE 303 | HUNTERSVILLE | NC | 28078 | |
| LINGIS, ANTHONY | ADDRESS ON FILE | | | | |
| LINGIS, CHRISTOPHER | ADDRESS ON FILE | | | | |
| LINK, EWA | ADDRESS ON FILE | | | | |
| LINK, MICHAEL J | ADDRESS ON FILE | | | | |
| LINK3D, INC. | 2770 DAGNY WAY, SUITE 212 | LAFAYETTE | CO | 80026 | |
| LINK3D, INC. | 9450 SW GEMINI DR, PMB 71948 | BEAVERTON | OR | 97008 | |
| LINKEDIN | 1000 WEST MAUDE AVE | SUNNYVALE | CA | 94085 | |
| LINKEDIN | 62228 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| LINO 3D S.A | 3509 NW ST. HELENS ROAD | PORTLAND | OR | 97210 | |
| LINO SA | 188, SYGROU AV | KALLITHEA | | 17671 | GREECE |
| LINO SA | INTEGRATED PRINTING SOLUTIONS, 188, SYGROU AV | ATHENS | | 17671 | GREECE |
| LINTECH INTERNATIONAL LLC | 7705 NE INDUSTRIAL BLVD | MACON | GA | 31216 | |
| LINTZ, MATT | ADDRESS ON FILE | | | | |
| LINTZ, MATTHEW | ADDRESS ON FILE | | | | |
| LION PRECISION | 7166 4TH STREET NORTH | OAKDALE | MN | 55128 | |
| LION TECHNOLOGY INC. | 570 LAFAYETTE RD | SPARTA | NJ | 07871 | |
| LIONBRIDGE TECHNOLOGIES | 1050 WINTER ST, SUITE 2300 | WALTHAM | MA | 02451 | |
| LIPPIAN FAMILY DENTISTRY | 5220 GIBSON LN | TEXARKANA | TX | 75503 | |
| LIPSON DENTAL GROUP | 4150 FIVE FORKS TRICKUM RD SUITE 1 | LILBURN | GA | 30047 | |
| LIPTON, ROGER | ADDRESS ON FILE | | | | |
| LIQUID PISTON, INC. | 1292A BLUE HILLS AVE | BLOOMFIELD | CT | 6002 | |
| LISAM AMERICA | 3091 UNIVERSITY DRIVE EAST, SUITE 430 | BRYAN | TX | 77802 | |
| LISI AUTOMOTIVE HI-VOL | 12955 INKSTER ROAD | LIVONIA | MI | 48150 | |
| LISI AUTOMOTIVE HI-VOL, INC. | ACCOUNTS PAYABLE 11813 HUBBARD STREET | LIVONIA | MI | 48150 | |
| LITCHFIELD DENTAL PROFESSIONALS | ATTN: CLAIRE H. CARROW, 318 NORTH MADISON STREET | LITCHFIELD | IL | 62056-1911 | |
| LITTLE CASSIS DENTAL | ATTN: JOHN T. LITTLE, 4310 FRONT STREET | WINNSBORO | LA | 71295-4130 | |
| LITTLE EGYPT DENTAL LABORATORY | ATTN: WINTHROP WILLIFORD, 748 NORTH MCDUFFY STREET | EQUALITY | IL | 62934-1119 | |
| LITTLE EGYPT PEDIATRIC DENTISTRY | ATTN: TRAVIS W. CRIPPS, 1255 NORTH CEDAR COURT | CARBONDALE | IL | 62901-5335 | |
| LITTLE IMPLANTS CO. | 150 BAKER AVE | CONCORD | MA | 01742 | |
| LITTLE LEAGUE BASEBALL INC | 539 US ROUTE 15 HWY, P.O. BOX 3485 | WILLIAMSPORT | PA | 17701 | |
| LITTLE ROCK FAMILY DENTAL CARE | 4220 N RODNEY PARHAM RD, SUITE 200 | LITTLE ROCK | AR | 72212 | |
| LITTLE SHOP OF LOGO'S, LLC | 1181 HIDDENBROOK LANE | SUWANEE | GA | 30024 | |
| LITTLETON DENTISTRY | ATTN: TIMOTHY R. BOEYINK, 7900 SOUTH UNIVERSITY BOULEVARD, SUITE 210 | CENTENNIAL | CO | 80122-5102 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| LIVE WORK EVENTS | 8296 SOULTION CENTER | CHICAGO | IL | 60677 | |
| LIVELY, CHRISTOPHER | ADDRESS ON FILE | | | | |
| LIVONIA DENTISTRY | ATTN: MARK MORTIERE, 36051 FIVE MILE ROAD | LIVONIA | MI | 48154 | |
| LIVONIA FAMILY DENTAL | ATTN: ZUZANA J. GRUNBERGER, 15939 MIDDLEBELT ROAD | LIVONIA | MI | 48154-3311 | |
| LIZZI, THOMAS | ADDRESS ON FILE | | | | |
| LJ DENTISTRY | ATTN: JOSEPH D. JACKSON, 2900 41ST STREET | MOLINE | IL | 61265-7823 | |
| LJS DENTAL LAB | 2124 SOUTH BROADWAY | CORTEZ | CO | 81321 | |
| LLANO, AMY | ADDRESS ON FILE | | | | |
| LLVARE - VA LOMA LINDA HEALTHCARE SYSTEM | 11201 BENTON STREET | LOMA LINDA | CA | 92357 | |
| LLVARE - VA LOMA LINDA HEALTHCARE SYSTEM | P.O. BOX 10849 | SAN BERNARDINO | CA | 92423 | |
| LMT COMMUNICATIONS , INC. | 84 SOUTH MAIN STREET | NEWTOWN | CT | 06470-2356 | |
| LMT COMMUNICATIONS, INC. | 84 SOUTH MAIN STREET | NEWTOWN | CT | 06470 | |
| LMT ONSRUD LP | 1081 S NORTHPOINT BOULEVARD | WAUKEGAN | IL | 60085 | |
| LOAD CELL SYSTEMS | ATTN: JOE, 7443 BURLINGTON TURNPIKE | TOWANDA | PA | 18848 | |
| LOAD CONTROL TECHNOLOGIES | 3630 HORIZON DRIVE | KING OF PRUSSIA | PA | 19406 | |
| LOADSMART, INC | 150 NORTH MICHIGAN AVE, SUITE 1900 | CHICAGO | IL | 60601 | |
| LOADSMART, INC | PO BOX 2999 | PHOENIX | AZ | 85062 | |
| LOC INDUSTRIES, INC | 13001 STEPHENS ROAD | WARREN | MI | 48089 | |
| LOCKHART DENTISTRY | ATTN: P. BRUCE LOCKHART, 8202 CLEARVISTA PARKWAY, SUITE 4C | INDIANAPOLIS | IN | 46256-1430 | |
| LOCKHEED MARTIN | 103 CHESAPEAKE PARK PLAZA | MIDDLE RIVER | MD | 21220 | |
| LOCKHEED MARTIN | 103 CHESAPEAKE PARK PLAZA, GATE 4, DOCK 15REF: PO 4105454130 | MIDDLE RIVER | MD | 21220-4201 | |
| LOCKHEED MARTIN | 1701 W MARSHALL DRIVE | GRAND PRAIRIE | TX | 75051 | |
| LOCKHEED MARTIN | 8015 INTERNATIONAL DRIVE PMB 260, INNOVATION CENTER BLDG. 37REF: 15346 | ORLANDO | FL | 32819 | |
| LOCKHEED MARTIN | BUILDING/FLOOR/ROOM: VLS DOCK 1/ /EPL | MIDDLE RIVER | MD | 21220-4201 | |
| LOCKHEED MARTIN | DBA MISSILES & FIRE CONTROL, PO BOX 650003 | DALLAS | TX | 75265 | |
| LOCKHEED MARTIN | ONE LOCKHEED BLVD | FORT WORTH | TX | 76108 | |
| LOCKHEED MARTIN | ONE LOCKHEED BLVDMZ 6449 | FORT WORTH | TX | 76108 | |
| LOCKHEED MARTIN | RMS - MANASSAS (UNDERSEA), 9500 GODWIN DRIVE | MANASSAS | VA | 20110 | |
| LOCKHEED MARTIN CORPORATION | 1801 STATE ROUTE 17C, LMP1 ES - #304 | OWEGO | NY | 13827 | |
| LOCKHEED MARTIN CORPORATION | 1801 STATE RT 17C | OWEGO | NY | 13827 | |
| LOCKHEED MARTIN CORPORATION | ACCOUNTS PAYABLE - ERS PO, POST OFFICE BOX 33081 | LAKELAND | FL | 33081 | |
| LOCKHEED MARTIN CORPORATION | MISSILES AND FIRE CONTROL | GRAND PRAIRIE | TX | 75051-3601 | |
| LOCKHEED MARTIN CORPORATION | MST 4541250 WESCO AIRCRAFT - HAAS GROUP INTL, 1801 STATE RT 17C BLDG 306 DOCK 3 LM OWEGO HUB | OWEGO | NY | 13827 | |
| LOCKHEED MARTIN MISSION SYSTEMS | 2323 EASTERN BLVD | MIDDLE RIVER | MD | 21220 | |
| LODI IRON WORKS, INC. | PO BOX 1150 | LODI | CA | 95241 | |
| LOERA, ARASELY | ADDRESS ON FILE | | | | |
| LOFGREN, LYNDA | ADDRESS ON FILE | | | | |
| LOFTUS DENTAL | ATTN: JAMES TRIMBLE, 866 LAZELLE STREET | STURGIS | SD | 57785 | |
| LOGAN CORRECTIONAL CENTER | 1096 1350TH STREET, DENTAL DEPARTMENT | LINCOLN | IL | 62656-5094 | |
| LOGAN CORRECTIONAL CENTER TRUST FUND | 1096 1350TH STREET | LINCOLN | IL | 62656 | |
| LOGAN COUNTY DEPARTMENT OF PUBLIC HEALTH | ATTN: SHARON E. MOLITORIS, 109 3RD STREET, SIU DENTAL CLINIC | LINCOLN | IL | 62656-2604 | |
| LOGAN COUNTY DEPARTMENT OF PUBLIC HEALTH | P.O. BOX 508 | LINCOLN | IL | 62656-0508 | |
| LOGAN DENTAL LABORATORY | ATTN: OSCAR A. ROMERO, 54 RIVER CIRCLE DRIVE | LOGAN | UT | 84321 | |
| LOGIWORLD | 32 RIVERSIDE DR | PEMBROKE | MA | 02359 | |
| LOGIWORLD | LOCATION 32 RIVERSIDE DRIRVE | PEMBROKE | MA | 02359 | |
| LOGIWORLD LLC | 56 PEMBROKE WOODS DRIVE | PEMBROKE | MA | 02359 | |
| LOGMEIN USA, INC | 333 SUMMER ST | BOSTON | MA | 02210 | |
| LOGSDEN, BEVERLY | ADDRESS ON FILE | | | | |
| LOGSTON, CHARLES | ADDRESS ON FILE | | | | |
| LOGUS MFG. CORP | 1711 LONGWOOD RD | WEST PALM BEACH | FL | 33409 | |
| LOKI CUSTOM FURNITURE | 60 NORTH STREET | TOPSFILED | MA | 01983 | |
| LOKRING TECHNOLOGY, LLC | 38376 APOLLO PARKWAY | WILLOUGHBY | OH | 44094 | |
| LOMBARDI DENTISTRY | ATTN: ANTHONY R. LOMBARDI, 135 BRENTWOOD DRIVE | MORRIS | IL | 60450-8819 | |
| LOMBARDI, DR. ANTHONY | ADDRESS ON FILE | | | | |
| LOMPOC FAMILY DENTAL - DANE DUDLEY DDS | 1111 E OCEAN AVE. #11 | LOMPOC | CA | 93436 | |
| LONDON BRIDGE DENTAL LABORATORY | ATTN: JEFF WALKER, 17100 SOUTHEAST KESTREL HEIGHTS ROAD | AMITY | OR | 97101-2163 | |
| LONE STAR SMILES | ATTN: COLE SUTAK, 5607 114TH STREET, SUITE 200 | LUBBOCK | TX | 79424 | |
| LONG CREEK DENTAL CARE | ATTN: JACOB E. COFFEY, 3040 SOUTH MOUNT ZION ROAD | DECATUR | IL | 62521-9771 | |
| LONG CREEK DENTAL CARE | ATTN: WARREN F. JESEK, 3040 SOUTH MOUNT ZION ROAD | DECATUR | IL | 62521-9771 | |
| LONGOS, MIDDLETON, & NEELY ORTHODONTICS | ATTN: THOMAS J. LONGOS, 2534 FARRAGUT DRIVE | SPRINGFIELD | IL | 62704 | |
| LONG'S CLEANING | DBA LONG'S CLEANING | BELLAIRE | OH | 43906 | |
| LONGS JEWELERS | 60 SOUTH AVE | BURLINGTON | MA | 1803 | |
| LONSDORF DENTAL | ATTN: BENJAMIN C. LONSDORF, 9547 LAKEVIEW DRIVE | MINOCQUA | WI | 54548 | |
| LOPEZ LANDAVERDE, PAOLA | ADDRESS ON FILE | | | | |
| LOPEZ, ADRIAN | ADDRESS ON FILE | | | | |
| LOPEZ, DIANA | ADDRESS ON FILE | | | | |
| LOPEZ, GILLERMO | ADDRESS ON FILE | | | | |
| LOPEZ, NICHOLAS | ADDRESS ON FILE | | | | |
| LOPEZ, WILL | ADDRESS ON FILE | | | | |
| LOR, SAVANNA | ADDRESS ON FILE | | | | |
| LORD CORP | 459 HURRICANE LN, SUITE 102 | WILLISTON | VT | 05495 | |
| LORD CORP | PO BOX 281707 | ATLANTA | GA | 30384 | |
| LORDO, ANTHONY G | ADDRESS ON FILE | | | | |
| LORDS DENTAL STUDIO | ATTN: ROXANN KLISH, 1500 WEST MAIN AVENUE | DEPERE | WI | 54115-9507 | |
| LORENCZ, BRIAN | ADDRESS ON FILE | | | | |
| LORI | ADDRESS ON FILE | | | | |
| LORTON-SPRINGFIELD DENTAL IMPLANT & ORAL SURGERY | 7764 ARMISTEAD RD SUITE 240A | LORTON | VA | 22079 | |
| LORTON-SPRINGFIELD DENTAL IMPLANT & ORAL SURGERY | 9010 LORTON STATION BLVD 140 | LORTON | VA | 22079 | |
| LOS ALAMOS NATIONAL LABORATORY | PO BOX 1663M/S J570 | LOS ALAMOS | NM | 87545 | |
| LOS ALAMOS NATIONAL LABORATORY | SM LOS ALAMOS LAB | LOS ALAMOS | NM | 87545 | |
| LOS ALAMOS NATL. LAB | P.O. BOX 1663 MS J572 | LOS ALAMOS | NM | 87545 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| LOS ANGELES COUNTY TAX COLLECTOR | PO BOX 54027 | LOS ANGELES | CA | 90054-0027 | |
| LOS ANGELES COUNTY TREASURER | PO BOX 512399 | LOS ANGELES | CA | 90051-0399 | |
| LOTSOF, DR HENRY L | ADDRESS ON FILE | | | | |
| LOUANNA DAVENPORT | 1707 W. VIKING CT. APT. 203 | PEORIA | IL | 61614 | |
| LOUDENBACK, CHAD R | ADDRESS ON FILE | | | | |
| LOUISIANA IMPLANTS & DENTURES - DO NOT USE (SEE 0000009935) | 10330 AIRLINE HWY STE A6 | BATON ROUGE | LA | 70816 | |
| LOUISIANA IMPLANTS & DENTURES/BLAKE VIDRINE | 10330 AIRLINE HWYSTE A6 | BATON ROUGE | LA | 70816 | |
| LOUISIANA IMPLANTS & DENTURES/BLAKE VIDRINE | 10813 HILLROSE AVE | BATON ROUGE | LA | 70810 | |
| LOUISVILLE DENTAL ASSOCIATES | 16701 EAST MAIN ST. | LOUISVILLE | MS | 39339 | |
| LOUKAS DENTISTRY | ATTN: THANASI LOUKAS, 714 HIGGINS ROAD | PARK RIDGE | IL | 60068 | |
| LOVE COSMETIC & GENERAL DENTISTRY | ATTN: JAMES N. LOVE, 215 SOUTH WASHINGTON AVENUE | MARSHALL | TX | 75670-4155 | |
| LOVE DENTAL | ATTN: SHANDRA L. BUNDY-SMITH, 11139 SOUTH HALSTED STREET | CHICAGO | IL | 60628-3910 | |
| LOVE YOUR SMILE DENTISTRY | ATTN: VI H. LAU, 4333 PALM AVENUE, SUITE B | LA MESA | CA | 91941-6529 | |
| LOVE YOUR SMILE DENTISTRY | ATTN: VI H. LAU, 8600 LA MESA BOULEVARD, SUITE A | LA MESA | CA | 91942-9572 | |
| LOVE, CHRISTOPHER B | ADDRESS ON FILE | | | | |
| LOVE, DAKOTA | ADDRESS ON FILE | | | | |
| LOVE, NOLAN | ADDRESS ON FILE | | | | |
| LOVE, TIMOTHY | ADDRESS ON FILE | | | | |
| LOVE, WENDI | ADDRESS ON FILE | | | | |
| LOVELAND, ISABELLA | ADDRESS ON FILE | | | | |
| LOVELL ORTHODONTICS | ATTN: DANIEL A. LOVELL, 220 EAST JACKSON STREET | MORTON | IL | 61550-1626 | |
| LOVELL, SAMANTHA | ADDRESS ON FILE | | | | |
| LOVETT LAB | 1850 EASTGATE RD STE H, ATTN KEITH LOVETT LD | TOLEDO | OH | 43614 | |
| LOWCOST DENTAL | ATTN: HUNE JUNE PARK, 4324 EVERGREEN LANE, SUITE C | ANNANDALE | VA | 22003-3227 | |
| LOWE, DR ROBERT A | ADDRESS ON FILE | | | | |
| LOWE, SETH | ADDRESS ON FILE | | | | |
| LOWER COLUMBIA ORAL HEALTH | ATTN: SAM WISE, 1538 11TH AVENUE | LONGVIEW | WA | 98632-4123 | |
| LOWES | P.O. BOX 669821 | DALLAS | TX | 75266 | |
| LOWRY FAMILY DENTISTRY | ATTN: MAKALA B. HUBBELL, 8158 EAST 5TH AVENUE, SUITE 150 | DENVER | CO | 80230-6446 | |
| LOYD, ANTHONY | ADDRESS ON FILE | | | | |
| LOYOLA MARYMOUNT UNIVERSITY | 1 LOYOLA MARYMOUNT UNIVERSITY DRIVE | LOS ANGELES | CA | 90045 | |
| LPD TRADE, INC | 145 INLAND DR | ATLANTA | GA | 30342 | |
| LPS DENTAL | ATTN: ANDREINA DULANTO, 6315 NORTH MILWAUKEE AVENUE, SUITE 2 | CHICAGO | IL | 60646-3761 | |
| LS CHEMICAL SERVICES | 281 HEATHER CREST DRIVE | CHESTERFIELD | MO | 63017 | |
| LSI | 1409 VINE STREET | LE SUEUR | MN | 56058 | |
| LSK121 ORAL PROSTHETICS | 940 E DIEHL RD SUITE 100 | NAPERVILLE | IL | 60563 | |
| LSU HEALTH SCIENCES CENTER SCHOOL OF DENTISTRY | 1100 FLORIDA AVENUE, ROOM 3333 | NEW ORLEANS | LA | 70119-2715 | |
| LSU HEALTH SCIENCES CENTER, SCHOOL OF DENTISTRY | 1100 FLORIDA AVENUE | NEW ORLEANS | LA | 70119 | |
| LSU SCHOOL OF DENTISTRY | ROOM 2315, 1100 FLORIDA AVENUE | NEW ORLEANS | LA | 70119-2714 | |
| LUBE STOP MIDWEST, LLC | 201 FRONT STREET, SUITE #200 | BEREA | OH | 44017 | |
| LUBE USA INC | 1075 THOUSAND OAKS BLVD | GREENVILLE | SC | 29607 | |
| LUBRIZOL ADVANCED MATERIALS | 9911 BRECKSVILLE RD | CLEVELAND | OH | 44141 | |
| LUCAS CUNHA | ADDRESS ON FILE | | | | |
| LUCAS ORTHODONTICS | 1501 NASHVILLE HWY STE 101 | COLUMBIA | TN | 38401 | |
| LUCAS ORTHODONTICS | 360 COOL SPRINGS BLVD #103 | FRANKLIN | TN | 37067 | |
| LUCAS ORTHODONTICS | 7004 MOORES LN | BRENTWOOD | TN | 37027 | |
| LUCAS ORTIZ DBA: LUX REMOVABLES | 448 S 700 W | AMERICAN FORK | UT | 84003 | |
| LUCAS, DENNIS R | ADDRESS ON FILE | | | | |
| LUCAS, RICK | ADDRESS ON FILE | | | | |
| LUCAS-MILHAUPT, INC. | 5656 S.PENNSYLVANIA AVE | CUDAHY | WI | 53110 | |
| LUCIANO-PARKER, DR JOANNA S | ADDRESS ON FILE | | | | |
| LUCID GROUP USA (SALES) | 1122 ALMA RD. | RICHARDSON | TX | 75081 | |
| LUCID GROUP USA (SALES) | 1122 ALMA RD., STE. 100 | RICHARDSON | TX | 75081 | |
| LUCID GROUP USA (SALES) | 44259 NOBEL DR. | FREMONT | CA | 94537 | |
| LUCID GROUP USA (SALES) | 7373 GATEWAY BLVD | NEWARK | CA | 94560 | |
| LUCID GROUP USA (SALES) | LUCID MOTORS L6, 44259 NOBEL DR | FREMONT | CA | 94538 | |
| LUCID MOTORS | 7373 GATEWAY BLVD | NEWARK | CA | 94560 | |
| LUCID SOFTWARE INC. | 10355 SOUTH JORDAN GATEWAY, SUITE 300 | SOUTH JORDAN | UT | 84095 | |
| LUCIDEON M+P | 2190 TECHNOLOGY DRIVE | SCHENECTADY | NY | 12308 | |
| LUCKETT, KAREN B | ADDRESS ON FILE | | | | |
| LUDECKE GMBH | HEINRICH-HUACK STR 2 | AMBERG | | 92224 | GERMANY |
| LUDEMANN DENTAL LABORATORY | ATTN: HENRY LUDEMANN, 150 EAST WILDMERE AVENUE, SUITE 104 | LONGWOOD | FL | 32750-5464 | |
| LUDLOW, MARK ENGLAND | ADDRESS ON FILE | | | | |
| LUDMIRSKI, GENADI | ADDRESS ON FILE | | | | |
| LUEDI, SPONEMKA | ADDRESS ON FILE | | | | |
| LUFF ORTHODONTICS | 3465 E MERIDIAN PARK LOOP SUITE B | WASILLA | AK | 99654 | |
| LUFF ORTHODONTICS | 3708 RHONE CIR | ANCHORAGE | AK | 99508 | |
| LUFKIN | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, ATTN: JAMES GUEST, 1316 SOUTH JOHN REDDITT DR. (75904), PO BOX 151794 | LUFKIN | TX | 75915-1704 | |
| LUFKIN ISD | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, ATTN: JAMES GUEST, 1316 SOUTH JOHN REDDITT DR. (75904), PO BOX 151794 | LUFKIN | TX | 75915-1704 | |
| LUGOFF SMILES | ATTN: RONNETTA SARTOR, 101 STANDARD WAREHOUSE ROAD | LUGOFF | SC | 29078 | |
| LUKE FLORES | ADDRESS ON FILE | | | | |
| LUKENDA DENTAL | 1093 RARITAN RD | CLARK | NJ | 7066 | |
| LUKER DENTAL CARE | ATTN: ASHLEY M. NOWDOMSKI, 997 CLOCK TOWER DRIVE, SUITE A | SPRINGFIELD | IL | 62704-1399 | |
| LUKER DENTAL CARE | ATTN: JOHN D. LUKER, 997 CLOCK TOWER DRIVE, SUITE A | SPRINGFIELD | IL | 62704-1399 | |
| LULAY, TODD A | ADDRESS ON FILE | | | | |
| LUMAFIELD, INC | 38 CAMERON AVENUESUITE 100 | CAMBRIDGE | MA | 02140 | |
| LUMASENSE | 3301 LEONARD COURT | SANTA CLARA | CA | 95054 | |
| LUMINAR | 420 N MOSS ST | BURBANK | CA | 91502 | |
| LUMINOUS ENERGY DESIGNS | 16 HOLMES RD | BOXFORD | MA | 01921 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| LUMINOUS SMILES | ATTN: MARY DI LISIO, 10 FOX VALLEY CENTER | ARNOLD | MO | 63010 | |
| LUNA LABORATORIES, LLC | 1883 SUNSET WOODS COURT | CLEARWATER | FL | 33763 | |
| LUNA, JOSELUIS | ADDRESS ON FILE | | | | |
| LUND, BENJAMIN | ADDRESS ON FILE | | | | |
| LUND, CALEB | ADDRESS ON FILE | | | | |
| LUNDELL, DR MARK I | ADDRESS ON FILE | | | | |
| LUNDGREN, KENNETH | ADDRESS ON FILE | | | | |
| LUNKEN, DINA F | ADDRESS ON FILE | | | | |
| LUO, CAROLYNE | ADDRESS ON FILE | | | | |
| LUONG, PETER T | ADDRESS ON FILE | | | | |
| LUONGO, MATTHEW | ADDRESS ON FILE | | | | |
| LUPSA, MYRON R | ADDRESS ON FILE | | | | |
| LUPTAK, LAURA | ADDRESS ON FILE | | | | |
| LURAY FAMILY DENTAL | 156 EAST MAIN STREET | LURAY | VA | 22835 | |
| LUSTIG & YOUNG ORTHODONTICS | ATTN: JEREMY R. LUSTIG, 8450 PARK VISTA BOULEVARD | FORT WORTH | TX | 76137-5731 | |
| LUTHER, DR. JOHN | ADDRESS ON FILE | | | | |
| LUTRONIC AESTHETICS INC | 1 NORTH AVENUE SUITE C | BURLINGTON | MA | 01803 | |
| LUVAK INC | 722 MAIN STREET- P.O. BOX 597 | BOYLSTON | MA | 01505 | |
| LUX PRECISION, LLC | 2221 BARRETT AVE | SAN JOSE | CA | 95124 | |
| LUXAIRE CUSHION COMPANY | 2410 S. CENTER STREET | NEWTON FALLS | OH | 44444 | |
| LUXCREO | 350 W ONTARIO STREET, 7F, ATTN: RAJ SHAKAY | CHICAGO | IL | 60654 | |
| LUXE DENTAL CARE | ATTN: AISHA SADAF, 352 THOMPSON CREEK MALL | STEVENSVILLE | MD | 21666-2500 | |
| LUXION USA | 15143 WOODLAWN AVE | TUSTIN | CA | 92780 | |
| LUXOR SCIENTIFIC | 1327 MILLER ROAD,, SUITE F | GREENVILLE | SC | 29607 | |
| LUXURY DENTISTRY NYC | 328 EAST 75TH STREET | NEW YORK CITY | NY | 10021 | |
| LYLE, ERIC | ADDRESS ON FILE | | | | |
| LYMAN, QUINTIA | ADDRESS ON FILE | | | | |
| LYNCH, DONALD | ADDRESS ON FILE | | | | |
| LYNCH, HOLLY | ADDRESS ON FILE | | | | |
| LYNCH, JAMES F | ADDRESS ON FILE | | | | |
| LYNDHURST FAMILY DENTAL ASSOCIATES | 464 VALLEY BROOK AVE | LYNDHURST | NJ | 07071 | |
| LYNN DENTAL LAB INC. | 101 E FERRY ST | BERRIEN SPRINGS | MI | 49103 | |
| LYNN MANUFACTURING, INC | 15 MARION ST | LYNN | MA | 01905 | |
| LYNN, ADRIENNE R | ADDRESS ON FILE | | | | |
| LYNNE GREENE INTERIORS | 15 CAMBRIDGE ST | BURLINGTON | MA | 01803 | |
| LYNWOOD TIRE CENTER, INC | 2390 GLENWOOD-DYER ROAD | LYNWOOD | IL | 60411 | |
| LYON DENTAL IMPLANTS AND ORAL SURGERY | 30770 LYON CENTER DRIVE EAST | NEW HUDSON | MI | 48165 | |
| LYONS FAMILY DENTISTRY | ATTN: ALINA E. LYONS, 806 FARNSWORTH AVENUE | BORDENTOWN | NJ | 08505-2104 | |
| LYONS, JULIANN C | ADDRESS ON FILE | | | | |
| LYTTON, ERICA | ADDRESS ON FILE | | | | |
| M & K ENGINEERING | 166 NEW BOSTON ST | WOBURN | MA | 01801 | |
| M & M HOME REMODELING SERVICES | 3488 EAGLE NEST DR | CRETE | IL | 60417 | |
| M & M QUALITY SOLUTIONS INC | 10960 N CONGRESS AVE | KANSAS | MO | 64153 | |
| M & M QUALITY SOLUTIONS INC | 10960 N CONGRESS AVE | KANSAS CITY | MO | 64153 | |
| M & S, A DIVISION OF APSA | AVENIDA GUIDO CALOI, 1985 CONJUNTO 17 | SAO PAULO | SP | 04580 | BRAZIL |
| M PRECISION LABORATORIES, INC | 2 SHAKER ROAD SUITE D201A | SHIRLEY | MA | 01464 | |
| M&K METAL COMPANY | 14400 S FIGUEROA ST | GARDENA | CA | 90248-1712 | |
| M&O ENVIRONMENTAL | P.O. BOX 759 | HOMEWOOD | IL | 60430-8759 | |
| M. BRAUN INC. | 14 MARIN WAY | STRATHAM | NH | 03885 | |
| M.A.R.S. DEFENSE CORP. | 6890 NW 35TH AVE | MIAMI | FL | 33147 | |
| M.BRAUN INERTGAS-SYSTEME GMBH | DIESELSTR. 31 | GARCHING | | D-85748 | GERMANY |
| M.J. MRVICA ASSOCIATES, INC. | C/O ACADEMY OF GENERAL DENTISTRY, 2 WEST TAUNTON AVE. | BERLIN | NJ | 08009 | |
| M.R. BISHOP DMD AND ASSOCIATES PSC | ATTN: REBECCA GREEN, 409 ETTER DRIVE | NICHOLASVILLE | KY | 40356-1073 | |
| M.S. AIR INC | 10417 JACKSBORO HWY | FORT WORTH | TX | 76135 | |
| M+J DENTAL CREATIONS | ATTN: THERESA MERCER, 1029 WEST 35TH STREET | DAVENPORT | IA | 52806-5809 | |
| M3 FABRICATION, LLC | 2 BADER ST | BLOOMFIELD | IA | 52537 | |
| MA, HUONG | ADDRESS ON FILE | | | | |
| MAAS, JACOB | ADDRESS ON FILE | | | | |
| MAC DONALD DENTAL LABORATORY | ATTN: JOHN MACDONALD, 4000 MONTGOMERY DRIVE, SUITE H | SANTA ROSA | CA | 95405 | |
| MAC FAMILY DENTISTRY | ATTN: MARTHA A. CARR, 280 DALWILL DRIVE | MANDEVILLE | LA | 70471-3327 | |
| MACARTHUR, KRISTAL | ADDRESS ON FILE | | | | |
| MACDIARMID MACHINE LLC | 57 PERRY WAY | NEWBURYPORT | MA | 01950 | |
| MACDONALD DENTAL | ATTN: KIMYEN T. NGUYEN, 770 HANCOCK STREET | QUINCY | MA | 02170-2724 | |
| MACDONALD DENTAL | ATTN: PAULA M. B. WOLFERT, 770 HANCOCK STREET | QUINCY | MA | 02170-2724 | |
| MACDONALD DENTAL | ATTN: STEPHEN P. MACDONALD, 770 HANCOCK STREET | QUINCY | MA | 02170-2724 | |
| MACH INDUSTRIES | 5473 BOLSA AVE. | HUNTINGTON BEACH | CA | 92647 | |
| MACHINE CRAFT COMPANY LLC | 114 HALL STREET | CONCORD | NH | 03301 | |
| MACHINE CRAFT COMPANY LLC | PO BOX 981022 | BOSTON | MA | 02298-1022 | |
| MACHINE VISION DIRECT LLC | 684 S BARRINGTON ROAD, SUITE 110 | STREAMWOOD | IL | 60107 | |
| MACIS, DR. ELIAS | ADDRESS ON FILE | | | | |
| MACK MOLDING CO | 608 WARM BROOK RD | ARLINGTON | VT | 05250 | |
| MACK MOLDING CO | ATTENTION: ACCOUNTS RECEIVABLE, 608 WARM BROOK ROAD | ARLINGTON | VT | 05250 | |
| MACK MOLDING COMPANY | 608 WARM BROOK ROAD | ARLINGTON | VT | 05250 | |
| MACK ORTHODONTICS | ATTN: STEVEN J. MACK, 1906 MIDDLE ROAD | BETTENDORF | IA | 52722-3292 | |
| MACK PROTOTYPE, INC | 424 MAIN ST | GARDNER | MA | 01440 | |
| MACL SCP D'AVOCATS | 149 BOULEVARD | MALESHERBES | | 75017 | FRANCE |
| MACLEAN-FOGG | 7689 19 MILE ROAD | STERLING HEIGHTS, | MI | 48314 | |
| MACLEAN--FOGG COMPANY | 50855 E RUSELL SCHMIDT BLVD | CHESTERFIELD | MI | 48051 | |
| MACLEAN-FOGG COMPONENT SOLUTIONS | 16169 LEONE DRIVE | MACOMB | MI | 48042 | |
| MACLIN, CHRYSTAL | ADDRESS ON FILE | | | | |
| MACO BUSINESS FORMS | 708 FAYETTE ST | PEORIA | IL | 61603 | |
| MACOMB DENTAL CENTER | ATTN: CRAIG A. CANTER, 1200 WEST JACKSON STREET, SUITE 5 | MACOMB | IL | 61455-1194 | |
| MACOMBER, DEREK | ADDRESS ON FILE | | | | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| MACOUPIN COUNTY COLUMBIAN BOULEVARD CLINIC | 125 WEST COLUMBIAN BOULEVARD SOUTH | LITCHFIELD | IL | 62056-3021 | |
| MACOUPIN COUNTY MAPLE STREET CLINIC | 109 EAST MAPLE STREET, SUITE 4 | GILLESPIE | IL | 62033-1474 | |
| MACOUPIN COUNTY MORGAN STREET CLINIC | ATTN: LAURA COX, 1115 MORGAN STREET | CARLINVILLE | IL | 62626-1438 | |
| MACS MANUFACTURING | 1935 FREMONT DRIVE | SALT LAKE CITY | UT | 84104 | |
| MAD SECURITY, LLC | 7067 OLD MADISON PIKE, SUITE 110 | HUNTSVILLE | AL | 35757 | |
| MADCAP SOFTWARE INC. | 11401 CENTURY OAKS TERRACE, SUITE 250 | AUSTIN | TX | 78758 | |
| MADCAP SOFTWARE INC. | 7777 FAY AVE SUITE 100 | LA JOLLA | CA | 92037 | |
| MADD DENTAL ARTS | ATTN: TONYA ALVAREZ, 16205 WEST 64TH AVNUE, SUITE 200B | ARVADA | CO | 80007 | |
| MADDALOZZO, DONNA | ADDRESS ON FILE | | | | |
| MADDALOZZO, RICHARD | ADDRESS ON FILE | | | | |
| MADDOX INDUSTRIAL TRANSFOR | 865 VICTOR HILL ROAD | GREER | SC | 98604 | |
| MADE PLUS | 190 ADMIRAL COCHRANE DR. SUITE 170 | ANNAPOLIS | MD | 21401 | |
| MADE PLUS, INC. | 190 ADMIRAL COCHRANE DR, SUITE 170 | ANAPOLIS | MD | 21401 | |
| MADE SMILES ARCHITECTS | 2213 MAIN STREET UNIT 2B | HIGHLAND | IN | 46322 | |
| MADISON AREA TECHNICAL COLLEGE | 1701 WRIGHT ST | MADISON | WI | 53704 | |
| MADISON COMPANY | 27 BUSINESS PARK DR | BRANFORD | CT | 06405 | |
| MADISON DENTAL CLINIC | ATTN: BRANDON L. ULSTAD, 622 WEST 3RD STREET | MADISON | MN | 56256-1326 | |
| MADISON DENTAL LABORATORY | ATTN: HAMAD SHERZAI, 2966 MCKINLEY AVENUE | COLUMBUS | OH | 43204-3651 | |
| MADISON FAMILY DENTAL | ATTN: MATTHEW TOBKIN, 502 NORTHEAST 2ND STREET | MADISON | SD | 57042-2348 | |
| MADISON FAMILY DENTAL | ATTN: WILLIAM BAUNE, 502 NORTHEAST 2ND STREET | MADISON | SD | 57042-2348 | |
| MADISON FAMILY DENTISTRY | ATTN: OSCAR G. VEGA, 306 SOUTH MAIN STREET | MADISON | VA | 22727-3026 | |
| MADORSKY & PULLMAN | ATTN: M. DAVID MADORSKY, 50 WEST BIG BEAVER ROAD, SUITE 290 | BLOOMFIELD HILLS | MI | 48304-3908 | |
| MADTRANSLATIONS, INC | 9191 TOWN CENTRE DR, SUITE 150 | SAN DIEGO | CA | 92122 | |
| MAESTRO DENTAL WELLNESS | ATTN: CHRISTOPHER J. MAESTRO, 225 GREAT OAKS BOULEVARD | ALBANY | NY | 12203-5969 | |
| MAGANA, JONATHAN | ADDRESS ON FILE | | | | |
| MAGELLAN AEROSPACE GLENDALE | 5401 W. LUKE AVE. | GLENDALE | AZ | 85301 | |
| MAGELLAN AEROSPACE GLENDALE | 5401 WEST LUKE AVENUE | GLENDALE | AZ | 85301 | |
| MAGGIO, JOHN | ADDRESS ON FILE | | | | |
| MAGGIORE, DR. TODD | ADDRESS ON FILE | | | | |
| MAGIC SEED PRODUCTIONS LLC | 420 LEXINGTON AVE, SUITE 1756 | NEW YORK | NY | 10170 | |
| MAGIC TOUCH SOFTWARE | SUITE 258 | SAN MARCOS | CA | 92069 | |
| MAGILL, KENNETH | ADDRESS ON FILE | | | | |
| MAGINNIS ORTHODONTICS | 1050 FORDING ISLAND RD SUITE F | BLUFFTON | SC | 29910 | |
| MAGISTEREL DISTRICT NO 10- | 210 ROBBINS STATION RAOD | NORTH HUNTINGDON | PA | 15642 | |
| MAGNA INTERNATIONAL, INC. | 337 MAGNA DRIVE | AURORA | ON | L4G7K1 | CANADA |
| MAGNA MACHINE CO | 11180 SOUTHLAND RD | CINCINNATI | OH | 45240 | |
| MAGNA MACHINE CO | 11180 SOUTHLAND ROAD, PO BOX 40810 | CINCINNATI | OH | 45240 | |
| MAGNESS, CRYSTAL | ADDRESS ON FILE | | | | |
| MAGNETIC TECHNOLOGIES, LTD | 43 TOWN FOREST RD | OXFORD | MA | 01540 | |
| MAGNOLIA DENTAL | ATTN: CARMEN E. JOHNSON, 989 NORTH US HIGHWAY 31, SUITE 11 | WHITELAND | IN | 46184-1379 | |
| MAGNOLIA DENTAL | ATTN: SUSANA HERNANDEZ, 11250 SOUTHEAST 167TH PLACE ROAD, SUITE 3 | SUMMERFIELD | FL | 34491-8682 | |
| MAGNOLIA DENTAL | ATTN: YOSVEL BLANCO, 17136 SOUTHEAST 109TH TERRACE ROAD, SUITE A | SUMMERFIELD | FL | 34491-9031 | |
| MAGNOLIA FALLS ORAL SURGERY | 218 WALL ST | PIEDMONT | SC | 29673 | |
| MAGNOLIA FAMILY DENTAL | ATTN: MITAL M. PATEL, 2561 3RD STREET, SUITE B | CERES | CA | 95307 | |
| MAGNOLIA JEWELERS | 162 CANAL ST, ATTN : WILLIAM WU | NEW YORK | NY | 10013 | |
| MAGNOLIA JEWELERS | 162 CANAL STREET | NEW YORK | NY | 10013 | |
| MAGNOLIA PARK DENTAL | ATTN: BRADY J. CAMP, 225 EAST HIGHWAY 121, SUITE 140 | COPPELL | TX | 75019-2009 | |
| MAGNUS DENTISTRY | ATTN: JULIE L. MAGNUS, 7440 NORTH SHADELAND AVENUE, SUITE 212 | INDIANAPOLIS | IN | 46250-2027 | |
| MAGOTTEAUX | 2360 INDUSTRIAL LOOP RD | PULASKI | TN | 38478 | |
| MAGRABBBIT STAFFING, LLC | 1464 E WHITESTONE BLVD, STE 1001 | CEDAR PARK | TX | 78613 | |
| MAGSWITCH TECHNOLOGY | 1355 HORIZON AVE | LAFAYETTE | CO | 80026 | |
| MAHABIR, DR. SASHA | ADDRESS ON FILE | | | | |
| MAHIMA GUPTA | 1305 NORTH BLUEGROVE ROAD | LANCASTER | TX | 75134 | |
| MAHLER, DR. HARVEY | ADDRESS ON FILE | | | | |
| MAHMOUD, SARAH | ADDRESS ON FILE | | | | |
| MAHOMET FAMILY DENTISTRY | ATTN: ALEXANDRO MARTINEZ, 1704 PATTON DRIVE, SUITE 1 | MAHOMET | IL | 61853-8137 | |
| MAHOMET FAMILY DENTISTRY | ATTN: NEZAR A. KASSEM, 1704 PATTON DRIVE, SUITE 1 | MAHOMET | IL | 61853-8137 | |
| MAHONEY FAMILY DENTISTRY | ATTN: MARITZA A. CASTRO, 17901 TURNERS DRIVE | SOUTH BEND | IN | 46635-1529 | |
| MAID 2 SHINE | 1354 WAGON WHEEL | CANTON TWP | MI | 48188 | |
| MAIL TECH ENTERPRISES, INC. | 6000 W PLANK ROAD | PEORIA | IL | 61604 | |
| MAILLOUX, DR. BRITTANY | ADDRESS ON FILE | | | | |
| MAIN FAMILY DENTAL CARE | ATTN: JOHN C. HUBNER, 1905 NORTH MAIN STREET | DAVENPORT | IA | 52803-2908 | |
| MAIN STREET DENTAL | 414 MAIN ST | LAUREL | MD | 20707 | |
| MAIN STREET DENTAL | ATTN: AMISH V. DESAI, 106 NORTH RIVER STREET | EAST DUNDEE | IL | 60118-1331 | |
| MAIN STREET DENTAL | ATTN: STEPHEN M. DANG, 1315 EAST MAIN STREET | ALHAMBRA | CA | 91801-4163 | |
| MAIN STREET FAMILY DENTAL | ATTN: EMILY J. SAUVE, 8155 MAIN STREET | BIRCH RUN | MI | 48415-7724 | |
| MAIN STREET SMILES | ATTN: JOHN E. MINALT, 312 WEST MAIN STREET | BARRINGTON | IL | 60010-3012 | |
| MAIN, ROBERT J | ADDRESS ON FILE | | | | |
| MAINFREIGHT, INC | 1400 GLENN CURTISS STREET | CARSON | CA | 90746 | |
| MAINHURST, DR RONALD | ADDRESS ON FILE | | | | |
| MAINTAINX, INC | 1655 MISSION ST, UNIT 346 | SAN FRANCISCO | CA | 94103 | |
| MAINTENANCE SUPPLY CORP | 290 NORTH STREET | SPRINGFIELD | IL | 62704 | |
| MAIVALD, PARKER | ADDRESS ON FILE | | | | |
| MAJOR DENTAL LABORATORY | ATTN: MARK KLING, 11 AZUSA STREET | SAINT PETERS | MO | 63376-5386 | |
| MAJOR DENTAL TECH | ATTN: SHAVARSH MAJARIAN, 23 RAFFAELE DRIVE | WALTHAM | MA | 02452-0313 | |
| MAKE COMPOSITES, INC | 63 3RD AVE | BURLINGTON | MA | 01803 | |
| MAKKI DENTAL LABORATORY | ATTN: BAHZAD MAKKI, 12100 SNOW ROAD, UNIT 10 | PARMA | OH | 44130 | |
| MAKKY, ZEINAB | ADDRESS ON FILE | | | | |
| MALACHITE TECHNOLOGIES INC | 2262 PALOU AVE | SAN FRANCISCO | CA | 94124 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| MALAKAN DIAMOND | 1354 W. HERNDON AVE - SUITE #105 | FRESNO | CA | 93711 | |
| MALAKAN DIAMOND | 5250 NORTH PALM AVE, SUITE 421 | FRESNO | CA | 93704 | |
| MALECKI, FREDRIK | ADDRESS ON FILE | | | | |
| MALECKI, TOM | ADDRESS ON FILE | | | | |
| MALICO INC | NO. 5, MING LUNG RD | YANG MEI | | 32663 | TAIWAN |
| MALIN, TIMOTHY | ADDRESS ON FILE | | | | |
| MALINOWSKI & SEFCIK | ATTN: DAVID J. SEFCIK, 903 NORTH 129TH INFANTRY DRIVE, SUITE 100 | JOLIET | IL | 60435-5002 | |
| MALISZEWSKI, MICHAEL | ADDRESS ON FILE | | | | |
| MALLARD CREEK DENTAL CARE | ATTN: MONICA FOLEY, 888 MIDDLE ROAD | BETTENDORF | IA | 52722 | |
| MALLINAK, RAYMOND F | ADDRESS ON FILE | | | | |
| MALLINDA, INC | 7270 GILPIN WAY, SUITE 180 | DENVER | CO | 80229 | |
| MALO DENTAL PROSTHODONTICS | 2525 EMBASSY DRIVE SOUTH SUITE #1 | PEMBROKE PINES | FL | 33026 | |
| MALONEY SERVICE & SUPPLY CO. | P.O. BOX 9471 | PEORIA | IL | 61612 | |
| MALONEY, JAMES D | ADDRESS ON FILE | | | | |
| MALONEY, PAUL | ADDRESS ON FILE | | | | |
| MALONEY, PAUL | ADDRESS ON FILE | | | | |
| MALTEZOS, ANGELO N | ADDRESS ON FILE | | | | |
| MAMRICK, RONALD C | ADDRESS ON FILE | | | | |
| MAN & MACHINE, INC. | 3706 WEST STREET | LANDOVER | MD | 20785 | |
| MANAK, DAVINDER S | ADDRESS ON FILE | | | | |
| MANCHESTER FAMILY DENTAL | ATTN: BRADLEY J. DAAR, 945 MAIN ST, SUITE 302 | MANCHESTER | CT | 06040-6064 | |
| MANCINI DUFFY | 520 8TH AVENUE, FL 23 | NEW YORK | NY | 10018 | |
| MANDANAS, ROWENA C | ADDRESS ON FILE | | | | |
| MANDINO, MICHAEL A | ADDRESS ON FILE | | | | |
| MANDO AMERICA CORPORATION | 4201 NORTHPARK DR | OPELIKA | AL | 36801 | |
| MANETZ, RANDY | ADDRESS ON FILE | | | | |
| MANFRED ORTHODONTICS | 17914 MAGNOLIA ST | FOUNTAIN VALLEY | CA | 92708 | |
| MANGUM, DR AARON S | ADDRESS ON FILE | | | | |
| MANHASSET MIRACLE SMILE | ATTN: BENJAMIN D. FEINTUCH, 2110 NORTHERN BOULEVARD, SUITE 203 | MANHASSET | NY | 11030-3500 | |
| MANHATTAN DENTAL CARE | ATTN: HAZEM DABBOUR, 175 SOUTH STATE STREET | MANHATTAN | IL | 60442-9003 | |
| MANIDENTAL | ATTN: NICOLE J. MANIGAULT, 835 CLAREMONT CENTER DRIVE | ELKIN | NC | 28621-2488 | |
| MANINI DENTAL LABORATORY | ATTN: MAURIZIO MANINI, 3025 FAIRWAY DRIVE | LAS CRUCES | NM | 88011-4912 | |
| MANLIUS DENTAL GROUP | 102 W SENECA STREET | MANLIUS | NY | 13104 | |
| MANN, WILLIAM | ADDRESS ON FILE | | | | |
| MANN, WILLIAM | ADDRESS ON FILE | | | | |
| MANNING, DENNIS E | ADDRESS ON FILE | | | | |
| MANOLIS FAMILY DENTAL | ATTN: TODD D. MANOLIS, 48 EAST 31ST STREET, SUITE 1 | LAGRANGE PARK | IL | 60526-1005 | |
| MANOUS, JOHANNA K | ADDRESS ON FILE | | | | |
| MANPOWER US INC | 21271 NETWORK PLACE | CHICAGO | IL | 60673 | |
| MANSFIELD ELECTRIC CO. | P.O. BOX 1453 | SPRINGFIELD | IL | 62705 | |
| MANTEL ORTHODONTICS | W68 N102 EVERGREEN BLVD | CEDARBURG | WI | 53012 | |
| MANTENA, RAKESH | ADDRESS ON FILE | | | | |
| MANTLE 3D | 2500 PLOWRIDGE RD | FUQUAY VARINA | NC | 27526 | |
| MANUFACTURED SOLUTIONS | 9601 JANICE CIRCLE | VILLA PARK | CA | 92861 | |
| MANUFACTURING RESOURCES GROUP | 930 WASHINGTON ST | NORWOOD | MA | 02062 | |
| MANUS GROUP | SUITE 3500, 676 NORTH MICHIGAN AVE | CHICAGO | IL | 60611 | |
| MANZ, CONNIE | ADDRESS ON FILE | | | | |
| MAOR, BEN DAVID | ADDRESS ON FILE | | | | |
| MAPLE FAMILY DENTISTRY | ATTN: WENDY D. MAPLE, 718 EAST BROADWAY | LOGANSPORT | IN | 46947-3158 | |
| MAPLE PARK DENTAL CARE | ATTN: JULIE M. ROMANELLI, 1048 104TH STREET, SUITE 108 | NAPERVILLE | IL | 60564-5122 | |
| MAPLE SHADE DENTAL AT CAMP CROSSING | ATTN: MORGAN M. SHANAHAN, 809 WEST CAMP STREET | EAST PEORIA | IL | 61611-7218 | |
| MAPLE SHADE DENTAL GROUP | ATTN: ALEXANDER G. BRODEUR, 11825 NORTH KNOXVILLE AVENUE | DUNLAP | IL | 61525-8842 | |
| MAPLE SHADE DENTAL GROUP | ATTN: BRINI THOMAS, 11825 NORTH KNOXVILLE AVENUE | DUNLAP | IL | 61525-8842 | |
| MAPLE SHADE DENTAL GROUP | ATTN: ERIN P. SHANAHAN, 11825 NORTH KNOXVILLE AVENUE | DUNLAP | IL | 61525-8842 | |
| MAPLE SHADE DENTAL GROUP | ATTN: ERIN P. SHANAHAN, 1001 ILLINI DRIVE | EAST PEORIA | IL | 61611-1883 | |
| MAPLE SHADE DENTAL GROUP | ATTN: MORGAN M. SHANAHAN, 1001 ILLINI DRIVE | EAST PEORIA | IL | 61611-1883 | |
| MAPLE SHADE DENTAL GROUP | ATTN: RICARDO U. MELCHOR-PALMA, 1001 ILLINI DRIVE | EAST PEORIA | IL | 61611-1883 | |
| MAPLE SHADE DENTAL GROUP | ATTN: TREVOR D. RICHMOND, 11825 NORTH KNOXVILLE AVENUE | DUNLAP | IL | 61525 | |
| MAPLE SHADE DENTAL GROUP | SUITE 200 | DUNLAP | IL | 61525-8842 | |
| MAQUEIRA, DR. YAMEL | ADDRESS ON FILE | | | | |
| MAR COR PURIFICATION | 160 STEDMAN ST | LOWELL | MA | 01851 | |
| MARASH DENTAL LABORATORIES | ATTN: MURAT MARASH, 599 MAIN STREET | WALTHAM | MA | 02452-5527 | |
| MARATHON FINISHING SYSTEMS, INC | 42355 RIO NEDO RD | TEMECULA | CA | 92590 | |
| MARATHON FINISHING SYSTEMS, INC | 43171 BUSINESS PARK DRIVE | TEMECULA | CA | 92590 | |
| MARCELLA O'TOOLE | 1019 33RD STREET | BETTENDORF | IA | 52722 | |
| MARCHESE, DR FRANK | ADDRESS ON FILE | | | | |
| MARCHESE, JOHN G | ADDRESS ON FILE | | | | |
| MARCHIORI, DANIEL J | ADDRESS ON FILE | | | | |
| MARCIN DENTAL CHILICOTHE | ATTN: CARLOS J. ROA, 607 SOUTH 4TH STREET, SUITE B | CHILLICOTHE | IL | 61523-2277 | |
| MARCIN DENTAL CHILICOTHE | ATTN: JULIA K. PERSAUD, 607 SOUTH 4TH STREET, SUITE B | CHILLICOTHE | IL | 61523-2277 | |
| MARCIN DENTAL CHILICOTHE | ATTN: NATHALEE SOTO-GONZALEZ, 607 SOUTH 4TH STREET, SUITE B | CHILLICOTHE | IL | 61523-2277 | |
| MARCIN DENTAL PEORIA | ATTN: ANEETAM BASSI, 7620 NORTH UNIVERSITY STREET, SUITE 107 | PEORIA | IL | 61614-1297 | |
| MARCIN DENTAL PEORIA | ATTN: RICHARD H. MCKONE, 7620 NORTH UNIVERSITY STREET, SUITE 107 | PEORIA | IL | 61614-1297 | |
| MARCO | PO BOX 1450 | MINNEAPOLIS | MN | 55485 | |
| MARCO | PO BOX 660831 | DALLAS | TX | 75266 | |
| MARCO SPECIALTY STEEL | 9140 TAVENOR LN | HOUSTON | TX | 77075 | |
| MARCO SPECIALTY STEEL | P.O. BOX 750518 | HOUSTON | TX | 77275 | |
| MARCUM LLP | 10 MELVILLE ROAD | MELVILLE | NY | 11747 | |
| MARCUS MATERIALS CO | 9 RENEE CT | NEWARK | DE | 19711 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| MAREMA, REBECCA | ADDRESS ON FILE | | | | |
| MARETZO, DR. RICHARD | ADDRESS ON FILE | | | | |
| MARIANO JR, DR VINCENT J | ADDRESS ON FILE | | | | |
| MARIN ADVANCED DENTAL CARE | ATTN: BRANKO G. SMIDA, 100 TAMAL VISTA BOULEVARD, SUITE 125 | CORDE MADERA | CA | 94925 | |
| MARIN COMMUNITY CLINIC - 4TH STREET | 411 4TH STREET, SUITE C | SAN RAFAEL | CA | 94901 | |
| MARIN COMMUNITY CLINIC - NOVATO | 6090 REDWOOD BOULEVARD, SUITE D | NOVATO | CA | 94945-4569 | |
| MARIN COMMUNITY CLINIC - SAN RAFAEL | 3110 KERNER BOULEVARD | SAN RAFAEL | CA | 94901 | |
| MARIN MODERN DENTISTRY | ATTN: STEVEN L. MCCONNELL, 1730 NOVATO BOULEVARD, SUITE A | NOVATO | CA | 94947 | |
| MARINA GRAPHIC CENTER, INC. | 12901 CERISE AVENUE | HAWTHORNE | CA | 90250 | |
| MARINA LANDING FAMILY DENTISTRY | ATTN: ASMITA DHARIA, 1050 MARINA VILLAGE PARKWAY, SUITE 106 | ALAMEDA | CA | 94501 | |
| MARINER DENTAL LAB | 16219 .5 NORTH FREEWAY | HOUSTON | TX | 77090 | |
| MARIO'S CASTING JEWELRY | 36 NE 1ST STREET, SUITE 851 | MIAMI | FL | 33132 | |
| MARION COUNTY TREASURER | PO BOX 6145 | INDIANAPOLIS | IN | 46206-6145 | |
| MARION FAMILY DENTISTRY | ATTN: LAUREN P. CRIPPS, 1504 SIOUX DRIVE | MARION | IL | 62959-5209 | |
| MARIO'S CASTING JEWELRY | 36 NE 1ST ST STE 851 | MIAMI | FL | 33132 | |
| MARIO'S CASTING JEWELRY | 36 NE 1ST STREET | MIAMI | FL | 33132 | |
| MARISA LOMONACO DBA MAL JEWELRY | 39 MADISON AVENUE, UNIT # 1 | BEACON | NY | 12508 | |
| MARJAN, DR. TAMARA | ADDRESS ON FILE | | | | |
| MARK | ADDRESS ON FILE | | | | |
| MARK 10 CORP | 11 DIXON AVE | COPIAGUE | NY | 11726 | |
| MARK IV LANDSCAPING, INC. | PO BOX 318 | LANSING | IL | 60438-0318 | |
| MARK W. SLIVKA DDS | ADDRESS ON FILE | | | | |
| MARKANDA, DEVIN | ADDRESS ON FILE | | | | |
| MARKAR JEWELERS | 333 WASHINGTON ST STE 414 | BOSTON | MA | 02108 | |
| MARKARIAN LAB | 10 PARK PL | SWANSEA | IL | 62226 | |
| MARKARIAN ORTHODONTICS | 10 PARK PLACE | SWANSEA | IL | 62226 | |
| MARKET SQUARE DENTAL CARE | 2000 S. HWY. 66, STE. A | CLAREMORE | OK | 74019 | |
| MARKHAM METALS, INC | 2 JEWEL DR | WILMINGTON | MA | 01887 | |
| MARKIEWICZ DENTAL | ATTN: ANTHONY R. MARKIEWICZ, 852 NORTH ROUTE 83 | MUNDELEIN | IL | 60060-9159 | |
| MARKOFF, DR. DEBRA | ADDRESS ON FILE | | | | |
| MARKOVA, RUMYANA | ADDRESS ON FILE | | | | |
| MARKOWITZ DENTAL | ATTN: CLARE A. MCGORRY, 1145 19TH STREET NORTHWEST, SUITE 316 | WASHINGTON | DC | 20036-3717 | |
| MARKOWITZ DENTAL | ATTN: ERIC S. MARKOWITZ, 1145 19TH STREET NORTHWEST, SUITE 316 | WASHINGTON | DC | 20036-3717 | |
| MARKOWITZ, DR. ERIC | ADDRESS ON FILE | | | | |
| MARKS & CLERK CANADA | 33 YONGE STREET, SUITE 300 | TORONTO | ON | M5E 1G4 | CANADA |
| MARKS FAMILY DENTISTRY | ATTN: DONALD M. MARKS, 611 UNIVERSITY DRIVE, SUITE 112 | STATE COLLEGE | PA | 16801-6552 | |
| MARKS FAMILY DENTISTRY | ATTN: MARINA D. MARKS, 3100 RING ROAD, SUITE 104 | ELIZABETHTOWN | KY | 42701-1282 | |
| MARKS TOOLS | 975 BETHLEHEM PIKE | MONTGOMERYVILLE | PA | 18936 | |
| MARLIN LEASING CORPORATION | PO BOX 13604 | PHILADELPHIA | PA | 19101-3604 | |
| MARLIN STEEL WIRE PRODUCTS | 2640 MERCHANT DR | BALTIMORE | MD | 21230 | |
| MARLON KLEMENT | 508 GENE DRIVE | MC DONALD | PA | 15057 | |
| MARLOWE, AMBER | ADDRESS ON FILE | | | | |
| MARMIC FIRE & SAFETY | P.O. BOX 1939 | LOWELL | AR | 72745 | |
| MARMORA FAMILY DENTAL ASSOCIATES | ATTN: ALBERT S. HARRIS, 447 SOUTH SHORE ROAD | MARMORA | NJ | 08223-1292 | |
| MARMORA FAMILY DENTAL ASSOCIATES | ATTN: JOSEPH L. CORNATZER, 447 SOUTH SHORE ROAD | MARMORA | NJ | 08223-1292 | |
| MARMORA FAMILY DENTAL ASSOCIATES | ATTN: JUSTIN PIEROTTI, 447 SOUTH SHORE ROAD | MARMORA | NJ | 08223-1292 | |
| MARMORA FAMILY DENTAL ASSOCIATES | ATTN: STEVEN C. BLEZNAK, 447 SOUTH SHORE ROAD | MARMORA | NJ | 08223-1292 | |
| MARMORA FAMILY DENTAL ASSOCIATES | ATTN: VARUN NAKHATE, 447 SOUTH SHORE ROAD | MARMORA | NJ | 08223-1292 | |
| MARQUE DENTAL LABORATORY | ATTN: MIKE LUKES, 1324 23RD STREET SOUTH, SUITE B | FARGO | ND | 58103-3702 | |
| MARQUETTE UNIVERSITY SCHOOL OF DENTISTRY | 8701 W WATERTOWN PLANK RD, MEDICAL COLLEGE OF WISCONSIN/ BRANDON TEFFT, TBRC C2798 | MILWAUKEE | WI | 53226 | |
| MARQUIS CENTER FOR ORAL SURGERY & IMPLANTS | 13901 PARKWAY COMMONS DR, SUITE D | OKLAHOMA CITY | OK | 73134 | |
| MARQUIS CENTER FOR ORAL SURGERY & IMPLANTS | 5638 W HAUSMAN RD | SAN ANTONIA | TX | 78249 | |
| MARQUIS CENTER WICHITA FALLS | 2304 MIDWESTERN PKWY, SUITE 102 | WICHITA FALLS | TX | 76301 | |
| MARRAM HEALTH CENTER | ATTN: JIHAN DOSS, 3229 BROADWAY | GARY | IN | 46409-1036 | |
| MARRANO DENTAL ARTS | 1019 BEN FRANKLIN HWY | DOUGLASSVILLE | PA | 19518 | |
| MARRANO DENTAL ARTS | 1804 HONEYSUCKLE LN | POTTSTOWN | PA | 19465 | |
| MARRANO DENTAL ARTS | 201 MILBURY ROAD | COATESVILLE | PA | 19320 | |
| MARRANO DENTAL ARTS | ATTN: DAN MARRANO, 1019 BEN FRANKLIN HIGHWAY | DOUGLASSVILLE | PA | 19518 | |
| MARRANO, DANIEL | ADDRESS ON FILE | | | | |
| MARRANO, JACK | ADDRESS ON FILE | | | | |
| MARRIOTT INTERNATIONAL INC. | 2800 OPRYLAND DRIVE | NASHVILLE | TN | 37214 | |
| MARROQUIN, ROBERT | ADDRESS ON FILE | | | | |
| MARSH COVE DENTAL | 6654 COLLIER BLVD UNIT 104 | NAPLES | FL | 34114 | |
| MARSH FAMILY DENTISTRY | ATTN: CHRISTIAN D. MARSH, 325 EAST MAIN STREET | WINNECONNE | WI | 54986-9703 | |
| MARSHALL ELECTRONICS | 20608 MADRONA AVE | TORRANCE | CA | 90503 | |
| MARSHALL FLEMING | 1020 BROAD STREET | DURHAM | NC | 27705 | |
| MARSHALL SCIENTIFIC | 102 TIDE MILL RD | HAMPTON | NH | 03842 | |
| MARSHALL WOLF AUTOMATION INC | 923 SOUTH MAIN STREET | ALGONQUIN | IL | 60102 | |
| MARSHALL, MARILYN O | ADDRESS ON FILE | | | | |
| MARSHALL, STEVEN C | ADDRESS ON FILE | | | | |
| MARSHFIELD CLINIC CHIPPEWA FALLS DENTAL CENTER | ATTN: LEW YANG, 850 LAKELAND DRIVE | CHIPPEWA FALLS | WI | 54729-1687 | |
| MARSHFIELD CLINIC CHIPPEWA FALLS DENTAL CENTER | ATTN: SCOTT T. MURPHY, 850 LAKELAND DRIVE | CHIPPEWA FALLS | WI | 54729-1687 | |
| MARSHFIELD CLINIC CHIPPEWA FALLS DENTAL CENTER | ATTN: SIRIN CHUNDU, 850 LAKELAND DRIVE | CHIPPEWA FALLS | WI | 54729-1687 | |
| MARSHFIELD CLINIC CHIPPEWA FALLS DENTAL CENTER | ATTN: UDAY B. MANCHALA, 850 LAKELAND DRIVE | CHIPPEWA FALLS | WI | 54729-1687 | |
| MARSHFIELD CLINIC CHIPPEWA FALLS DENTAL CENTER | ATTN: YETUNDE A. FASORO, 850 LAKELAND DRIVE | CHIPPEWA FALLS | WI | 54729-1687 | |
| MARSHFIELD CLINIC FHC BLACK RIVER FALLS DENTAL | ATTN: BHAVANI S. ACHUNALA, N6571 LUMBERJACK GUY ROAD | BLACK RIVER FALLS | WI | 54615-5405 | |
| MARSHFIELD CLINIC FHC BLACK RIVER FALLS DENTAL | ATTN: CARLOS J. MIRO, N6571 LUMBERJACK GUY ROAD | BLACK RIVER FALLS | WI | 54615-5405 | |
| MARSHFIELD CLINIC FHC BLACK RIVER FALLS DENTAL | ATTN: KRISHNA V. BRAHMBHATT, N6571 LUMBERJACK GUY ROAD | BLACK RIVER FALLS | WI | 54615-5405 | |
| MARSHFIELD CLINIC FHC BLACK RIVER FALLS DENTAL | ATTN: TAREK Z. KAAKANI, N6571 LUMBERJACK GUY ROAD | BLACK RIVER FALLS | WI | 54615-5405 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| MARSHFIELD CLINIC FHC MEDFORD DENTAL CENTER | ATTN: BRITTANY N. RILEY, 843 WEST BROADWAY AVENUE | MEDFORD | WI | 54451 | |
| MARSHFIELD CLINIC NEILLSVILLE DENTAL CENTER | ATTN: ANDREW A. ENGEL, 8 BOON BOULEVARD | NEILLSVILLE | WI | 54456-2176 | |
| MARSHFIELD CLINIC NEILLSVILLE DENTAL CENTER | ATTN: MARYANN A. FORSELL, 8 BOON BOULEVARD | NEILLSVILLE | WI | 54456-2176 | |
| MARSHFIELD CLINIC PARK FALLS DENTAL CENTER | ATTN: ANDREW ENGEL, 75 SHERRY AVENUE | PARK FALLS | WI | 54552-1468 | |
| MARSHFIELD CLINIC PARK FALLS DENTAL CENTER | ATTN: EDWARD W. HOFFMANN, 75 SHERRY AVENUE | PARK FALLS | WI | 54552-1468 | |
| MARSHFIELD CLINIC PARK FALLS DENTAL CENTER | ATTN: ERIC M. ELMQUIST, 75 SHERRY AVENUE | PARK FALLS | WI | 54552-1468 | |
| MARSHFIELD CLINIC PARK FALLS DENTAL CENTER | ATTN: GINA G. HANSEN, 75 SHERRY AVENUE | PARK FALLS | WI | 54552-1468 | |
| MARSHFIELD CLINIC PARK FALLS DENTAL CENTER | ATTN: KIRANDEEP KAUR, 75 SHERRY AVENUE | PARK FALLS | WI | 54552-1468 | |
| MARSHFIELD CLINIC PARK FALLS DENTAL CENTER | ATTN: NICHOLAS A. VAN ESS, 75 SHERRY AVENUE | PARK FALLS | WI | 54552-1468 | |
| MARSHFIELD CLINIC PARK FALLS DENTAL CENTER | ATTN: SHAINA Y. ZHAO, 75 SHERRY AVENUE | PARK FALLS | WI | 54552-1468 | |
| MARSHFIELD CLINIC PARK FALLS DENTAL CENTER | ATTN: STEPHEN P. FORSYTH, 75 SHERRY AVENUE | PARK FALLS | WI | 54552-1468 | |
| MARSHFIELD CLINIC RHINELANDER DENTAL CENTER | ATTN: CELESTE N. GISH, 2268 NORTH SHORE DRIVE | RHINELANDER | WI | 54501-8888 | |
| MARSHFIELD CLINIC RHINELANDER DENTAL CENTER | ATTN: KEVIN MASTEY, 2268 NORTH SHORE DRIVE | RHINELANDER | WI | 54501-8888 | |
| MARSHFIELD CLINIC RHINELANDER DENTAL CENTER | ATTN: MATTHEW A. NOVAK, 2268 NORTH SHORE DRIVE | RHINELANDER | WI | 54501-8888 | |
| MARSHFIELD CLINIC RHINELANDER DENTAL CENTER | ATTN: MICHAEL BENNETT, 2268 NORTH SHORE DRIVE | RHINELANDER | WI | 54501-8888 | |
| MARSHFIELD CLINIC RHINELANDER DENTAL CENTER | ATTN: TRACY M. SCHROEPFER, 2268 NORTH SHORE DRIVE | RHINELANDER | WI | 54501-8888 | |
| MARSHFIELD CLINIC RICE LAKE DENTAL CENTER | ATTN: KATHERINE L. SIMETH, 1501 WEST STOUT STREET | RICE LAKE | WI | 54868-5001 | |
| MARSHFIELD CLINIC RICE LAKE DENTAL CENTER | ATTN: PRADEEP GADE, 1501 WEST STOUT STREET | RICE LAKE | WI | 54868-5001 | |
| MARSHFIELD DENTAL CENTER | ATTN: GAURAV JAIN, 1307 NORTH SAINT JOSEPH AVENUE | MARSHFIELD | WI | 54449-1340 | |
| MARSHFIELD DENTAL CENTER | ATTN: GINA G. HANSEN, 1307 NORTH SAINT JOSEPH AVENUE | MARSHFIELD | WI | 54449-1340 | |
| MARSHFIELD FAMILY HEALTH CENTER | 1307 N SAINT JOSEPH AVENUE | NELLSVILLE | WI | 54456 | |
| MARTEL, SCOT | ADDRESS ON FILE | | | | |
| MARTELLO, CHARLES F | ADDRESS ON FILE | | | | |
| MARTHALER JEWELERS | 3578 HENDERSONVILLE RD. | FLETCHER | NC | 28732 | |
| MARTIN & PARRA GENERAL CONSTRUCTION, INC. | 8059 S TROY | CHICAGO | IL | 60652 | |
| MARTIN CERAMIC ARTS | ATTN: PAUL MARTIN, 3171 WEST HILLSBOROUGH AVENUE | TAMPA | FL | 33614-5968 | |
| MARTIN DENTAL & ASSOCIATES | ATTN: JOHN MARTIN, 11705 DORSETT ROAD, SUITE 205 | MARYLAND HEIGHTS | MO | 63043-2517 | |
| MARTIN DENTAL & ASSOCIATES | ATTN: MICHAEL F. ABELS, 11705 DORSETT ROAD, SUITE 205 | MARYLAND HEIGHTS | MO | 63043-2517 | |
| MARTIN DENTAL & ASSOCIATES | ATTN: RACHEL E. BAGOT, 11705 DORSETT ROAD, SUITE 205 | MARYLAND HEIGHTS | MO | 63043-2517 | |
| MARTIN DENTAL & ASSOCIATES | ATTN: SARAH MURPHY, 11705 DORSETT ROAD, SUITE 205 | MARYLAND HEIGHTS | MO | 63043-2517 | |
| MARTIN DENTAL & ASSOCIATES | ATTN: TYLER D. MUSTO, 11705 DORSETT ROAD, SUITE 205 | MARYLAND HEIGHTS | MO | 63043-2517 | |
| MARTIN DENTAL ASSOCIATES | P.O. BOX 400 | FLORA | IL | 62839-0400 | |
| MARTIN DENTAL CERAMICS | 7055 TOWER RD. STE A | BATTLE CREEK | MI | 49014 | |
| MARTIN DENTAL CERAMICS | ATTN: DAVID MARTIN, 7055 TOWER ROAD, SUITE A | BATTLE CREEK | MI | 49014-8604 | |
| MARTIN FAMILY & COSMETIC DENTISTRY | ATTN: LILLIA BOLBOLI, 1751 EAST 54TH STREET | DAVENPORT | IA | 52807-2769 | |
| MARTIN FAMILY & COSMETIC DENTISTRY | ATTN: RACHAEL E. MARTIN, 1751 EAST 54TH STREET | DAVENPORT | IA | 52807-2769 | |
| MARTIN SPROCKET AND GEAR, INC | 3600 MCCART AVE | FORT WORTH | TX | 76110 | |
| MARTIN, CLIFF | ADDRESS ON FILE | | | | |
| MARTIN, CLIFFORD C | ADDRESS ON FILE | | | | |
| MARTIN, DEBRA | ADDRESS ON FILE | | | | |
| MARTIN, ROBERT R | ADDRESS ON FILE | | | | |
| MARTIN, SHAE | ADDRESS ON FILE | | | | |
| MARTINEZ ELECTRIC LLC | 132 WARNER HILL RD | DERRY | NH | 03038 | |
| MARTINEZ ORTHODONTICS | 6381 BRIDGETOWN RD | CINCINNATI | OH | 45248 | |
| MARTINEZ, EDUARDO | ADDRESS ON FILE | | | | |
| MARUBENI INFORMATION SYSTEMS CO., LTD | 3-8-2 OKUBO, SHINJUKU-KU, SHINJUKU GARDEN TOWER | TOKYO | | 169-0072 | JAPAN |
| MARUS, ROBERT D | ADDRESS ON FILE | | | | |
| MARVEL LABS | 418 E 3RD STREET | MARION | IN | 46952 | |
| MARVEL LABS | 960 PENN AVE, SUITE 400 | PITTSBURGH | PA | 15222 | |
| MARVEL LABS, INC. | 241 FRANCIS AVENUE | MANSFIELD | MA | 02048 | |
| MARVEL LABS, INC. | 418 E 3RD STREET | MARION | IN | 46952 | |
| MARY CAY KOEN ORTHODONTICS | 2020 CALDWELL DR | GOODLETTSVILLE | TN | 37072 | |
| MARY KAY BECHER DDS | 4464 FRONTIER TRAIL | AUSTIN | TX | 78745 | |
| MARY KAY BECHER DDS | 4464 FRONTIER TRL | AUSTIN | TX | 78745 | |
| MARYLAND FARMS FAMILY DENTISTRY | ATTN: JAMES N. BURTON, 5111 MARYLAND WAY, SUITE 306 | BRENTWOOD | TN | 37027-7513 | |
| MARYLAND ORAL SURGERY ASSOCIATES | ATTN: MITCHELL A. STARK, 14955 SHADY GROVE ROAD, SUITE 330 | ROCKVILLE | MD | 20850-8720 | |
| MASATERU HIRAMOTO | 7130 SHORELINE DR. #1111 | SAN DIEGO | CA | 92122 | |
| MASCO PACKAGING & INDUSTRIAL SUPPLY | 290 NORTH STREET | SPRINGFIELD | IL | 62704 | |
| MASCOLA ESTHETICS | ATTN: ALBERT MASCOLA, 1904 GRANDSTAND DRIVE | SAN ANTONIO | TX | 78238-4508 | |
| MASON DENTAL ASSOCIATES | ATTN: MICHELLE F. IRELAND, 1213 NORTH MAIN STREET | LAFAYETTE | GA | 30728-2136 | |
| MASON, KYLE E | ADDRESS ON FILE | | | | |
| MASS CRANE AND HOIST SERVICE, INC | 500 POTASH RD | TYNGSBORO | MA | 01879 | |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 200 ARLINGTON STREET | CHELSEA | MA | 02150 | |
| MASSACHUSETTS DEPARTMENT OF REVENUE | PO BOX 419257 | BOSTON | MA | 02241-9257 | |
| MASSACHUSETTS DEPT OF REVENUE | PO BOX 7089 | BOSTON | MA | 02241 | |
| MASSACHUSETTS INSTITUTE OF TECHNOLOGY | 32 VASSAR STREET | CAMBRIDGE | MA | 02139-9169 | |
| MASSACHUSETTS INSTITUTE OF TECHNOLOGY ACCOUNTS PAYABLE | 20 AMES STREET | CAMBRIDGE | MA | 02142 | |
| MASSACHUSETTS INSTITUTE OF TECHNOLOGY ACCOUNTS PAYABLE | PO BOX 9169 | CAMBRIDGE | MA | 02139-9169 | |
| MASSACHUSETTS MATERIALS RESEARCH, INC | 1500 CENTURY DR | WEST BOYLSTON | MA | 01583 | |
| MASSACHUSETTS MATERIALS RESEARCH, INC | PO BOX 810 | WEST BOYLSTON | MA | 01583 | |
| MASSACHUSETTS METALS CO. (METAL SUPERMARKETS) | 16A 6TH RD | WOBURN | MA | 01801 | |
| MASSACHUSETTS MUTUAL LIFE INS. COMPANY | P.O. BOX 848041 | LOS ANGELES | CA | 90084-8041 | |
| MASSACHUSETTS WATER RESOURCE AUTHORITY | TREASURER'S OFFICE, 100 FIRST AVE CHARLESTON NAVY YARD | BOSTON | MA | 02129 | |
| MASSEY FAMILY DENTISTRY | 1810 WOODFIELD DR | SAVOY | IL | 61874 | |
| MASSEY FAMILY DENTISTRY | ATTN: JOSEPH A. MADURA, 1810 WOODFIELD DRIVE | SAVOY | IL | 61874-9479 | |
| MASSEY FAMILY DENTISTRY | ATTN: JUSTIN AULT, 1810 WOODFIELD DRIVE | SAVOY | IL | 61874-9479 | |
| MASSEY FAMILY DENTISTRY | ATTN: MICHAEL T. MASSEY, 1810 WOODFIELD DRIVE | SAVOY | IL | 61874-9479 | |
| MASS-VAC, INC | 247 RANGEWAY RD | NORTH BILLERICA | MA | 01862 | |
| MASTER DENTAL PROSTHETICS | ATTN: JOHN A. ZARB, 1050 BARBER CREEK DRIVE, BUILDING 100 - SUITE 201 | WATKINSVILLE | GA | 30677-4508 | |
| MASTER MACHINING INC. | 1960 THUNDERBIRD STREET | TROY | MI | 48084 | |
| MASTER PRECISION INC. | 4101 NASA PARKWAY #155 | SEABROOK | TX | 77586 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| MASTER VIDEO, INC. | 7031 N SKYLINE DR. | PEORIA | IL | 61614 | |
| MASTERGRAPHICS | 12020 FEERICK STREET, SUITE D | WAUWATOSA | WI | 53222 | |
| MASTERGRAPHICS | 14520 BOTTS RD, BLDG. 2 | KANSAS CITY | MO | 64147-1302 | |
| MASTERGRAPHICS | 18800 ULYSSES ST NE | CEDAR | WI | 55011 | |
| MASTERGRAPHICS | 1901 CHOUTEUA AVENUE PO BOX 66149, MC 450 | ST LOUIS | MO | 63103 | |
| MASTERGRAPHICS | 2002 NE PATTERSON DR | LEES SUMMIT | MO | 64086 | |
| MASTERGRAPHICS | 2920 MARKETPLACE DRIVE, SUITE 101 | FITCHBURG | WI | 53719 | |
| MASTERGRAPHICS | 2979 TRIVERTON PIKE DR STE 200 | MADISON | WI | 53711-7510 | |
| MASTERGRAPHICS | 3719 E 12TH AVE | WINFIELD | KS | 67156 | |
| MASTERGRAPHICS | 3744 CR 4475 | INDEPENDENCE | KS | 67301 | |
| MASTERGRAPHICS | 8200 MARKET BLVD | CHANHASSEN | MN | 55317 | |
| MASTERGRAPHICS | 88 11TH AVE. NE | MINNEAPOLIS | MN | 55413 | |
| MASTERGRAPHICS | 8900 WEST BRADLEY RD | MILWAUKEE | WI | 53224 | |
| MASTERGRAPHICSDO NOT USE - USE CUST # 1445 INSTEAD | 2979 TRIVERTON PIKE DRIVE #200 | FITCHBURG | WI | 53711 | |
| MASTERMANS | ATTN: MORGAN LOGAN, PO BOX 411, BLDG 10 | AUBURN | MA | 01501 | |
| MASTERPIECE ARMS | 4904 HWY 98 EAST | COMER | GA | 30629 | |
| MASTER-SAND | 765 SOUTH BYRNE ROAD | TOLEDO | OH | 43609 | |
| MASTERSON, DR. PETER | ADDRESS ON FILE | | | | |
| MASTIN TREE & SHRUB REMOVAL | 6118 W. 61ST PLACE | DAVENPORT | IA | 52806 | |
| MASTIN, CHERYL | ADDRESS ON FILE | | | | |
| MASTOR TELECOM NETWORKS INC | 11999 BORMAN DR | SAINT LOUIS | MO | 63146 | |
| MATCOM | 1531 CREDITSTONE RD. | VAUGHAN | ON | L4K 5V6 | CANADA |
| MATECH, INC. | 4825 CALLE ALTO | CAMARILLO | CA | 93012 | |
| MATERIAL TECHNOLOGY INNOVATIONS CO., LTD. | ROOM 501, BUILDING 3, TUS PARK, 63 CHUANGQI ROAD, SHILOU TOWN, PANYU DISTRICT | GUANGZHOU | | | CHINA |
| MATERIALISE | 44650 HELM COURT | PLYMOUTH | MI | 48170 | |
| MATERIALISE | DE WEVEN 7, 3583 PAAL-BERINGEN | PAAL-BERINGEN | | 3583 | BELGIUM |
| MATERIALS RESEARCH AND DESIGN | 300 E SWEDESFORD RD | WAYNE | PA | 19087 | |
| MATERION | 6070 PARKLAND BLVD | MAYFIELD HEIGHTS | OH | 44124 | |
| MATERION | DEPARTMENT 6027 | CAROL STREAM | IL | 60122 | |
| MATERION BRUSH INC. | 14710 W. PORTAGE RIVER S ROAD, RECEIVING DOCK #1 | ELMORE | OH | 43416 | |
| MATERION BRUSH INC. | ATTN: ACCOUNTS PAYABLE, 6070 PARKLAND BLVD. | MAYFIELD HEIGHTS | OH | 44124 | |
| MATHES, BRUCE E | ADDRESS ON FILE | | | | |
| MATHESON TRI-GAS INC | 3028 PO BOX 123028 | DALLAS | TX | 75312 | |
| MATHEW DENTAL GROUP | ATTN: BILU J. MATHEW, 765 SMITHTOWN BYPASS, SUITE 2 | SMITHTOWN | NY | 11787-5129 | |
| MATHEWS INC | 919 RIVER ROAD | SPARTA | WI | 54656 | |
| MATIAS, NATALIE | ADDRESS ON FILE | | | | |
| MATOSIAN DENTAL | ATTN: ALEX J. MATOSIAN, 8851 CENTER DRIVE, SUITE 301 | LA MESA | CA | 91942-3047 | |
| MATRISCIANO, ELIZABETH | ADDRESS ON FILE | | | | |
| MATRISCIANO, ELIZABETH ANNE | ADDRESS ON FILE | | | | |
| MATRIX CABLE SOLUTIONS, INC | 129 BIRCH ST. E | AMERY | WI | 54001 | |
| MATSUDA, JONATHAN | ADDRESS ON FILE | | | | |
| MATSUI AMERICA, INC | 5825 TURNBERRY DR | HANOVER PARK | IL | 60133 | |
| MATSUI AMERICA, INC | PO BOX 775550 | CHICAGO | IL | 60677 | |
| MATSUURA MACHINERY LTD | GEE ROAD, WHITWICK BUSINESS PARK, COALVILLE | LEICESTERSHIRE | | LE67 4NH | UNITED KINGDOM |
| MATTHEW AREVALO | ADDRESS ON FILE | | | | |
| MATTHEWS BRONZE | 1315 WEST LIBERTY AVENUE | PITTSBURGH | PA | 15226 | |
| MATTHEWS BRONZE | 501 EAST LINCOLN STREET | SEARCY | AR | 72143 | |
| MATTHEWS BRONZE | 501 EAST LINCOLN STREET, 3D BUILDING | SEARCY | AR | 72143 | |
| MATTHEWS INTERNATIONAL CORPORATION | PO BOX 536621 | PITTSBURGH | PA | 15253 | |
| MATTHEWS INTERNATIONAL CORPORATION | TWO NORTHSHORE CENTER | PITTSBURGH | PA | 15212 | |
| MATTHEWS, SCOTT B | ADDRESS ON FILE | | | | |
| MATTINGLY AND HOWELL ORTHODONTICS | 2317 STONY BROOK DR | LOUISVILLE | KY | 40220 | |
| MATURURE, TAKUDZWA | ADDRESS ON FILE | | | | |
| MATYAS, AMANDA | ADDRESS ON FILE | | | | |
| MAUI DIVERS JEWELRY | 1520 LIONA ST, ATTN: DESIGN DEPARTMENT | HONOLULU | HI | 96814 | |
| MAUI JIM USA INC | 6534 EAGLE WAY | CHICAGO | IL | 60678-1065 | |
| MAURER, DR JOANNE M | ADDRESS ON FILE | | | | |
| MAVERICK ENGINEERED PRODUCTS, LLC | 36 S ADAMSVILLE RD | BRIDGEWATER | NJ | 08807 | |
| MAVERICK LABEL | 120 W DAYTON ST | EDMONDS | WA | 98020-4180 | |
| MAX INDUSTRIES INC. | 13012 S NORMANDIE AVE | GARDENA | CA | 90249-2126 | |
| MAXAR SPACE LLC | ACCOUNTS PAYABLE, P.O. BOX 1082, M/S AC01 | PALO ALTO | CA | 94303 | |
| MAXEY, SAMUEL | ADDRESS ON FILE | | | | |
| MAXIM DEFENSE INDUSTRIES | 1265 KUHN DRIVESUITE 100 | ST. CLOUD | MN | 56301 | |
| MAXIM HEALTH SYSTEMS | 12915 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | |
| MAXIM HEALTH SYSTEMS | 7221 LEE DEFOREST DRIVE | COLUMBIA | MD | 21046 | |
| MAXIMUS DENTAL | ATTN: SIMON W. WONG, 730 64TH STREET | BROOKLYN | NY | 11220-4714 | |
| MAXON PRECISION MOTORS, INC. | 125 DEVER DR | TAUNTON | MA | 02780 | |
| MAXON PRECISION MOTORS, INC. | P.O. BOX 742593 | LOS ANGELES | CA | 90074 | |
| MAXUM MACHINE | 2809 DECATUR STREET | RICHMOND | VA | 23224 | |
| MAXX TOOLING - 2726373 ONTARIO INC | 41000 WOODWARD AVENUE, SUITE 350 EAST | BLOOMFIELD HILLS | MI | 48304 | |
| MAY COMMERCIAL PROPERTIES | 757 GRAVOIS RD | FENTON | MO | 63026 | |
| MAY DENTAL ARTS | 515 MAE CT | FENTON | MO | 63026 | |
| MAY FAMILY DENTAL | ATTN: DEWITT T. MAY, 933 MILITARY ROAD, SUITE A3 | ZANESVILLE | OH | 43701-2338 | |
| MAY, CHRISTOPHER | ADDRESS ON FILE | | | | |
| MAY, MONICA | ADDRESS ON FILE | | | | |
| MAY, RENEE | ADDRESS ON FILE | | | | |
| MAY, TIMOTHY | ADDRESS ON FILE | | | | |
| MAYBERRY ORTHODONTICS | 1000 ASHWOOD DRIVE #1001 | CANONSBURG | PA | 15317 | |
| MAYBRUCH, ZEV | ADDRESS ON FILE | | | | |
| MAYER SMILE BE BRIGHT | ATTN: KELLY O. A. MAYER, 6500 WILLIAMSBURG BOULEVARD | ARLINGTON | VA | 22213 | |
| MAYNARD STEEL CASTING CO | 2856 S 27TH STREET | MILWAUKEE | WI | 53215 | |
| MAYO CLINIC | 13400 E SHEA BLVD | SCOTTSDALE | AZ | 85259 | |
| MAYO CLINIC | 200 FIRST STREET | ROCHESTER | MN | 55905 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| MAYO CLINIC BALDWIN DISTRIBUTION | MAYO CLINIC RECEIVING HUB, 4165 HIGHWAY 14 WEST | ROCHESTER | MN | 55901 | |
| MAYO CLINIC COLLEGE OF MEDICINE | 200 FIRST STREET SW | ROCHESTER | MN | 55905 | |
| MAYO CLINIC HEALTH LETTER | PO BOX 9302 | BIG SANDY | TX | 75755-9301 | |
| MAYO FOUNDATION | 200 1ST ST SW | ROCHESTER | MN | 55905-0001 | |
| MAYO FOUNDATION | 200 1ST ST. SW | ROCHESTER | MN | 55905 | |
| MAYO FOUNDATION | MAYO CLINIC, BALDWIN RECEIVING221 4TH AVE SW | ROCHESTER | MN | 55905 | |
| MAYOR, BRIAN | ADDRESS ON FILE | | | | |
| MAYSTEEL INDUSTRIES | 6199 COUNTY RD W | ALLENTON | WI | 53002 | |
| MAZARS N.V. | WATERMANWEG 80, P.O. BOX 23123 | KC ROTTERDAM | | 03001 | NETHERLANDS |
| MAZUR, JANINA | ADDRESS ON FILE | | | | |
| MAZURKAS TRAVEL BIURO PODROZY SP. Z O.O. | AI. WOJSKA POLSKIEGO 27 | WARSZAWA | | 01-515 | POLAND |
| MC DENTAL GROUP | ATTN: CARLOS FLORES LAVANANT, 3918 PRINCETON DRIVE | SANTA ROSA | CA | 95405 | |
| MC GLONE, SAMUEL J | ADDRESS ON FILE | | | | |
| MC MASTER-CARR SUPPLY | 600 COUNTY LINE ROAD | ELMHURST | IL | 60126 | |
| MCAD DESIGN, LLC | 165 N ARLINGTON HEIGHTS ROAD, SUITE 101 | BUFFALO GROVE | IL | 60089 | |
| MCAD DESIGN, LLC | ATTENTION: ACCOUNTS RECEIVABLE, 165 N ARLINGTON HEIGHTS ROAD, SUITE 101 | BUFFALO GROVE | IL | 60089 | |
| MCAD TECHNOLOGIES, INC. | 2075 BRYANT STREET | DENVER | CO | 80211 | |
| MCALESTER LIFETIME DENTISTRY | ATTN: CHRISTIAN J. ANDRUS, 611 SOUTH GEORGE NIGH EXPRESSWAY | MCALESTER | OK | 74501-7277 | |
| MCALPIN INDUSTRIES INC | 255 HOLLENBECK ST | ROCHESTER | NY | 14621 | |
| MCARDLE, BARRY F | ADDRESS ON FILE | | | | |
| MCAULIFFE, KERRY | ADDRESS ON FILE | | | | |
| MCAVOY, REBECCA | ADDRESS ON FILE | | | | |
| MCBRIDE, SARAH | ADDRESS ON FILE | | | | |
| MCCABE DENTAL CLINIC | ATTN: MATTHEW C. MCCABE, 605 16TH STREET | GULFPORT | MS | 39507 | |
| MCCAHERTY, CLYDE L | ADDRESS ON FILE | | | | |
| MCCALL DENTAL STUDIO | ATTN: JONAS C. MCCALL, 2214 CHANDLER ROAD | MUSKOGEE | OK | 74403-4625 | |
| MCCANDLESS, SARA | ADDRESS ON FILE | | | | |
| MCCARTHY DENTISTRY | 405 2ND ST | MARIETTA | OH | 45750 | |
| MCCARTHY, MAGGIE | ADDRESS ON FILE | | | | |
| MCCARTHY, MAGGIE | ADDRESS ON FILE | | | | |
| MCCASKY, JANETT | ADDRESS ON FILE | | | | |
| MCCAULEY FAMILY & COSMETIC DENTISTRY | 18323 98TH AVE. NE, SUITE 2 | BOTHELL | WA | 98011 | |
| MCCLAFFERTY, MARK | ADDRESS ON FILE | | | | |
| MCCLELLAN, DEVONTE | ADDRESS ON FILE | | | | |
| MCCLINTOCK, DEVIN D | ADDRESS ON FILE | | | | |
| MCCLONE, BRIAN | ADDRESS ON FILE | | | | |
| MCCLONE, BRIAN K | ADDRESS ON FILE | | | | |
| MCCLONE, TAYLOR | ADDRESS ON FILE | | | | |
| MCCLOUD SERVICES | 1635 NORTH LANCASTER ROAD | SOUTH ELGIN | IL | 60177-2703 | |
| MCCLURE, MATTHEW S | ADDRESS ON FILE | | | | |
| MCCOMB, MATTHEW | ADDRESS ON FILE | | | | |
| MCCONKIE, DR DANIEL | ADDRESS ON FILE | | | | |
| MCCONNELL DENTAL LABORATORY | ATTN: MARK MCCONNELL, 4803 GEORGIA AVENUE | WEST PALM BEACH | FL | 33405-2815 | |
| MCCONNELL, C. MICHAEL | ADDRESS ON FILE | | | | |
| MCCONNELL, DR YANITZA | ADDRESS ON FILE | | | | |
| MCCOOL, HARRY W | ADDRESS ON FILE | | | | |
| MCCORMICK JR, JAMES | ADDRESS ON FILE | | | | |
| MCCORMICK, BILL | ADDRESS ON FILE | | | | |
| MCCORMICK, JO | ADDRESS ON FILE | | | | |
| MCCORMICK, WILLIAM | ADDRESS ON FILE | | | | |
| MCCOURT, DANIELLE | ADDRESS ON FILE | | | | |
| MCCOY, DENNIS J | ADDRESS ON FILE | | | | |
| MCCRACKEN, RALPH S | ADDRESS ON FILE | | | | |
| MCCRANER DENTAL LABORATORY | ATTN: ANDY MCCRANER, 3878 SOUTH WABASH STREET | DENVER | CO | 80237-1651 | |
| MCCREA, KYLE D | ADDRESS ON FILE | | | | |
| MCCUE DENTAL HEALTH | ATTN: SHAUN P. MCCUE, 10625 WEST NORTH AVENUE, SUITE 300 | WAUWATOSA | WI | 53226-2315 | |
| MCDANEL CERAMICS | 510 NINTH AVE | BEAVER FALLS | PA | 15010 | |
| MCDANEL CERAMICS | PO BOX 76601 | CLEVELAND | OH | 44101 | |
| MCDANIEL, DR. DOUGLAS E. | ADDRESS ON FILE | | | | |
| MCDONALD FAMILY DENTISTRY | ATTN: BRENT A. MCDONALD, 5842 WEST BROADWAY | MCCORDSVILLE | IN | 46055-9343 | |
| MCDONALD FAMILY DENTISTRY | ATTN: CHRISTIE G. MCDONALD, 5842 WEST BROADWAY | MCCORDSVILLE | IN | 46055-9343 | |
| MCDONALD, DR. IAN | ADDRESS ON FILE | | | | |
| MCDONOUGH INNOVATION, LLC | 700 JEFFERSON AVE | CHARLOTTESVILLE | VA | 22092 | |
| MCDONOUGH, SEAN | ADDRESS ON FILE | | | | |
| MCDOWELL DENTAL | ATTN: GARRETT S. MCDOWELL, 1301 WEST LANCASTER AVENUE, SUITE 208 | BERWYN | PA | 19312-1290 | |
| MCDOWELL, SHANE R | ADDRESS ON FILE | | | | |
| MCF ENTERPRISES, INC. | 110 COUNTY LINE RD. | WESTERVILLE | OH | 43082 | |
| MCF ENTERPRISES, INC. | 110 COUNTY LINE RD. WEST | WESTERVILLE | OH | 43082 | |
| MCF ENTERPRISES, INC. | 1285 STONE RIDGE CT | WESTERVILLE | OH | 43081 | |
| MCF ENTERPRISES, INC. | 1285 STONE RIDGE CT. | WESTERVILLE | OH | 43081 | |
| MCF SOLUTIONS | 1285 STONE RIDGE CT. | WESTERVILLE | OH | 43081 | |
| MCFARLAND FAMILY DENTISTRY | ATTN: MARK A. MCFARLAND, 4349 GEX ROAD, SUITE A | DIAMONDHEAD | MS | 39525-3235 | |
| MCFARLAND, DR. MARK | ADDRESS ON FILE | | | | |
| MCGILL HOSE AND COUPLING, INC | 41 BENTON DR | EAST LONGMEADOW | MA | 01028 | |
| MCGLONE, SAMUEL | ADDRESS ON FILE | | | | |
| MCGUE, BRIAN C | ADDRESS ON FILE | | | | |
| MCGUIRE JEWELRY | 7728 STANWAY PL E | BOCA RATON | FL | 33433 | |
| MCGUIRE, RAYMOND | ADDRESS ON FILE | | | | |
| MCGUIREWOODS LLP | 800 E. CANAL STREET | RICHMOND | VA | 23219 | |
| MCGUIREWOODS LLP | 901 EAST CARY STREET | RICHMOND | VA | 23219 | |
| MCHUGH, CHARLES R | ADDRESS ON FILE | | | | |
| MCI | P.O. BOX 15043 | ALBANY | NY | 12212-5043 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| MCINNIS, DR MARK | ADDRESS ON FILE | | | | |
| MCINTOSH SERVICE | PO BOX 472208 | TULSA | OK | 74147 | |
| MCINTYRE, STEPHEN J | ADDRESS ON FILE | | | | |
| MCKASKLE FAMILY DENTISTRY | ATTN: DEREK B. MCKASKLE, 1437 FM 1463 ROAD, SUITE 200 | KATY | TX | 77494-5447 | |
| MCKASKLE FAMILY DENTISTRY | ATTN: HALEY CHRISTIANS, 1437 FM 1463, SUITE 200 | KATY | TX | 77494-5447 | |
| MCKEE, BRYSON | ADDRESS ON FILE | | | | |
| MCKENNA, TERRY M | ADDRESS ON FILE | | | | |
| MCKENZIE FAMILY DENTISTRY | ATTN: MICHAEL E. MCKENZIE, 9195 STATE HIGHWAY WEST | HANNIBAL | MO | 63401 | |
| MCKENZIE, MARY | ADDRESS ON FILE | | | | |
| MCKINLEY, ALYSSA | ADDRESS ON FILE | | | | |
| MCKINNEY, KEVIN | ADDRESS ON FILE | | | | |
| MCKINNON & HARRIS | 1722 ARLINGTON RD | RICHMOND | VA | 23230 | |
| MCLAUGHLIN, ADAM | ADDRESS ON FILE | | | | |
| MCLAUGHLIN, DR. MATTHEW | ADDRESS ON FILE | | | | |
| MCM ELECTRONICS, INC. | 405 SOUTH PIONEER BLVD. | SPRINGBORO | OH | 45066 | |
| MCM PRODUCTIONS | PO BOX 200896 | PITTSBURG | PA | 15251 | |
| MCMAHON, SHAUN | ADDRESS ON FILE | | | | |
| MCMAHON, SHAUN | ADDRESS ON FILE | | | | |
| MCMANIS, MARY S | ADDRESS ON FILE | | | | |
| MCMASTER-CARR | 200 AURARA INDUSTRIAL PKWAY | AURORA | OH | 44202 | |
| MCMASTER-CARR | 200 NEW CANTON WAY | ROBBINSVILLE | NJ | 08691 | |
| MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680 | |
| MCMILLAN JAMES EQUIPMENT CO. | ATTN: AARON MURPHY, 1044 TEXAN TRAIL | GRAPEVINE | TX | 76051 | |
| MCMURPHY ORTHODONTICS | 1575 SOUTH UNIVERSITY BOULEVARD | MOBILE | AL | 36609 | |
| MCNAMARA, EMILY | ADDRESS ON FILE | | | | |
| MCNUTT, PAMELA S | ADDRESS ON FILE | | | | |
| MCODING, LLC | 2024 BANTRY DRIVE | KELLER | TX | 76262 | |
| MCP INCOPORATED | 2333 LAKESHORE DRIVE | PEKIN | IL | 61554 | |
| MCREYNOLDS ORTHODONTICS | 100 BRANDON RD. SUITE E | STARKVILLE | MS | 39759 | |
| MCTECH DENTAL LAB | 180 S 32ND ST W STE 2 | BILLINGS | MT | 59102 | |
| MCTECH DENTAL LAB | 710 GRAND AVENUE | BILLINGS | MT | 59101 | |
| MCTECH DENTAL LABORATORY | ATTN: MARK MCKEE, 180 SOUTH 32ND STREET WEST, SUITE 2 | BILLINGS | MT | 59102 | |
| MCVEITTY, DEBRA | ADDRESS ON FILE | | | | |
| MDA STUDIOS | ATTN: CHRISTOPHER MORRIS, 404 INDIANA AVENUE, BUILDING 2 | CORPUS CHRISTI | TX | 78404-1717 | |
| MDC PRECISION LLC | 30962 SANTANA STREET | HAYWARD | CA | 94545 | |
| MDC PRECISION LLC | PO BOX 888436 | LOS ANGELES | CA | 90088 | |
| MDC PRECISION, LLC | 30962 SANTANA ST | HAYWARD | CA | 94544 | |
| MDC VACUUM, GAS PRODUCTS DIVISION | 625 WOOL CREEK DR, SUITE G | SAN JOSE | CA | 95112 | |
| MDC VACUUM, GAS PRODUCTS DIVISION | P.O. BOX 398436 | SAN FRANCISCO | CA | 94139 | |
| MDHE COLLECTION CUSTODIAL ACCT | P.O. BOX 958461 | SAINT LOUIS | MO | 63195-8461 | |
| MEADOW LAKE DENTAL CARE | ATTN: NICOLE JEZIORSKI, 3941 75TH STREET, SUITE 102 | AURORA | IL | 60504-7300 | |
| MEADOWBROOK DENTAL | ATTN: JOSEPH J. PELERIN, 3421 FIVE POINTS DRIVE | AUBURN HILLS | MI | 48326-2341 | |
| MEADOWS ORTHODONTICS | 3993 LIMELIGHT AVE., SUITE B | CASTLE ROCK | CO | 80109 | |
| MEADOWS ORTHODONTICS | 848 N RIDGE RD STE D | CASTLE ROCK | CO | 80104 | |
| MEADOWS, JENNIFER | ADDRESS ON FILE | | | | |
| MEADOWVIEW DENTAL GROUP | ATTN: TRISH KESSLER-BOOKHOUT, 1104 NORTH EAST STREET | OLNEY | IL | 62450-2489 | |
| MEADVILLE FORGING CO | 15309 BALDWIN ST EXT | MEADVILLE | PA | 16335 | |
| MEALS FAMILY DENTISTRY | ATTN: THOMAS J. MEALS, 143 CRIMSON CIRCLE | MARTINSBURG | WV | 25403-6609 | |
| MEAN WELL USA INC | 44030 FREMONT BLVD | FREMONT | CA | 94538 | |
| MEANS FAMILY DENTISTRY | ATTN: JAMIE MEANS, 318 MELVILLE DRIVE | PAULS VALLEY | OK | 73075 | |
| MECCATRONICORE SRL | VIA DELL'ORA DEL GARDA 97 | TRENTO (TN) | | 38121 | ITALY |
| MECHANICAL SERVICE INC | 1144 MONMOUTH BLVD. | GALESBURG | IL | 61401 | |
| MECHLER, GEORGE | ADDRESS ON FILE | | | | |
| MECHTRIX CORP | W147N9461 HELD DRIVE | MENOMONEE FALLS | WI | 53051 | |
| MECTRON ENGINEERING | 400 S. INDUSTRIAL DRIVE | SALINE | MI | 48176 | |
| MECTRON ENGINEERING | ATTN: DEANNA DARLING (PURCHASING), 400 S INDUSTRIAL DRIVE | SALINE | MI | 48176 | |
| MED DENTAL ASSOCIATES, INC | 7200 NW 7TH ST, STE #333 | MIAMI | FL | 33126 | |
| MEDALLION DENTAL LAB | 4650 W 90TH TER | PRAIRIE VILLAGE | KS | 66207 | |
| MEDDUX DEVELOPMENT CORPORATION LLC | 4826 STERLING DR | BOULDER | CO | 80301 | |
| MEDFORD MAIN STREET DENTAL | ATTN: TIEN DO, 101 MAIN STREET, SUITE 207 | MEDFORD | MA | 02155 | |
| MEDIA DENTAL CARE | 1003 W BALTIMORE PIKE | MEDIA | PA | 19063 | |
| MEDIA LIMA DENTAL ASSOCIATES | ATTN: DAVID P. SUNG, 1180 WEST BALTIMORE PIKE | MEDIA | PA | 19063-5128 | |
| MEDIA SUPPLY, INC | 208 PHILIPS RD | EXTON | PA | 19341 | |
| MEDIA WAVE PC, INC | 46571 FREMONT BLVD | FREMONT | CA | 94538 | |
| MEDIACOM | PO BOX 5744 | CAROL STREAM | IL | 60197-5744 | |
| MEDIANT COMMUNICATIONS INC. | PO BOX 29976 | NEW YORK | NY | 10087 | |
| MEDICAL CENTER DENTAL ASSOCIATES | ATTN: BRYAN D. ERCE, 675 WEST NORTH AVENUE, SUITE 307 | MELROSE PARK | IL | 60160-1623 | |
| MEDICAL CENTER DENTAL ASSOCIATES | ATTN: BRYAN D. ERCE, 901 BIESTERFIELD ROAD, SUITE 104 | ELK GROVE VILLAGE | IL | 60007-3393 | |
| MEDICAL CENTER DENTAL ASSOCIATES | ATTN: COLLEEN E. MCSHANE, 675 WEST NORTH AVENUE, SUITE 307 | MELROSE | IL | 60160-1623 | |
| MEDICAL CENTER DENTAL ASSOCIATES | ATTN: COLLEEN E. MCSHANE, 901 BIESTERFIELD ROAD, SUITE 104 | ELK GROVE VILLAGE | IL | 60007-3393 | |
| MEDICAL CENTER DENTAL ASSOCIATES | ATTN: JAMES B. MCSHANE, 675 WEST NORTH AVENUE, SUITE 307 | MELROSE PARK | IL | 60160-1623 | |
| MEDICAL CENTER DENTAL ASSOCIATES | ATTN: JAMES B. MCSHANE, 901 BIESTERFIELD ROAD, SUITE 104 | ELK GROVE VILLAGE | IL | 60007-3393 | |
| MEDICAL CENTER DENTAL ASSOCIATES | ATTN: MARK F. CURCIO, 901 BIESTERFIELD ROAD, SUITE 104 | ELK GROVE VILLAGE | IL | 60007-3393 | |
| MEDICAL CENTER DENTAL ASSOCIATES | ATTN: MATTHEW J. MCSHANE, 675 WEST NORTH AVENUE, SUITE 307 | MELROSE PARK | IL | 60160-1623 | |
| MEDICAL CENTER DENTAL ASSOCIATES | ATTN: MATTHEW J. MCSHANE, 901 BIESTERFIELD ROAD, SUITE 104 | ELK GROVE VILLAGE | IL | 60007-3393 | |
| MEDICAL CENTER DENTAL ASSOCIATES | ATTN: SCOTT S. SZATKOWSKI, 901 BIESTERFIELD ROAD, SUITE 104 | ELK GROVE VILLAGE | IL | 60007-3393 | |
| MEDICAL MARKETING SERVICE INC | P.O. BOX 87916 | CAROL STREAM | IL | 60188-7916 | |
| MEDIDENT SUPPLIES | 7931 E PECOS RD. | MESA | AZ | 85212 | |
| MEDINA CROWN & BRIDGE | ATTN: STEVEN MCMENAMY, 531 EAST SMITH ROAD | MEDINA | OH | 44256 | |
| MEDIT | SUNGBOOKGU | SEOUL | | | KOREA |
| MEDNIK * RIVERBEND | 6740 ROMISS COURT | SAINT LOUIS | MO | 63134 | |
| MEDSPRING OF TEXAS, PA | P.O. BOX 843115 | DALLAS | TX | 75284-3115 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| MEDTRONIC | 195 MCDERMOTT RD | NORTH HAVEN | CT | 06473 | |
| MEDTRONIC | 60 MIDDLETOWN AVE, MAIL STOP 35 / SLA ROOM | NORTH HAVEN | CT | 06473 | |
| MEDTRONIC | 8200 CORAL SEA ST. NE, MVNS1 | MOUNDS VIEW, | MN | 551121 | |
| MEDTRONIC | 8200 CORAL SEA STREET NE | MOUNDS VIEW | MN | 55112 | |
| MEDTRONIC INC. | PO BOX 778 | MINNEAPOLIS | MN | 55440 | |
| MEDTRONIC MOUNDS VIEW - CENTRAL CAMPUS | 8200 CORAL SEA NE | RAMSEY | MN | 55112-4391 | |
| MEDTRONIC RICE CREEK CENTRAL | 7000 CENTRAL AVE NE | FRIDLEY | MN | 55432 | |
| MEDTRONIC RICE CREEK CENTRAL | 7000 CENTRAL AVE NE DOCK B, MAIL STOP RCC180UPS ACCOUNT 559491 | FRIDLEY | MN | 55432 | |
| MEDTRONIC RICE CREEK CENTRAL | 7000 CENTRAL AVE NE DOCK B | FRIDLEY | MN | 55432 | |
| MEEKS DENTAL LAB | 46 WIRE ROAD | LAWRENCE | MS | 39336 | |
| MEGADENT DENTAL LAB | 15353 BONANZA RD, STE 4 | VICTORVILLE | CA | 92392 | |
| MEGAGEN AMERICA | 39-40 BROADWAY | FAIR LAWN | NJ | 07410 | |
| MEGAGEN AMERICA | 600 SYLVAN SUITE 404 | ENGLEWOOD CLIFFS | NJ | 07632 | |
| MEGALLA, MERNA | ADDRESS ON FILE | | | | |
| MEGAN A. SHELTON, D.M.D., DENTAL CORP. | 939 AVALON WAY | SAN MARCOS | CA | 92078 | |
| MEGAN'S WELDER LLC | 1908 ROBIN ST | LAS VEGAS | NV | 89106 | |
| MEGAS, T. JOHN | ADDRESS ON FILE | | | | |
| MEGAS, T. JOHN | ADDRESS ON FILE | | | | |
| MEGATEC ELECTRONIC GMBH | LEHENHAMMER 14 | ETZELWANG | | D-92268 | GERMANY |
| MEGNAJET LTD | 64 BOXWORTH END | SWAVESEY | | CB24 4RA | UNITED KINGDOM |
| MEGUS1989 INTERNATIONAL CORP | 411014, NO. 42, GONGYE 15TH RD., TAIPING DIST | TAICHUNG CITY | R.O.C. | 411 | TAIWAN |
| MEHOS, GREGORY JOHN | ADDRESS ON FILE | | | | |
| MEI RIGGING & CRATING, LLC | PO BOX 1630 | ALBANY | OR | 97321 | |
| MEIER, MICHAEL D | ADDRESS ON FILE | | | | |
| MEIGS JEWELRY | 100 N MUSKOGEE AVE | TAHLEQUAH | OK | 74464 | |
| MEISS FAMILY DENTAL | ATTN: KENNETH D. MEISS, 910 WEST GLEN AVENUE | PEORIA | IL | 61614-4879 | |
| MELBA EXPRESS INC | 23 MOUNTAIN STREET | WOBURN | MA | 01801 | |
| MELHUS, CHERYL | ADDRESS ON FILE | | | | |
| MELINDA | 6831 E 32ND STREET #100 | INDIANAPOLIS | IN | 46226 | |
| MELISSA F MINGER DMD | 3 CHISOLM STREET, #401G | CHARLESTON | SC | 29401 | |
| MELRON CORPORATION | 8110 TECHNOLOGY DRIVE | SCHOFIELD | WI | 54476 | |
| MELTWATER NEWS US | 225 BUSH ST, SUITE 1000 | SAN FRANCISCO | CA | 94104 | |
| MELTWATER NEWS US | DEPT LA 23721 | PASADENA | CA | 91185 | |
| MELVIN, JESSICA | ADDRESS ON FILE | | | | |
| MEMET, ALEXANDRIAH | ADDRESS ON FILE | | | | |
| MEMET, ALEXANDRIAH NOELLE | ADDRESS ON FILE | | | | |
| MEMJET LTD | 14 MONTAGUE LANE | DUBLIN 2 | | D02 PX60 | IRELAND |
| MEMJET LTD | ATTN: RACHEL ADAMS, 14 MONTAGUE LANE | DUBLIN 2 | | D02 PX60 | IRELAND |
| MEMMERT USA, LLC | W355 S9075 E GODFREY LANE | EAGLE | WI | 53119 | |
| MEMORIAL SLOAN-KETTERING CANCER CENTER | 633 3RD AVE, ATN AP FOURTH FLOOR FINANCE | NEW YORK | NY | 10017 | |
| MEMPHIS BRACES | 6425 N QUAIL HOLLOW RD STE 201 | MEMPHIS | TN | 38120 | |
| MENARD CORRECTIONAL CENTER | 711 KASKASKIA STREET, DENTAL DEPARTMENT | MENARD | IL | 62259 | |
| MEND TECH, INC | 38 IRVING PLACE | GARFIELD | NJ | 07026 | |
| MENDENHALL, MASON | ADDRESS ON FILE | | | | |
| MENDENHALL, TIMOTHY | ADDRESS ON FILE | | | | |
| MENDEZ, DR GILBERT X | ADDRESS ON FILE | | | | |
| MENEGUZZO, CHARLES | ADDRESS ON FILE | | | | |
| MENNITO, DMD, ANTHONY S. | ADDRESS ON FILE | | | | |
| MENOLD CONSTRUCTION AND RESTORATION | 880 W JEFFERSON | MORTON | IL | 61550 | |
| MENOMINEE TRIBAL CLINIC | W3275 WOLF RIVER RD | KESHENA | WI | 54135 | |
| MEN'S HEALTH ADVISOR | PO BOX 8535 | BIG SANDY | TX | 75755 | |
| MEQUON SMILE DESIGN | ATTN: JULIE A. MELBINGER-WAGNER, 11649 NORTH PORT WASHINGTON ROAD, SUITE 112 | MEQUON | WI | 53092-3461 | |
| MERAK GROUP, LLC | 810 E JACKSON PL | BROKEN ARROW | OK | 74012 | |
| MERAMEC FAMILY DENTISTRY | ATTN: AZARYAS T. MANDEFRO, 1333 WEST OUTER 21 ROAD | ARNOLD | MO | 63010-3239 | |
| MERAMEC FAMILY DENTISTRY | ATTN: CHRISTOPHER R. WEBER, 1333 WEST OUTER 21 ROAD | ARNOLD | MO | 63010-3239 | |
| MERAMEC VALLEY DENTAL | ATTN: ANH-NGOC PHAN, 298 VANCE ROAD, SUITE 100 | VALLEY PARK | MO | 63088-1597 | |
| MERCEDES SCIENTIFIC | 12210 RANGELAND PKWY | LAKEWOOD RANCH | FL | 34211 | |
| MERCURY MARINE PLANT 10 | PO BOX 1337 | FOND DU LAC | WI | 54936 | |
| MERCURY MARINE PLANT 10 | W6250 PIONEER ROAD MERCURY MARINE PLANT 12 DOOR 125 | FOND DU LAC | WI | 54936 | |
| MERCY OCCUPATIONAL HEALTH | PO BOX 504222 | SAINT LOUIS | MO | 63150 | |
| MEREDITH DIGITAL | P.O. BOX 15105 | SANTA ANA | CA | 92735 | |
| MERGUERIAN, WARREN M | ADDRESS ON FILE | | | | |
| MERHEB SURGICAL ARTS | ATTN: NIZAR N. MERHEB, 5009 NORTH EXECUTIVE DRIVE, SUITE A | PEORIA | IL | 61614-4866 | |
| MERIDIAN DENTAL | ATTN: SIMI PAUL, 4070 NORTH BELT LINE ROAD, SUITE 134 | IRVING | TX | 75038-5009 | |
| MERIT DENTAL | ATTN: AIMEE E. AUKERMAN, 9769 VALLEY VIEW ROAD, SUITE 1 | MACEDONIA | OH | 44056-2038 | |
| MERIT DENTAL | ATTN: ANITA PITTS, 421 MARKET STREET | FREEPORT | PA | 16229-1121 | |
| MERIT DENTAL | ATTN: BRETT B. MAGNUSON, 2901 SOUTH WESTNEDGE AVENUE, SUITE B | KALAMAZOO | MI | 49008-4408 | |
| MERIT DENTAL | ATTN: CHARLES D. SCHINDLER, 1015 PROFESSIONAL BOULEVARD | EVANSVILLE | IN | 47714-8010 | |
| MERIT DENTAL | ATTN: CHRISTINE A. KEPLEY, 9769 VALLEY VIEW ROAD, SUITE 1 | MACEDONIA | OH | 44056-2038 | |
| MERIT DENTAL | ATTN: CHRISTINE P. NICHOLSON, 1219 COUNTY LINE ROAD | WESTERVILLE | OH | 43081-6001 | |
| MERIT DENTAL | ATTN: D. NICHOLAS HARTRANFT, 21 BALDWIN BOULEVARD | SHAMOKIN DAM | PA | 17876-9514 | |
| MERIT DENTAL | ATTN: DEREK D. GARAGIOLA, 1219 COUNTY LINE ROAD | WESTERVILLE | OH | 43081-6001 | |
| MERIT DENTAL | ATTN: DONALD W. EBLEN, 1015 PROFESSIONAL BOULEVARD | EVANSVILLE | IN | 47714-8010 | |
| MERIT DENTAL | ATTN: ENEA PAVLIQOTI, 5000 OBERLIN AVENUE | LORAIN | OH | 44053 | |
| MERIT DENTAL | ATTN: ERIK R. ELLEFSON, 4491 FAR HILL AVENUE | KETTERING | OH | 45429-2405 | |
| MERIT DENTAL | ATTN: FRANK S. DEMARCO, 421 MARKET STREET | FREEPORT | PA | 16229-1121 | |
| MERIT DENTAL | ATTN: GEORGE A. OCHS, 1015 PROFESSIONAL BOULEVARD | EVANSVILLE | IN | 47714-8010 | |
| MERIT DENTAL | ATTN: GEORGE N. DIMITRI, 803 MOUNTAIN HOME ROAD | SINKING SPRING | PA | 19608 | |
| MERIT DENTAL | ATTN: J. TERRY FREY, 1015 PROFESSIONAL BOULEVARD | EVANSVILLE | IN | 47714-8010 | |
| MERIT DENTAL | ATTN: JOSEPH M. FARKASH, 2901 SOUTH WESTNEDGE AVENUE, SUITE B | KALAMAZOO | MI | 49008-4408 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| MERIT DENTAL | ATTN: KARLENE A. GUASTEFERRO, 119 SOUTHEAST 2ND STREET | EVANSVILLE | IN | 47708-1401 | |
| MERIT DENTAL | ATTN: KAYLA CALVERT, 119 SOUTHEAST 2ND STREET | EVANSVILLE | IN | 47708-1401 | |
| MERIT DENTAL | ATTN: MELORIN BURSTEIN, 343 WEST 10TH STREET | ERIE | PA | 16502-1491 | |
| MERIT DENTAL | ATTN: MOHAMMAD W. AL-SABBAGH, 9769 VALLEY VIEW ROAD, SUITE 1 | MACEDONIA | OH | 44056-2038 | |
| MERIT DENTAL | ATTN: MUHANAD AL-KHATIB, 6060 LUTE ROAD | PORTAGE | IN | 46368-5008 | |
| MERIT DENTAL | ATTN: NOOR ALMUDALLAL, 9769 VALLEY VIEW ROAD, SUITE 1 | MACEDONIA | OH | 44056-2038 | |
| MERIT DENTAL | ATTN: NOUR M. ELDADAH, 1219 COUNTY LINE ROAD, SUITE A | WESTERVILLE | OH | 43081-6001 | |
| MERIT DENTAL | ATTN: PHILLIP L. DAWSON, 9769 VALLEY VIEW ROAD, SUITE 1 | MACEDONIA | OH | 44056-2038 | |
| MERIT DENTAL | ATTN: ROBERT D. HOFFMASTER, 222 ROSEDALE DRIVE | MANCHESTER | PA | 17345-1023 | |
| MERIT DENTAL | ATTN: SARAH E. JOHNSTON, 70 WEST SMILEY AVENUE | SHELBY | OH | 44875-1056 | |
| MERIT DENTAL | ATTN: SARAH K. O'SULLIVAN, 222 ROSEDALE DRIVE | MANCHESTER | PA | 17345-1023 | |
| MERIT DENTAL | ATTN: SASHA MCBRIDE, 2901 SOUTH WESTNEDGE AVENUE, SUITE B | KALAMAZOO | MI | 49008-4408 | |
| MERIT DENTAL | ATTN: SCOTT B. TISDALE, 31549 HARPER AVENUE | SAINT CLAIR SHORES | MI | 48082-2455 | |
| MERIT DENTAL | ATTN: SHAYEGAN SHAMSAIE, 1015 PROFESSIONAL BOULEVARD | EVANSVILLE | IN | 47714-8010 | |
| MERIT DENTAL | ATTN: TANNISHIA M. GOGGANS, 70 WEST SMILEY AVENUE | SHELBY | OH | 44875-1056 | |
| MERIT DENTAL SAINT CLAIR SHORES | ATTN: DANIEL BRYSTOWSKI, 31549 HARPER AVENUE | SAINT CLAIR SHORES | MI | 48082-2455 | |
| MERIT DENTAL SAINT CLAIR SHORES | ATTN: JAMES ZHENG, 31549 HARPER AVENUE | SAINT CLAIR SHORES | MI | 48082-2455 | |
| MERIT DIAMOND | 1900 TYLER ST FL 3, DORIT DONAN | HOLLYWOOD | FL | 33020 | |
| MERITAX | 15110 N. DALLAS PKWY, SUITE 610 | DALLAS | TX | 75248 | |
| MEROLA DENTAL CENTER | 6849 EAST GENESEE ST | FAYETTEVILLE | NY | 13066 | |
| MERRILL & MERRILL FAMILY DENTAL CARE | ATTN: BERNIE M. JON, 1655 NORTH MILWAUKEE AVENUE | LIBERTYVILLE | IL | 60048-1314 | |
| MERRILL & MERRILL FAMILY DENTAL CARE | ATTN: CAROLYN H. MERRILL, 1655 NORTH MILWAUKEE AVENUE | LIBERTYVILLE | IL | 60048-1314 | |
| MERRIMAC INDUSTRIAL SALES | 111 NECK RD | HAVERHILL | MA | 01835 | |
| MERRIMACK COLLEGE | 315 TURNPIKE ST | NORTH ANDOVER | MA | 01845 | |
| MERRITT, KRISTINA | ADDRESS ON FILE | | | | |
| MERRITT, KRISTINA FAY | ADDRESS ON FILE | | | | |
| MERRYMAN FAMILY DENTISTRY | ATTN: JACOB D. MERRYMAN, 92 BROAD STREET | SCHUYLERVILLE | NY | 12871-1301 | |
| MERRY-NIEBRUGGE, DR MARGARET J | ADDRESS ON FILE | | | | |
| MERTZ AUTO BODY INC | 989 GRAVOIS RD | FENTON | MO | 63026 | |
| MESAGO | ROTEBÄHLSTRAÄŸE 83 - 85 | STUTTGART | | | GERMANY |
| MESCHEDE, BREANNA | ADDRESS ON FILE | | | | |
| MESCHEDE, TANA | ADDRESS ON FILE | | | | |
| MESH, JOSEPH E | ADDRESS ON FILE | | | | |
| MESSE ERFURT GMBH | GOTHAER STRASSE 34 | ERFURT | | 99094 | GERMANY |
| MESSE FRANKFURT GROUP | ROTEBUHLSTRABE 83-85 | STUTTGART | | 70178 | GERMANY |
| MESSE MUNCHEN GMBH | MESSE MUNCHEN GMBH | MUNCHEN | | 81829 | GERMANY |
| MESSING CONSTRUCTION COMPANY INC. | 3416 NE ADAMS ST | PEORIA | IL | 61603 | |
| MESSINGER, RACHEL A | ADDRESS ON FILE | | | | |
| MESSMER, BRADLEY | ADDRESS ON FILE | | | | |
| MESSTEC POWER CONVERTER GMBH | GRUBE 41 | PENZBERG | | 82377 | GERMANY |
| MET PLUMBING SERVICES INC | DBA MET PLUMBING SERVICES INC | ADENA | OH | 43901 | |
| META ADDITIVE | SUTHERLAND WORKS, BEAUFORT ROAD | STOKE-ON-TRENT | | ST3 1RH | UNITED KINGDOM |
| META DENTAL CORP | 73-15 88TH STREET | GLENDALE | NY | 11385 | |
| META PLATFORMS TECHNOLOGIES, LLC | 10525 WILLOWS ROAD NE | REDMOND | WA | 98052 | |
| META PLATFORMS TECHNOLOGIES, LLC | 1601 WILLOW RD | MENLO PARK | CA | 94025 | |
| META PLATFORMS TECHNOLOGIES, LLC | 8747 148TH AVE NE | REDMOND | WA | 98052 | |
| META PLATFORMS, INC. | 1601 WILLOW RD | MENLO PARK | CA | 94025 | |
| META TOOL TECHNOLOGIES | 17024 TAFT ROAD | SPRING LAKE | MI | 49456 | |
| METAL FAB, INC. | 6900 CHASE ROAD | DEARBORN | MI | 48126 | |
| METAL POWDER INDUSTRIES FEDERATION | 105 COLLEGE ROAD EAST | PRINCETON | NJ | 08540 | |
| METAL POWDER PRODUCTS INC. | 14670 CUMBERLAND ROAD | NOBLESVILLE | IN | 46060 | |
| METAL TECHNOLOGY | 173 QUEEN AVENUE SE | ALBANY | OR | 97322 | |
| METAL TRONICS | 400 EAST MAIN STREET | GEORGETOWN | MA | 01833 | |
| METAL WORKS | 3721 W MATHIS SUITE B | LINCOLN | NE | 68524 | |
| METAL WORKS, INC | 24 INDUSTRIAL DR | LONDONDERRY | NH | 03053 | |
| METALCRAFTERS INC | 104 PLEASANT VALLEY ST | METHUEN | MA | 01844 | |
| METALCRAFTERS INC | PO BOX 729 | METHUEN | MA | 01844 | |
| METALLIC GLASS CONSULTING, LLC | 1763 CRAIG AVE | ALTADENA | CA | 91001 | |
| METAMORA FAMILY DENTISTRY | ATTN: KYLE A. KRALL, 212 NORTH DAVENPORT STREET | METAMORA | IL | 61548-9395 | |
| METAMORA FAMILY DENTISTRY | ATTN: TRENT D. YODER, 212 NORTH DAVENPORT STREET | METAMORA | IL | 61548-9395 | |
| METAPHASE TECHNOLOGIES, INC | 211 SINCLAIR RD, SUITE 100 | BRISTOL | PA | 19007 | |
| METEOR INKJET LTD | HARSTON MILL, ROYSTON RD | CAMBRIDGE | | CB22 7GG | UNITED KINGDOM |
| METER PARTS INC | 38 CAMERON AVE, STE 100 | PORTER SQUARE | MA | 02140 | |
| METER PARTS SECURITIES CORPORATION | 444 SOMERVILLE AVENUE | SOMERVILLE | MA | 02143 | |
| METHOD COMMUNICATIONS, INC | 47 WEST 20 0SOUTH, SUITE 402 | SALT LAKE CITY | UT | 84101 | |
| METHODIST MEDICAL CENTER | 221 N E GLEN OAK AVE | PEORIA | IL | 61603 | |
| METHODIST WELLNESS CENTER | 900 MAIN ST, SUITE 010 | PEORIA | IL | 61602 | |
| METLOGIX | 175 CANAL STREET | MANCHESTER | NH | 03102 | |
| METOX INTERNATIONAL, INC. | 11331 TANNER RD. | HOUSTON | TX | 77325 | |
| METRO DENTAL & IMPLANT STUDIO | 1 WALLIS COURTUNIT 3 | LEXINGTON | MA | 02421 | |
| METRO DENTAL ASSOCIATES | ATTN: ANDREW SACCO, 29 ELM STREET | MORRISTOWN | NJ | 07960 | |
| METRO DENTAL ASSOCIATES | ATTN: SHIVAM PATEL, 29 ELM STREET | MORRISTOWN | NJ | 07960 | |
| METRO DENVER DENTAL SOCIETY | 3690 S YOSEMITE ST, STE 200 | DENVER | CO | 80237 | |
| METRO EAST DENTAL CARE | ATTN: ALEXA BERGREN, 1923 JOHNSON ROAD | GRANITE CITY | IL | 62040 | |
| METRO EAST DENTAL CARE | ATTN: CHRISTOPHER P. MAY, 1923 JOHNSON ROAD | GRANITE CITY | IL | 62040-3845 | |
| METRO IMPLANT & SURGERY CENTER | ATTN: CODY J. WHITWORTH, 3601 NORTH BELT WEST, SUITE A | BELLEVILLE | IL | 62226-5937 | |
| METRO PROFESSIONAL PRODUCTS | 555 E FULLERTON AVE | CAROL STREAM | IL | 60188 | |
| METRO ST. LOUIS | 3330 SPRUCE STREET | SAINT LOUIS | MO | 63103 | |
| METROHM USA INC. | 9250 CAMDEN FIELD PARKWAY | RIVERVIEW | FL | 33578 | |
| METROHM USA INC. | PO BOX 40556 | ATLANTA | GA | 30384 | |
| METROPOLITAN CENTER FOR COMPLETE DENTISTRY | ATTN: ANDRII SLOBODIAN, 49 RIDGEDALE AVENUE, SUITE 201 | EAST HANOVER | NJ | 07936-1014 | |
| METROPOLITAN CENTER FOR COMPLETE DENTISTRY | ATTN: RAJEEV K. UPADYA, 49 RIDGEDALE AVENUE, SUITE 201 | EAST HANOVER | NJ | 07936-1014 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| METROPOLITAN DISTRICT DENTAL SOCIETY | 209 WEST CENTRAL ST, SUITE 209 | NATICK | MA | 01760-3716 | |
| METROPOLITAN ST LOUIS SEWER | P.O BOX 437 | SAINT LOUIS | MO | 63166-0437 | |
| METTLER-TOLEDO PROCESS ANALYTICS, INC | 900 MIDDLESEX TURNPIKE, BLDG 8 | BILLERICA | MA | 01821 | |
| METTLER-TOLEDO, LLC | 1900 POLARIS PKWY | COLUMBUS | OH | 43240 | |
| METTLER-TOLEDO, LLC | PO BOX 730867 | DALLAS | TX | 75373 | |
| MEYER, CHARLES J | ADDRESS ON FILE | | | | |
| MEYERING, THOMAS J | ADDRESS ON FILE | | | | |
| MEYERS FOLSOM DENTAL | ATTN: REID A. FOLSOM, 1336 5TH STREET | CLARKSTON | WA | 99403-3314 | |
| MEYERS FOLSOM DENTAL | ATTN: RYAN S. ADAMS, 1336 5TH STREET | CLARKSTON | WA | 99403-3314 | |
| MEYERS FOLSOM DENTAL | ATTN: ZACHARY R. MEYERS, 1336 5TH STREET | CLARKSTON | WA | 99403-3314 | |
| MEZA, MARICRUZ | ADDRESS ON FILE | | | | |
| MG DENTISTRY & REJUVENATION CENTER | 111 NORTH WABASH AVENUE SUITE #1820/#1822 | CHICAGO | IL | 60602 | |
| MI BEAUTIFUL SMILE | ATTN: DAVID W. TAPANI, 7550 VILLAGE COURT | DAVISBURG | MI | 48350-2554 | |
| MICA, AXIM | ADDRESS ON FILE | | | | |
| MICHAEL | ADDRESS ON FILE | | | | |
| MICHAEL DRONE DENTISTRY AND PROSTHEDONTICS | 809 WALL STREET, SUITE B | VALPARAISO | IN | 46383 | |
| MICHAEL FIORITTO | 8245 AUBURN RD | CONCORD | OH | 44077 | |
| MICHAEL L FLORES, DMD, LTD | 6536 N DECATUR BLVD, STE120 | LAS VEGAS | NV | 89131 | |
| MICHAEL L YOUNG, DDS, PC | 39242 DEQUINDRE RD STE 106 | STERLING HEIGHTS | MI | 48310 | |
| MICHAEL T KRATZ DDS | ADDRESS ON FILE | | | | |
| MICHAEL T. KATSEV DDC, PC | ATTN: MICHAEL T. KATSEV, 3478 BRIDGELAND DRIVE, SUITE 3 | BRIDGETON | MO | 63044-2619 | |
| MICHAEL T. KATSEV DDC, PC | ADDRESS ON FILE | | | | |
| MICHAEL'S CREATIVE JEWELRY | 4843 E RAY RD | PHOENIX | AZ | 85044 | |
| MICHAEL'S JEWELRY | 900 MAIN ST | NORTH WILKESBORO | NC | 28659 | |
| MICHALKOW ORTHODONTICS | 17200 SILVER PKWY STE 2 | FENTON | MI | 48430 | |
| MICHELLE WORTH, COLLECTOR | PO BOX 100 | HILLSBORO | MO | 63050 | |
| MICHIGAN DEPARTMENT OF STATE | 7064 CROWNER DR. | LANSING | MI | 48918 | |
| MICHIGAN DEPARTMENT OF TREASURY | COLLECTIONS SERVICES BUREAU, PO BOX 30199 | LANSING | MI | 48909 | |
| MICHIGAN DEPARTMENT OF TREASURY | MICHIGAN DEPARTMENT OF TREASURY | LANSING | MI | 48922 | |
| MICHIGAN DEPARTMENT OF TREASURY | P.O. BOX 30774 | LANSING | MI | 48929 | |
| MICHIGAN IMPLANT | 5066 WEST BRISTOL ROAD | FLINT | MI | 48507 | |
| MICHIGAN IMPLANT | ATTN: JAMES G. MENOUTES, 5066 WEST BRISTOL ROAD | FLINT | MI | 48507-2919 | |
| MICHIGAN STATE UNIVERSITY, MSU | ACCOUNTS PAYABLE DEPARTMENT, 166 SERVICE RD., RM 103 | EAST LANSING | MI | 48824 | |
| MICHNA, MARK A | ADDRESS ON FILE | | | | |
| MICKEY'S LINEN & TOWEL SUPPLY | SUITE 500 | CHICAGO | IL | 60641 | |
| MICKEY'S LINEN & TOWEL SUPPLY | SUITE 700 | CHICAGO | IL | 60641-3702 | |
| MICRO ARC WELDING, INC | 33 PULLMAN ST | WORCESTER | MA | 01606 | |
| MICRO DENTAL DTI TROY | 500 STEPHENSON HWY SUITE 10 | TROY | MI | 48083 | |
| MICRO DENTAL LAB | 7475 SOUTHFRONT RD | LIVERMORE | CA | 94551 | |
| MICRO EPSILON AMERICA | 8120 BROWNLEIGH DR | RALEIGH | NC | 27617 | |
| MICRO MIM JAPAN HOLDINGS, INC | 26-1 IKEDA-KITA | NEYAGAWA-CITY | OSK | PREFE | JAPAN |
| MICRO POWDERS INC | 580 WHITE PLAINS RD | TARRYTOWN | NY | 10591-5198 | |
| MICROACCOUNTING | SUITE 330 | RICHARDSON | TX | 75081 | |
| MICROCARE CORP | 595 JOHN DOWNEY DRIVE | NEW BRITAIN | CT | 06051 | |
| MICROCARE CORP | PO BOX 0433 | BRATTLEBORO | VT | 05302 | |
| MICROCARE EUROPE BVBA | UNIT 4, WHITEHALL COURT, WHITEHALL PARK | LEEDS | | LS12 5SN | UNITED KINGDOM |
| MICROCHEM | 200 FLANDERS RD | WESTBOROUGH | MA | 01851 | |
| MICROCHEM | PO BOX 4106, DEPT 310 | WOBURN | MA | 01888 | |
| MICRO-EPSILON AMERICA, LP | 8120 BROWNLEIGH DR. | RALEIGH | NC | 27617 | |
| MICROFAB TECHNOLOGIES, INC. | 1104 SUMMIT AVE STE. 110 | PLANO | TX | 75074 | |
| MICROMERITICS INSTRUMENT CORP | 4356 COMMUNICATIONS DR | NORCROSS | GA | 30093 | |
| MICROMERITICS INSTRUMENT CORP | PO BOX 116873 | ATLANTA | GA | 30368 | |
| MICRON TECHNOLOGY | 8000 SOUTH FEDERAL WAY | BOISE | ID | 83716 | |
| MICRONEL USA, INC | 12115 INSURANCE WAY | HAGERSTOWN | MD | 21740 | |
| MICROPHOTO, INC | 30499 EDISON DRIVE | ROSEVILLE | MI | 48066 | |
| MICROPROCESSOR DESIGNS INC | 65 LONGMEADOW DR, PO BOX 160 | SHELBURNE | VT | 05482 | |
| MICROS NORTHEAST | 329 WASHINGTON STREET | WOBURN | MA | 01801 | |
| MICROSCOPE DENTISTRY BY SHOUP | ATTN: RANDOLPH K. SHOUP, 14540 PRAIRIE LAKES BOULEVARD NORTH, SUITE 105 | NOBLESVILLE | IN | 46060-4370 | |
| MICROSOFT | LOCKBOX 842103, 1950 N. STEMMONS FRWY STE. 5010 | DALLAS | TX | 75207 | |
| MICROSOFT | PO BOX 842103 | DALLAS | TX | 75284 | |
| MICROSOFT HOUSTON | 19426 OIL CENTER BLVD | HOUSTON | TX | 77073 | |
| MICROSOL RESOURCES CORPORATION | 214 WEST 29TH STREET, SUITE 1100 | NEW YORK | NY | 10001 | |
| MICROTECH STAFFING GROUP | 1214 PARK STREET UNIT 204 | STOUGHTON | MA | 02072 | |
| MICROVISION LABORATORIES | 187 BILLERICA RD | CHELMSFORD | MA | 01824 | |
| MICROWAVE PROPERTIES NORTH | #325 WYLIE ROAD, | DEEP RIVER | ON | K0J1P0 | CANADA |
| MID CITY DENTAL | ATTN: KELLI M. DORSEY, 2211 OLIVE STREET, SUITE 100 | SAINT LOUIS | MO | 63103-1528 | |
| MID RIVERS DENTAL GROUP | ATTN: DUSTIN J. SIMPSON, 300 MID RIVERS MALL DRIVE | SAINT PETERS | MO | 63376-6102 | |
| MIDAMERICA CENTER FOR DENTAL WELLNESS & AESTHETICS | ATTN: COLTEN L. HUNTER, 607 WEST ORCHARD STREET | VANDALIA | IL | 62471-1234 | |
| MIDAMERICA CENTER FOR DENTAL WELLNESS & AESTHETICS | ATTN: KELLI J. BLANK, 607 WEST ORCHARD STREET | VANDALIA | IL | 62471-1234 | |
| MIDAMERICA CENTER FOR DENTAL WELLNESS & AESTHETICS | ATTN: MARK G. BRUNK, 607 WEST ORCHARD STREET | VANDALIA | IL | 62471-1234 | |
| MIDAMERICA CENTER FOR DENTAL WELLNESS & AESTHETICS | ATTN: MICHAEL LASK, 607 WEST ORCHARD STREET | VANDALIA | IL | 62471-1234 | |
| MIDAMERICAN ENERGY | P.O. BOX 8020 | DAVENPORT | IA | 52808-8020 | |
| MIDAXO, INC. | 31 MILK STREET, SUITE 201 | BOSTON | MA | 02109 | |
| MIDCO, INC. | 16 W 221 SHORE COURT | BURR RIDGE | IL | 60521 | |
| MID-COLUMBIA DENTAL | 6825 BURDEN STE B | PASCO | WA | 99301 | |
| MIDDLEBURY COLLEGE | 356 COLLEGE ST | MIDDLEBURY | VT | 05753 | |
| MIDDLESEX ADVANCED DENTISTRY | ATTN: SOPHANA HEM, 955 MAIN STREET, SUITE 111 | WINCHESTER | MA | 01890-4300 | |
| MIDDLETON DENTAL LABORATORIES | ATTN: LEE D. MIDDLETON, 3516 77TH DRIVE | LUBBOCK | TX | 79423-1214 | |
| MIDDLETON DENTAL LABORATORY | ATTN: RODNEY D. MIDDLETON, 2109 NORTH ROJO DRIVE | HOBBS | NM | 88240-2809 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| MID-ILLINOIS COMPANIES CORP | 905 NE ADAMS ST | PEORIA | IL | 61603 | |
| MID-ILLINOIS DENTAL CLINIC | ATTN: BENJAMIN P. SOWLE, 101 SOUTH CHEROKEE STREET | TAYLORVILLE | IL | 62568-2605 | |
| MIDMARK CORPORATION | 8560 STATE ROUTE 47 | VERSAILLES | OH | 45380 | |
| MIDMARK CORPORATION | 8560 STATE ROUTE 47, PLANT B - DOCKS #174-181 | VERSAILLES | OH | 45380 | |
| MIDMARK CORPORATION | PLANT A 60 VISTA DRIVE | VERSAILLES | OH | 45380 | |
| MIDPOINT DENTAL | ATTN: JOHN K. SILBERBERG, 2885 HIGHWAY K | O'FALLON | MO | 63368-7863 | |
| MIDTOWN DENTAL | 2831 G ST STE 100 | SACRAMENTO | CA | 95816 | |
| MIDTOWN DENTISTRY | ATTN: ALISON LANDGRAF, 1128 WABASH AVENUE | TERRE HAUTE | IN | 47807-3212 | |
| MIDTOWN DENTISTRY | ATTN: ANDREW SADEK, 1128 WABASH AVENUE | TERRE HAUTE | IN | 47807-3212 | |
| MIDTOWN DENTISTRY | ATTN: BRIAN E. BLOUGH, 1128 WABASH AVENUE | TERRE HAUTE | IN | 47807-3212 | |
| MIDTOWN DENTISTRY | ATTN: CLAIRE PAIK, 1128 WABASH AVENUE | TERRE HAUTE | IN | 47807-3212 | |
| MIDTOWN DENTISTRY | ATTN: JONATHAN L. GIFFORD, 1128 WABASH AVENUE | TERRE HAUTE | IN | 47807-3212 | |
| MIDTOWN DENTISTRY | ATTN: KEVIN M. BRUNSKI, 1128 WABASH AVENUE | TERRE HAUTE | IN | 47807-3212 | |
| MIDTOWN DENTISTRY | ATTN: MICHELLE CANNON, 1128 WABASH AVENUE | TERRA HAUTE | IN | 47807-3212 | |
| MIDTOWN DENTISTRY | ATTN: NATHALEE SOTO-GONZALEZ, 1128 WABASH AVENUE | TERRE HAUTE | IN | 47807-3212 | |
| MIDTOWN DENTISTRY | ATTN: SHERI LYNN THOMAS, 1128 WABASH AVENUE | TERRE HAUTE | IN | 47807-3212 | |
| MIDTOWN DENTISTRY | ATTN: STEPHEN A. ZAHM, 1128 WABASH AVENUE | TERRE HAUTE | IN | 47807-3212 | |
| MIDTOWN DENTISTRY | ATTN: SUNSHINE MULLINS, 1128 WABASH AVENUE | TERRE HAUTE | IN | 47807-3212 | |
| MIDWAY DENTAL SUPPLY | 32553 SCHOOLCRAFT ROAD | LIVONIA | MI | 48150 | |
| MIDWEST 3D SOLUTIONS, LLC | 1018 - 8TH STREET PMB 22 | BOONE | IA | 50036 | |
| MIDWEST 3D SOLUTIONS, LLC | PO BOX 86 | BOONE | IA | 50036 | |
| MID-WEST 3D SOLUTIONS, LLC | 5000 TREMONT AVENUE, SUITE 105 | DAVENPORT | IA | 52807 | |
| MID-WEST 3D SOLUTIONS, LLC | IOWA STATE UNIVERSITY - QUAD CITY LAB, 5000 TREMONT AVENUE, SUITE 105 | DAVENPORT | IA | 52807 | |
| MIDWEST COMFORT HEATING & COOLING | 604 S WILLIAM ST | MOUNT PROSPECT | IL | 60056 | |
| MIDWEST DENTAL | 680 HEHLI WAY | MONDOVI | WI | 54755 | |
| MIDWEST DENTAL | ATTN: ADITI KODESIA, 2901 DOUGHERTY FERRY ROAD, SUITE 400 | SAINT LOUIS | MO | 63122-3311 | |
| MIDWEST DENTAL | ATTN: AHSAN OWAIS, 75 EAST BIRCH STREET | CANTON | IL | 61520-1300 | |
| MIDWEST DENTAL | ATTN: AKASH P. PATEL, 75 EAST BIRCH STREET | CANTON | IL | 61520-1300 | |
| MIDWEST DENTAL | ATTN: ALEXANDER SJUTS, 2101 SOUTH RIVERSIDE DRIVE | BELOIT | WI | 53511 | |
| MIDWEST DENTAL | ATTN: ANDERSAN BLOOMER, 10 LIBERTY STREET, SUITE 104 | DEERFIELD | WI | 53531 | |
| MIDWEST DENTAL | ATTN: ANGELA BESS, 519 NORTH PLUM STREET | PONTIAC | IL | 61764-1869 | |
| MIDWEST DENTAL | ATTN: ANGELA T. LANDROWSKI-SMITH, 806B EAST WALNUT STREET | WATSEKA | IL | 60970-1585 | |
| MIDWEST DENTAL | ATTN: ANNE AZZO, 12040 SOUTH HARLEM AVENUE | PALOS HEIGHTS | IL | 60463-1141 | |
| MIDWEST DENTAL | ATTN: ANSHUL M. SHAH, 3212 COURT STREET | PEKIN | IL | 61554-6209 | |
| MIDWEST DENTAL | ATTN: ANTHONY G. LUMPKIN, 806B EAST WALNUT STREET | WATSEKA | IL | 60970-1585 | |
| MIDWEST DENTAL | ATTN: ASHLEY M. NILSSEN, 350 22ND STREET | ZUMBROTA | MN | 55992 | |
| MIDWEST DENTAL | ATTN: BERJ LATCHINIAN, 3212 COURT STREET | PEKIN | IL | 61554-6209 | |
| MIDWEST DENTAL | ATTN: BRANDON P. L. GRAY, 519 NORTH PLUM STREET | PONTIAC | IL | 61764-1869 | |
| MIDWEST DENTAL | ATTN: BRIAN HARRISON, 20700 CHIPPENDALE AVENUE WEST, SUITE 10 | FARMINGTON | MN | 55024 | |
| MIDWEST DENTAL | ATTN: CALE W. ATTEBERRY, 806B EAST WALNUT STREET | WATSEKA | IL | 60970-1585 | |
| MIDWEST DENTAL | ATTN: CALLIE J. SOER, 200 WEST MORTON AVENUE | JACKSONVILLE | IL | 62650-2812 | |
| MIDWEST DENTAL | ATTN: CASSANDRA E. HODGES, 75 EAST BIRCH STREET | CANTON | IL | 61520-1300 | |
| MIDWEST DENTAL | ATTN: CASSANDRA E. HODGES, 1004 NORTH GILBERT STREET | DANVILLE | IL | 61832 | |
| MIDWEST DENTAL | ATTN: CHAD M. BURMEISTER, 2727 NORTH OAKLAND AVENUE, SUITE 104 | DECATUR | IL | 62526-1586 | |
| MIDWEST DENTAL | ATTN: CHARLES R. LYON, 415 LOCUST STREET, SUITE A | STERLING | IL | 61081-3511 | |
| MIDWEST DENTAL | ATTN: CHASE BAUMGARTNER, 203 EAST MAIN STREET, SUITE A | MELROSE | MN | 56352 | |
| MIDWEST DENTAL | ATTN: CLAYTON E. MCDOWELL, 200 WEST MORTON AVENUE | JACKSONVILLE | IL | 62650-2812 | |
| MIDWEST DENTAL | ATTN: CRAIG C. HARRIS, 300 WALMART DRIVE | SULLIVAN | MO | 63080-3333 | |
| MIDWEST DENTAL | ATTN: D. KYLE WISSLER, 7265 WATSON ROAD | SAINT LOUIS | MO | 63119-4401 | |
| MIDWEST DENTAL | ATTN: D. MICHAEL WATKINS, 200 WEST MORTON AVENUE | JACKSONVILLE | IL | 62650-2812 | |
| MIDWEST DENTAL | ATTN: DANIEL UZBELGER FELDMAN, 1600 GILMORE AVENUE, SUITE 200 | WINONA | MN | 55987-2172 | |
| MIDWEST DENTAL | ATTN: DAT LE, 350 22ND STREET | ZUMBROTA | MN | 55992 | |
| MIDWEST DENTAL | ATTN: DAVID J. STONEBURNER, 301 WEST WASHINGTON STREET | OREGON | IL | 61061-1621 | |
| MIDWEST DENTAL | ATTN: DAVID J. STONEBURNER, 75 EAST BIRCH STREET | CANTON | IL | 61520-1300 | |
| MIDWEST DENTAL | ATTN: DAVID SCHRAD, 5216 SHERIDAN STREET, SUITE 160 | DAVENPORT | IA | 52806-3972 | |
| MIDWEST DENTAL | ATTN: DEEPIKA JAISWAL, 5216 SHERIDAN STREET, SUITE 160 | DAVENPORT | IA | 52806-3972 | |
| MIDWEST DENTAL | ATTN: DENNIS L. TREGONING, 7001 TREE LANE | MADISON | WI | 53717-1539 | |
| MIDWEST DENTAL | ATTN: DIMPLEJIT S. MANGAT, 2352 LINEVILLE ROAD, SUITE 112 | SUAMICO | WI | 54313-8836 | |
| MIDWEST DENTAL | ATTN: DIVYA GADE, 1004 NORTH GILBERT STREET | DANVILLE | IL | 61832 | |
| MIDWEST DENTAL | ATTN: DOMINIC L. MILANO, 210 OLD HIGHWAY 61 SOUTH | HINCKLEY | MN | 55037-8375 | |
| MIDWEST DENTAL | ATTN: DONNA A. STEVENS, 1491 EAST 10TH STREET | ROLLA | MO | 65401-3996 | |
| MIDWEST DENTAL | ATTN: ERICA J. OOSTERHOFF, 806B EAST WALNUT STREET | WATSEKA | IL | 60970-1585 | |
| MIDWEST DENTAL | ATTN: EVAN J. SHORT, 760 BELOIT ROAD | BELVIDERE | IL | 61008-1745 | |
| MIDWEST DENTAL | ATTN: FERAS T. ALKHADER, 2352 LINEVILLE ROAD, SUITE 112 | SUAMICO | WI | 54313-8836 | |
| MIDWEST DENTAL | ATTN: GERARDO F. SANTANA, 3212 COURT STREET | PEKIN | IL | 61554-6209 | |
| MIDWEST DENTAL | ATTN: GHISLAINE T. ROE, 179 WEST SOUTH STREET | KEWANEE | IL | 61443 | |
| MIDWEST DENTAL | ATTN: GI PPEUM LEE, 1415 WEST MASON STREET | GREEN BAY | WI | 54303-2120 | |
| MIDWEST DENTAL | ATTN: GREGORY L. DERRY, 75 EAST BIRCH STREET | CANTON | IL | 61520-1300 | |
| MIDWEST DENTAL | ATTN: IRSHAD A. RAHAMAN, 1004 NORTH GILBERT AVENUE | DANVILLE | IL | 61832 | |
| MIDWEST DENTAL | ATTN: ISAAC M. JULIUS, 2901 DOUGHERTY FERRY ROAD, SUITE 400 | SAINT LOUIS | MO | 63122-3311 | |
| MIDWEST DENTAL | ATTN: ISHWPRIYA K. SINGH, 20700 CHIPPENDALE AVENUE WEST, SUITE 10 | FARMINGTON | MN | 55024 | |
| MIDWEST DENTAL | ATTN: JADA L. ALEXANDER, 179 WEST SOUTH STREET | KEWANEE | IL | 61443-3741 | |
| MIDWEST DENTAL | ATTN: JAI S. BATTH, 75 EAST BIRCH STREET | CANTON | IL | 61520-1300 | |
| MIDWEST DENTAL | ATTN: JAMES P. CHIANG, 207 SOUTH MCLEAN STREET | LINCOLN | IL | 62656-2858 | |
| MIDWEST DENTAL | ATTN: JAMIE N. PIEPER, 75 EAST BIRCH STREET | CANTON | IL | 61520-1300 | |
| MIDWEST DENTAL | ATTN: JEFFREY M. GRIMLEY, 5216 SHERIDAN STREET, SUITE 160 | DAVENPORT | IA | 52806-3972 | |
| MIDWEST DENTAL | ATTN: JENNIFER A. VANDERWOUDE, 6213 MIDDLETON SPRINGS DRIVE | MIDDLETON | WI | 53562 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| MIDWEST DENTAL | ATTN: JOHN B. HAYES, 2305 WEST SILVERNAIL ROAD | PEWAUKEE | WI | 53072-5402 | |
| MIDWEST DENTAL | ATTN: JOHN J. NAERT, 179 WEST SOUTH STREET | KEWANEE | IL | 61443-3741 | |
| MIDWEST DENTAL | ATTN: JOHN J. NAERT, 75 EAST BIRCH STREET | CANTON | IL | 61520-1300 | |
| MIDWEST DENTAL | ATTN: JONAH S. HEITMAN, 1491 EAST 10TH STREET | ROLLA | MO | 65401-3996 | |
| MIDWEST DENTAL | ATTN: JONATHAN WEBER, 3111 EAST CALUMET STREET, SUITE B | APPLETON | WI | 54915-4754 | |
| MIDWEST DENTAL | ATTN: JUANA C. RYCKOWSKI, 12040 SOUTH HARLEM AVENUE | PALOS HEIGHTS | IL | 60463-1141 | |
| MIDWEST DENTAL | ATTN: JUSTIN A. DEGUZMAN, 75 EAST BIRCH STREET | CANTON | IL | 61520-1355 | |
| MIDWEST DENTAL | ATTN: KARI HIGDEM, 1600 GILMORE AVENUE, SUITE 200 | WINONA | MN | 55987-2172 | |
| MIDWEST DENTAL | ATTN: KATHRYN C. DELFS, 3212 COURT STREET | PEKIN | IL | 61554-6209 | |
| MIDWEST DENTAL | ATTN: KATHRYN C. DELFS, 760 BELOIT ROAD | BELVIDERE | IL | 61008-1745 | |
| MIDWEST DENTAL | ATTN: KATHRYN C. DELFS, 301 WEST WASHINGTON STREET | OREGON | IL | 61061-1621 | |
| MIDWEST DENTAL | ATTN: KAYLA M. SCHREINER, 132 MONROE STREET, SUITE 2 | MONDOVI | WI | 54755 | |
| MIDWEST DENTAL | ATTN: KELSIE A. COLE, 401 STATE STREET | AUGUSTA | KS | 67010-1105 | |
| MIDWEST DENTAL | ATTN: M. NADIM ALZAIN, 806B EAST WALNUT STREET | WATSEKA | IL | 60970-1585 | |
| MIDWEST DENTAL | ATTN: MARK D. DUTZ, 75 EAST BIRCH STREET | CANTON | IL | 61520-1300 | |
| MIDWEST DENTAL | ATTN: MARK R. ZELKO, 2305 WEST SILVERNAIL ROAD | PEWAUKEE | WI | 53072-5402 | |
| MIDWEST DENTAL | ATTN: MARY T. COLE, 2727 NORTH OAKLAND AVENUE, SUITE 101 | DECATUR | IL | 62526-1586 | |
| MIDWEST DENTAL | ATTN: MICHAEL YAHNKE, 20700 CHIPPENDALE AVENUE WEST, SUITE 10 | FARMINGTON | MN | 55024 | |
| MIDWEST DENTAL | ATTN: MICHELE L. BROWN, 7265 WATSON ROAD | SAINT LOUIS | MO | 63119-4401 | |
| MIDWEST DENTAL | ATTN: MOHAMMED DOULEH, 2727 NORTH OAKLAND AVENUE, SUITE 102 | DECATUR | IL | 62526-3127 | |
| MIDWEST DENTAL | ATTN: MOSTAFA IBRAHIM, 3212 COURT STREET | PEKIN | IL | 61554-6209 | |
| MIDWEST DENTAL | ATTN: NADAH TLEMAT, 12040 SOUTH HARLEM AVENUE | PALOS HEIGHTS | IL | 60463-1141 | |
| MIDWEST DENTAL | ATTN: NA-JEE HARRIS, 1004 NORTH GILBERT STREET | DANVILLE | IL | 61832 | |
| MIDWEST DENTAL | ATTN: NAJWA I. VARNEY, 1491 EAST 10TH STREET | ROLLA | MO | 65401-3996 | |
| MIDWEST DENTAL | ATTN: NANCY L. SMITH, 415 LOCUST STREET, SUITE A | STERLING | IL | 61081-3511 | |
| MIDWEST DENTAL | ATTN: NANCY L. SMITH, 806B EAST WALNUT STREET | WATSEKA | IL | 60970-1585 | |
| MIDWEST DENTAL | ATTN: NASIR J. AHMED, 806B EAST WALNUT STREET | WATSEKA | IL | 60970-1585 | |
| MIDWEST DENTAL | ATTN: NATHALEE SOTO-GONZALEZ, 1004 NORTH GILBERT STREET | DANVILLE | IL | 61832-3849 | |
| MIDWEST DENTAL | ATTN: NICHOLAS J. VARNEY, 1491 EAST 10TH STREET | ROLLA | MO | 65401-3996 | |
| MIDWEST DENTAL | ATTN: NICHOLAS J. VARNEY, 200 WEST MORTON AVENUE | JACKSONVILLE | IL | 62650-2812 | |
| MIDWEST DENTAL | ATTN: NICOLE GIDDINGS, 1600 GILMORE AVENUE, SUITE 200 | WINONA | MN | 55987-2172 | |
| MIDWEST DENTAL | ATTN: OBAID SHAH, 75 EAST BIRCH STREET | CANTON | IL | 61520-1300 | |
| MIDWEST DENTAL | ATTN: PASIL A. MADANY, 1004 NORTH GILBERT STREET | DANVILLE | IL | 61832-3849 | |
| MIDWEST DENTAL | ATTN: RAMI M. SAQA, 6066 STRATHMOOR DRIVE | ROCKFORD | IL | 61107-6633 | |
| MIDWEST DENTAL | ATTN: REBECCA L. VAN PAY, 2352 LINEVILLE ROAD, SUITE 112 | SUAMICO | WI | 54313-8836 | |
| MIDWEST DENTAL | ATTN: ROBERT D. LOWE, 1491 EAST 10TH STREET | ROLLA | MO | 65401-3996 | |
| MIDWEST DENTAL | ATTN: ROGER CHU, N275 MILITARY ROAD | SHERWOOD | WI | 54169 | |
| MIDWEST DENTAL | ATTN: RONALD N. COLE, 2727 NORTH OAKLAND AVENUE, SUITE 103 | DECATUR | IL | 62526-3185 | |
| MIDWEST DENTAL | ATTN: ROY B. GUSTER, 3212 COURT STREET | PEKIN | IL | 61554-6209 | |
| MIDWEST DENTAL | ATTN: ROY B. GUSTER, 1004 NORTH GILBERT STREET | DANVILLE | IL | 61832-3849 | |
| MIDWEST DENTAL | ATTN: RUQAYA LILO, 1004 NORTH GILBERT STREET | DANVILLE | IL | 61832 | |
| MIDWEST DENTAL | ATTN: SAAD M. TARAR, 1491 EAST 10TH STREET | ROLLA | MO | 65401-3996 | |
| MIDWEST DENTAL | ATTN: SAMEENA BANO, 1004 NORTH GILBERT STREET | DANVILLE | IL | 61832-3849 | |
| MIDWEST DENTAL | ATTN: SARAH E. ALLEN, 3111 EAST CALUMET STREET, SUITE B | APPLETON | WI | 54915-4754 | |
| MIDWEST DENTAL | ATTN: SARTAJ SINGH, 1905 MONTANA DRIVE, SUITE 40 | SPRINGFIELD | IL | 62704-7008 | |
| MIDWEST DENTAL | ATTN: SHAIK SHEEZAN, 415 LOCUST STREET, SUITE A | STERLING | IL | 61081-3511 | |
| MIDWEST DENTAL | ATTN: SHALINI ACHANTI, 3111 EAST CALUMET STREET, SUITE B | APPLETON | WI | 54915-4754 | |
| MIDWEST DENTAL | ATTN: SHANDRA L. BUNDY-SMITH, 806B EAST WALNUT STREET | WATSEKA | IL | 60970-1585 | |
| MIDWEST DENTAL | ATTN: SHAWN A. MAY, 3212 COURT STREET | PEKIN | IL | 61554-6209 | |
| MIDWEST DENTAL | ATTN: SIMON BROCCARD, 823 BELKNAP STREET, SUITE 220 | SUPERIOR | WI | 54880 | |
| MIDWEST DENTAL | ATTN: TINA S. STONER, 75 EAST BIRCH STREET | CANTON | IL | 61520-1300 | |
| MIDWEST DENTAL | ATTN: VALERIE M. SEFTON, 1530 NORTH RANDALL ROAD, SUITE 100 | ELGIN | IL | 60123-7878 | |
| MIDWEST DENTAL | ATTN: VENKATRAMAN DURAIAPPA, 210 OLD HIGHWAY 61 SOUTH | HINCKLEY | MN | 55037-8375 | |
| MIDWEST DENTAL | ATTN: VICKI SHAH, 220 EAST COMMERCE COURT, SUITE A | ELKHORN | WI | 53121-4371 | |
| MIDWEST DENTAL | ATTN: WASHINGTON AKHARAMEN, 7265 WATSON ROAD | SAINT LOUIS | MO | 63119-4401 | |
| MIDWEST DENTAL | ATTN: WILLIAM D. CHAMBERS, 1700 EAST JAMES STREET | DERBY | KS | 67037-3543 | |
| MIDWEST DENTAL | ATTN: YVETTE R. COLLINS, 415 LOCUST STREET, SUITE A | STERLING | IL | 61081-3511 | |
| MIDWEST DENTAL ARTS | ATTN: JESSICA DOUBEK, 1291 HIGHWAY 965 | SWISHER | IA | 52338-9593 | |
| MIDWEST DENTAL LABORATORY ASSO | 403 WESTRIDGE DRIVE SW | CEDAR RAPIDS | IA | 52404 | |
| MIDWEST DENTAL MADISON | ATTN: PRIYA SHAH, 7001 TREE LANE | MADISON | WI | 53717 | |
| MIDWEST DENTAL RED WING | ATTN: RICHARD WARNICK, 315 EAST AVENUE, SUITE 1 | RED WING | MN | 55066 | |
| MIDWEST DENTAL REHAB | ATTN: ROLAND S. OUTARSINGH, 548 RIDGE ROAD, SUITE G | MUNSTER | IN | 46321-1600 | |
| MIDWEST EAR, NOSE & THROAT ASSOC. | 8600 N STATE RTE. 91 #300 | PEORIA | IL | 61615-7832 | |
| MIDWEST EQUIPMENT | 4826 WEST FARMINGTON ROAD | PEORIA | IL | 61604 | |
| MIDWEST FOOD BANK | 700 ERIE AVE | MORTON | IL | 61550 | |
| MIDWEST MAILING & SHIPPING INC | SUITE A | BLOOMINGTON | IL | 61704 | |
| MIDWEST MECHANICAL GROUP INC | 801 PARKVIEW BLVD | LOMBARD | IL | 60148 | |
| MIDWEST MOTION PRODUCTS IN | 1000 INDUSTRIES CIRCLE | HOWARD LAKE | MN | 55349 | |
| MIDWEST OCCUPATIONAL HEALTH ASSOCIATES | 775 ENGINEERING DRIVE | SPRINGFIELD | IL | 62703 | |
| MIDWEST ORAL SURGERY | ATTN: MADDIE DODSON, 17300 N OUTER 40 RD STE 103 | CHESTERFIELD | MO | 63005 | |
| MIDWEST ORTHOPAEDIC CENTER | PO BOX 843732 | KANSAS CITY | MO | 64184 | |
| MIDWEST SMILES FAMILY & COSMETIC DENTISTRY | ATTN: KENNETH L. AUSMER, 4169 NORTH US HIGHWAY 67 | FLORISSANT | MO | 63034-2825 | |
| MIDWEST TECHNICAL INSTITUTE | ATTN: DEANNA VINSON, 280 HIGH POINT LANE | EAST PEORIA | IL | 61611-9475 | |
| MIDWEST TUNGSTEN SERVICE | 540 EXECUTIVE DRIVE | WILLOWBROOK | IL | 60527 | |
| MIDWESTERN UNIVERSITY COLLEGE OF DENTAL MEDICINE | ATTN: MICHAEL YAGNSEZIAN, 19555 N 59TH AVE | GLENDALE | AZ | 85308 | |
| MIGAL.CO GMBH | WATTSTR. 2 | LANDAU/ISAR | | 94405 | GERMANY |
| MIKE FELGENHAUER | 107 HAMILTON | EUREKA | IL | 61530-1127 | |
| MIKE GOODMAN | ADDRESS ON FILE | | | | |
| MIKE MILLER AUTO PARK | 2007 W. PIONEER PKWY | PEORIA | IL | 61615 | |
| MIKE'S DENTAL LABORATORY | ATTN: MIKE HUESTIS, 4700 ORLEANS DRIVE | KOKOMO | IN | 46902-5355 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| MIKES GARAGE | 151 SOUTH 6TH STREET | PRINCETON | IL | 61356-1803 | |
| MIKE'S GARAGE | 506 NORTHWEST HIGHWAY | ARLINGTON HEIGHTS | IL | 60004 | |
| MIKE'S KNOT JUST RIBS INC | 1105 DIANE LN | PEKIN | IL | 61554 | |
| MIKE'S SUPERIOR DENTAL LABORATORY | ATTN: MIKE TAMEZ, 25407 STANOLIND ROAD | TOMBALL | TX | 77375-2565 | |
| MILAN DENTAL CENTER | ATTN: REGINA M. NONNENMANN, 212 WEST 4TH STREET | MILAN | IL | 61264-2418 | |
| MILE SQUARE HEALTH CENTER | ATTN: AKHILA CYRIAC, 7037 SOUTH STONY ISLAND AVENUE | CHICAGO | IL | 60649-1905 | |
| MILE SQUARE HEALTH CENTER | ATTN: AKHILA CYRIAC, 4630 SOUTH BISHOP STREET | CHICAGO | IL | 60609-3240 | |
| MILE SQUARE HEALTH CENTER | ATTN: AKHILA CYRIAC, 839 WEST 79TH STREET | CHICAGO | IL | 60620-2501 | |
| MILE SQUARE HEALTH CENTER | ATTN: ALMA D. GALLEGOS, 7037 SOUTH STONY ISLAND AVENUE | CHICAGO | IL | 60649-1905 | |
| MILE SQUARE HEALTH CENTER | ATTN: ALMA D. GALLEGOS, 839 WEST 79TH STREET | CHICAGO | IL | 60620-2501 | |
| MILE SQUARE HEALTH CENTER | ATTN: ALMA D. GALLEGOS, 4630 SOUTH BISHOP STREET | CHICAGO | IL | 60609-3240 | |
| MILE SQUARE HEALTH CENTER | ATTN: DAVID E. MILLER, 7037 SOUTH STONY ISLAND AVENUE | CHICAGO | IL | 60649-1905 | |
| MILE SQUARE HEALTH CENTER | ATTN: JENNIFER M. WALLER-SMITH, 7037 SOUTH STONY ISLAND AVENUE | CHICAGO | IL | 60649-1905 | |
| MILE SQUARE HEALTH CENTER | ATTN: JENNIFER M. WALLER-SMITH, 1221 EAST STATE STREET, SECOND FLOOR | ROCKFORD | IL | 61104-2231 | |
| MILE SQUARE HEALTH CENTER | ATTN: MUSTAFA S. ALI, 7037 SOUTH STONY ISLAND AVENUE | CHICAGO | IL | 60649-1905 | |
| MILE SQUARE HEALTH CENTER | ATTN: MUSTAFA S. ALI, 4630 SOUTH BISHOP STREET | CHICAGO | IL | 60609-3240 | |
| MILE SQUARE HEALTH CENTER | ATTN: MUSTAFA S. ALI, 839 WEST 79TH STREET | CHICAGO | IL | 60620-2501 | |
| MILE SQUARE HEALTH CENTER | ATTN: SAI RAMANI KRISHNA KUMAR, 4630 SOUTH BISHOP STREET | CHICAGO | IL | 60609-3240 | |
| MILE SQUARE HEALTH CENTER | ATTN: SAI RAMANI KRISHNA KUMAR, 839 WEST 79TH STREET | CHICAGO | IL | 60620-2501 | |
| MILE SQUARE HEALTH CENTER | ATTN: SAI RAMANI KRISHNA KUMAR, 7037 SOUTH STONY ISLAND AVENUE | CHICAGO | IL | 60649-1905 | |
| MILE SQUARE HEALTH CENTER | ATTN: SODABEH ETMINAN, 7037 SOUTH STONY ISLAND AVENUE | CHICAGO | IL | 60649-1905 | |
| MILE SQUARE HEALTH CENTER | ATTN: SODABEH ETMINAN, 839 WEST 79TH STREET | CHICAGO | IL | 60620-2501 | |
| MILE SQUARE HEALTH CENTER | ATTN: SODABEH ETMINAN, 4630 SOUTH BISHOP STREET | CHICAGO | IL | 60609-3240 | |
| MILES, SANDRA L | ADDRESS ON FILE | | | | |
| MILES, SETH | ADDRESS ON FILE | | | | |
| MILIDENT DENTAL LABORATORY | ATTN: PIERRE ROZON, 165 TECHNOLOGIE BOULEVARD | GATINEAU | QC | J8Z 3G4 | CANADA |
| MILIDENT INC. | 165 BOUL. DE LA TECHNOLOGIE | GATINEAU | QC | J8Z3G4 | CANADA |
| MILJEU GROTESQUE, LDA | RUA DOS POÇOS 28, PUCARIÇA | SANTO ISIDORO MFR | | 2640-073 | PORTUGAL |
| MILITECH INC. | 165 BOUL. DE LA TECHNOLOGIE | GATINEAU | QC | J8Z3G4 | CANADA |
| MILKE'S JEWELERS | 1905 SKILLMAN ST., ATTN: TANNER | DALLAS | TX | 75206 | |
| MILL CREEK METRO PARKS FOUNDATION | P.O. BOX 596 | CANFIELD | OH | 44406 | |
| MILLAN, DR DORALIO S | ADDRESS ON FILE | | | | |
| MILLBROOK SMILES | ATTN: ELIZAVETA MALININA, 321 BOSTON POST ROAD | SUDBURY | MA | 01776-3064 | |
| MILLENNIUM DENTAL AESTHETICS | ATTN: EMIL LIBMAN, 541 STREET ROAD | SOUTHAMPTON | PA | 18966-3786 | |
| MILLENNIUM PARK DENTAL | 30 NO. MICHIGAN AVENUE | CHICAGO | IL | 60602 | |
| MILLENNIUM WASTE, INC. | PO BOX 535233 | PITTSBURGH | PA | 15253 | |
| MILLER CAST PRODUCTS | 411 E CHESTNUT STREET | LANCASTER | PA | 17602 | |
| MILLER FAMILY DENTISTRY | ATTN: KRISTIN A. MILLER, 3600 NORTH ILLINOIS STREET | SWANSEA | IL | 62226-1928 | |
| MILLER RESOURCE GROUP | 701 E. 22ND STREET, SUITE 250 | LOMBARD | IL | 60148 | |
| MILLER, BRADLY | ADDRESS ON FILE | | | | |
| MILLER, CATHERINE | ADDRESS ON FILE | | | | |
| MILLER, CHARLES W | ADDRESS ON FILE | | | | |
| MILLER, DAVID | ADDRESS ON FILE | | | | |
| MILLER, DAVID E | ADDRESS ON FILE | | | | |
| MILLER, DAVID L | ADDRESS ON FILE | | | | |
| MILLER, DENNIS J | ADDRESS ON FILE | | | | |
| MILLER, DR CARLA | ADDRESS ON FILE | | | | |
| MILLER, DR. RENEE | ADDRESS ON FILE | | | | |
| MILLER, ERIC N | ADDRESS ON FILE | | | | |
| MILLER, JENNIFER | ADDRESS ON FILE | | | | |
| MILLER, JEREMY | ADDRESS ON FILE | | | | |
| MILLER, MATTHEW | ADDRESS ON FILE | | | | |
| MILLER, PAUL | ADDRESS ON FILE | | | | |
| MILLER, RENEE C | ADDRESS ON FILE | | | | |
| MILLER, RYAN | ADDRESS ON FILE | | | | |
| MILLER, SCOTT | ADDRESS ON FILE | | | | |
| MILLER, STACEY N | ADDRESS ON FILE | | | | |
| MILLIKEN CHEMICAL | 920 MILLIKEN RD | SPARTONBURG | SC | 29303 | |
| MILLIPEDE SOFTWARE LLC | 6 BLANCHARD ROAD | CAMBRIDGE | MA | 02138 | |
| MILL-MAX MFG | 190 PINE HOLLOW RD | OYSTER BAY | NY | 11771 | |
| MILLS & SHANNON DENTISTRY | ATTN: MICHELE M. MILLS, 3533 KEAGY ROAD | SALEM | VA | 24153-7312 | |
| MILLS, RANDOLPH | ADDRESS ON FILE | | | | |
| MILLSTEIN, BENJAMIN | ADDRESS ON FILE | | | | |
| MILNER DENTISTRY | ATTN: KYLEA M. TIBBS-HNIZDO, 755 SOUTH GRAND AVENUE WEST | SPRINGFIELD | IL | 62704-3638 | |
| MILNER DENTISTRY | ATTN: TY D. MILNER, 755 SOUTH GRAND AVENUE WEST | SPRINGFIELD | IL | 62704-3638 | |
| MILWAUKEE ELECTRIC TOOL | 13135 W LISBON ROAD - EAST BUILDING, 2ND FLOOR | BROOKFIELD | WI | 53005 | |
| MILWAUKEE ELECTRIC TOOL | 13135 WEST LISBON RD. | BROOKFIELD | WI | 53005 | |
| MILWAUKEE TOOL | 13135 W LISBON RD | BROOKFIELD | WI | 53005 | |
| MILWAUKEE TOOL | 13135 WEST LISBON ROAD | BROOKEFIELD | WI | 53005 | |
| MILWAUKEE TOOL | RED SPEED BUILDING, 12930 WEST LISBON ROAD | BROOKFIELD | WI | 53005 | |
| MIMO TECHNIK | 114 E MAIN ST, SUITE 215 | OWOSSO | MI | 48867 | |
| MIMS MOTORS | 2530 GRANGE AVE | HENDERSON | NV | 89074-5485 | |
| MINAGHAN, KATHLEEN R | ADDRESS ON FILE | | | | |
| MINCO PRODUCTS, INC | 7300 COMMERCE LN | MINNEAPOLIS | MN | 55432 | |
| MINCO PRODUCTS, INC | NW 5915, PO BOX 1450 | MINNEAPOLIS | MN | 55485 | |
| MINCTEK, LLC | 1 MINK DRIVE | HANOVER | NH | 03755 | |
| MINDFUL DENTAL | ATTN: HENRY HACKNEY, 6437 NORTH CENTRAL AVENUE | CHICAGO | IL | 60646-2901 | |
| MINDFUL DENTAL | ATTN: LEE S. BRAAM, 6437 NORTH CENTRAL AVENUE | CHICAGO | IL | 60646-2901 | |
| MINERAL AREA COLLEGE | 5270 FLAT RIVER RD | PARK HILLS | MO | 63601 | |
| MINH VU DENTAL LABORATORY | ATTN: MINH VU, 3502 OLD CHAMBLEE TUCKER ROAD | ATLANTA | GA | 30340-4146 | |
| MINIFLAM USA | P.O. BOX 133 | GLEN ECHO | MD | 20812 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| MINISTER OF REVENUE OF QUEBEC | 2000 PEEL, SUIRE 620 | MONTREAL | QC | H3A 2W5 | CANADA |
| MINITECH MACHINERY CORPORATION | 6050 PEACHTREE PARKWAY SUITE 240-205 | NORCROSS | GA | 30092 | |
| MINNESOTA DENTAL LABORATORY | ATTN: TOM DIPPEL, 2104 HASTINGS AVENUE, SUITE 100 | NEWPORT | MN | 55055 | |
| MINNESOTA DENTAL SURGERY | ATTN: THOMAS J. MESCHKE, 9801 DUPONT AVENUE SOUTH, SUITE 320 | BLOOMINGTON | MN | 55431-3280 | |
| MINNESOTA DEPARTMENT OF REVENUE | MAIL STATION 1250, 600 N ROBERT ST. | ST. PAUL | MN | 55145-1250 | |
| MINOOKA FAMILY DENTAL | ATTN: KURT M. HOMB, 123 EAST MONDAMIN STREET | MINOOKA | IL | 60447-9896 | |
| MINOR, ARNOLD J | ADDRESS ON FILE | | | | |
| MINOR, RYAN E | ADDRESS ON FILE | | | | |
| MINOTOLA DENTAL ASSOCIATES | ATTN: ALBERT J. TURPIE, 1001 CENTRAL AVENUE | MINOTOLA | NJ | 08341-1247 | |
| MINT CONDITION DENTAL CHENEY | ATTN: CHELSEA KECK, 60 SIMPSON PARKWAY | CHENEY | WA | 99004-2031 | |
| MINT CONDITION DENTAL CHENEY | ATTN: MARSHALL F. GIBBS, 60 SIMPSON PARKWAY | CHENEY | WA | 99004-2031 | |
| MINT CONDITION DENTAL CHENEY | ATTN: TAB A. BOYLE, 60 SIMPSON PARKWAY | CHENEY | WA | 99004 | |
| MINT CONDITION DENTAL CHENEY | ATTN: WALID HARSHA, 60 SIMPSON PARKWAY | CHENEY | WA | 99004-2031 | |
| MINT CONDITION DENTAL COLFAX | ATTN: JOHN M. WESLEY, 204 SOUTH MAIN STREET | COLFAX | WA | 99111-1820 | |
| MINT CONDITION DENTAL COLFAX | ATTN: MARSHALL F. GIBBS, 204 SOUTH MAIN STREET | COLFAX | WA | 99111-1820 | |
| MINT CONDITION DENTAL LIBERTY LAKE | ATTN: CARRIE L. AYER, 21801 EAST COUNTRY VISTA DRIVE, SUITE 105 | LIBERTY LAKE | WA | 99019-7726 | |
| MINT CONDITION DENTAL LIBERTY LAKE | ATTN: HAYDEN K. SHARP, 21801 EAST COUNTRY VISTA DRIVE, SUITE 105 | LIBERTY LAKE | WA | 99019-7726 | |
| MINT CONDITION DENTAL LIBERTY LAKE | ATTN: MARSHALL F. GIBBS, 21801 EAST COUNTRY VISTA DRIVE, SUITE 105 | LIBERTY LAKE | WA | 99019-7726 | |
| MINT CONDITION DENTAL LIBERTY LAKE | ATTN: TRASON L. SHOQUIST, 21801 EAST COUNTRY VISTA DRIVE, SUITE 105 | LIBERTY LAKE | WA | 99019-7726 | |
| MINT CONDITION DENTAL PULLMAN | ATTN: DAKOTA A. BAUGUS, 1410 SOUTHEAST BISHOP BOULEVARD | PULLMAN | WA | 99163-5419 | |
| MINTY FRESH DENTAL & ORTHODONTICS | ATTN: AARON B. LAND, 1000 NORTH PRESTON ROAD, SUITE 40 | PROSPER | TX | 75078-8893 | |
| MINTZ,LEVIN,COHN,FERRIS,GLOVSKY & POPEO,P.C. | ONE FINANCIAL CENTER | BOSTON | MA | 02111 | |
| MINUTECLINIC DIAGNOSTIC OF ARIZONA | PO BOX 8448 | BELFAST | ME | 04915-8448 | |
| MINUTEMAN AUTOMATION SYSTEMS INC. | 7 FOSTER ST | WAKEFIELD | MA | 01880 | |
| MINUTEMAN PRESS OF BIRMINGHAM CENTRAL | GROUND FLOOR, GALBRAITH HOUSE, 141 GREAT CHARLES ST | BIRMINGHAM | | B3 3LG | UNITED KINGDOM |
| MINUTEMAN PRESS OF BURLINGTON | 169 BEDFORD STREET | BURLINGTON | MA | 01803 | |
| MINUTEMAN PRESS OF LANSING | 17930 TORRENCE AVE | LANSING | IL | 60438 | |
| MIODUSKI JR, DR. TED | ADDRESS ON FILE | | | | |
| MIRACLEWORKS | 730 LOS ANGELES AVE | MONROVIA | CA | 91016 | |
| MIRMAN, ILYA | ADDRESS ON FILE | | | | |
| MIRRONIUM COMPANY, LLC | 2521 BOWLING GREEN WAY | CANTONMENT | FL | 32533 | |
| MISCELLANEOUS | RETURN TO OFFICE | PEORIA | IL | 60091 | |
| MISSION FAMILY DENTAL | ATTN: EUNDUK CHOI, 614 EAST ALDER STREET, SUITE 3 | WALLA WALLA | WA | 99362-2073 | |
| MISSION FAMILY DENTAL | ATTN: ROBERT C. DRURY, 5995 MISSION GORGE ROAD, SUITE A | SAN DIEGO | CA | 92120-4028 | |
| MISSION VALLEY DENTAL CENTER | ATTN: RON J. YANG, 39271 MISSION BOULEVARD, SUITE 200 | FREMONT | CA | 94539-3039 | |
| MISSIRLIAN, DONALD M | ADDRESS ON FILE | | | | |
| MISSISSIPPI STATE UNIVERSITY | 479-1 HARDY RD. | MISSISSIPPI STATE | MS | 39762 | |
| MISSISSIPPI STATE UNIVERSITY | AGRICULTURAL & BIOLOGICAL ENGINEERINGBOX 9632130 CREELMAN STREET | MISS. STATE | MS | 39762 | |
| MISSOURI DEPARTMENT OF REVENUE | P.O. BOX 3400 | JEFFERSON CITY | MO | 65105-3400 | |
| MISSOURI DEPARTMENT OF REVENUE | P.O. BOX 840 | JEFFERSON CITY | MO | 65105-0840 | |
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 999 | JEFFERSON CITY | MO | 65108-0999 | |
| MISSOURI DEPT. OF REVENUE | P.O. BOX 329 | JEFFERSON CITY | MO | 65107-0329 | |
| MISSOURI DEPT. OF REVENUE | P.O. BOX 555 | JEFFERSON CITY | MO | 65105-0555 | |
| MISSOURI DIVISION OF EMPLOYMENT SECURITY | P.O. BOX 888 | JEFFERSON CITY | MO | 65102-0888 | |
| MISSOURI UNIVERSITY OF SCIENCE & TECHNOLOGY | 1400 N BISHOP, 222 MCNUTT HALL | ROLLA | MO | 65409 | |
| MISSOURI UNIVERSITY OF SCIENCE & TECHNOLOGY | 1400 N BISHOP AVE | ROLLA | MO | 65409 | |
| MISSOURI UNIVERSITY OF SCIENCE & TECHNOLOGY | 1400 NORTH BISHOP, 220 MCNUTT HALL | ROLLA | MO | 65409 | |
| MISSOURI UNIVERSITY OF SCIENCE & TECHNOLOGY | 801 CONLEY AVE, JESSE-RM 00325 | COLUMBIA | MO | 65211 | |
| MISSOURI UNIVERSITY OF SCIENCE & TECHNOLOGY | CERAMIC ENGINEERING, 1400 N BISHOP, 220 MCNUTT HALL - RM 225 | ROLLA | MO | 65409 | |
| MISSOURI UNIVERSITY OF SCIENCE & TECHNOLOGY | 218 MCNUTT HALL1870 MINOR CIRCLE | ROLLA | MO | 65409 | |
| MISSOURI UNIVERSITY OF SCIENCE AND TECHNOLOGY | 400W 13TH ST. | ROLLA | MO | 65409 | |
| MISSOURI-AMERICAN WATER | P.O. BOX 6029 | CAROL STREAM | IL | 60197 | |
| MISUMI USA, INC/U60305 | 26797 NETWORK PLACE | CHICAGO | IL | 60673 | |
| MISUMI USA, INC/U60305 | ATTN: BOB MCDONOUGH U60305, 1475 EAST WOODFIELD RD, SUITE 1300 | SCHAUMBURG | IL | 60173 | |
| MIT - MECHANICAL ENGINEERING | 265 MASS AVE | CAMBRIDGE | MA | 02139 | |
| MIT - THE ENGINE ACCELERATOR | 750 MAIN ST. LOADING DOCK ON STATE ST. SIDE | CAMBRIDGE | MA | 02139 | |
| MIT (ACCOUNT#1265200) | MIT DMSE FINANCE, ATTN:DMSE FINANCE, 77 MASSACHUSETTS AVENUE 6-112 | CAMBRIDGE | MA | 02139 | |
| MIT 35-214 | MIT C/O: HADEN, 77 MASSACHUSETTS AVE 35-214 | CAMBRIDGE | MA | 02139 | |
| MIT ACCOUNTS PAYABLE | MIT, 32 VASSAR STREET | CAMBRIDGE | MA | 02139 | |
| MIT ACCOUNTS PAYABLE | PO BOX 9169 | CAMBRIDGE | MA | 02140 | |
| MIT DENTAL | ATTN: TRANG NGUYEN, 25 CARLETON STREET, SUITE E23-528 | CAMBRIDGE | MA | 02142-1323 | |
| MIT FACILITIES | 77 MASSACHUSETTS AVENUE 6-112 | CAMBRIDGE | MA | 02139 | |
| MIT FACILITIES | MIT DMSE FINANCE, ATTN; TERI, 77 MASSACHUSETTS AVENUE 6-112 | CAMBRIDGE | MA | 02139 | |
| MIT HAYSTACK OBSERVATORY | 99 MILLSTONE RD | WESTFORD | MA | 01886 | |
| MIT LICENSING | 255 MAIN ST, KENDALL CENTER, NE 18-501 | CAMBRIDGE | MA | 02142 | |
| MIT LICENSING | TECHNOLOGY LICENSING OFFICE,, 255 MAIN ST., KENDALL CENTER, NE18-501, | CAMBRIDGE | MA | 02142 | |
| MIT LINCOLN LABORATORY | 244 WOOD STREET | LEXINGTON | MA | 02421 | |
| MIT LINCOLN LABORATORY | ACCOUNTS PAYABLE OFFICE FR1-216-05, PO BOX 9184 | LEXINGTON | MA | 02420 | |
| MIT LINCOLN LABORATORY | ACCOUNTS PAYABLE OFFICE FR1-216-05PO BOX 9184 | LEXINGTON | MA | 02420-9184 | |
| MIT LINCOLN LABORATORY | BLDG E RECEIVING | LEXINGTON | MA | 02421 | |
| MIT LINCOLN LABORATORY | BLDG E RECEIVING - 244 WOOD STREET | LEXINGTON | MA | 02421 | |
| MIT LINCOLN LABORATORY | DGSERVICES-MIT//LL // PO 7000517930, 99-1093 IWAENA ST, BAY AMIT/LL TECHNICAL POC: JON SCHOENENBERGER | AIEA | HI | 96701 | |
| MIT LINCOLN LABORATORY | GAS FACILITY E-101A, 244 WOOD STREET | LEXINGTON | MA | 02421 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| MIT MSE | 32 VASSAR STREET | CAMBRIDGE | MA | 02139 | |
| MIT SEM FACILITY | MIT C/O: TERI QUILL, DMSE FINANCIAL ADMINISTRATOR, 77 MASSACHUSETTS AVENUE 6-112C | CAMBRIDGE | MA | 02139 | |
| MIT SEM FACILITY | MIT DMSE FINANCE, ATTN: DMSE FINANCE, 77 MASSACHUSETTS AVENUE 6-112 | CAMBRIDGE | MA | 02139 | |
| MIT, 8-328 | MIT 8-328, 77 MASSACHUSETTS AVE 8-328 | CAMBRIDGE | MA | 02139 | |
| MITCHELL COMMUNITY COLLEGE | 500 W BROAD ST, 500 W BROAD ST | STATESVILLE | NC | 28677 | |
| MITCHELL COMMUNITY COLLEGE | 500 W BROAD STREET | STATESVILLE | NC | 28677 | |
| MITCHELL DENTAL CARE | ATTN: C. SCOTT MITCHELL, 604 CRYSTAL PLACE, SUITE 4 | LAGRANGE | KY | 40031-1267 | |
| MITCHELL FABRICS | 7501 N UNIVERSITY, SUITE 227 | PEORIA | IL | 61614 | |
| MITCHELL TECHNICAL COLLEGE | 1800 EAST SPRUCE | MITCHELL | SD | 57301 | |
| MITRATECH HOLDINGS, INC. | 5001 PLAZA ON THE LAKE, SUITE 111 | AUSTIN | TX | 78746 | |
| MITSUBISHI CHEMICAL AMERICA INC | 6070 POPLAR AVENUE, SUITE 600 | MEMPHIS | TN | 38119 | |
| MIXACO USA LLC | 1784 POPLAR DRIVE | GREER | SC | 29651 | |
| MIXACO USA LLC | PO BOX 2644 | GREER | SC | 29652 | |
| MJ CHRISTENSEN JEWELERS | 8980 W CHARLSTON BLVD | LAS VEGAS | NV | 89117 | |
| MJ CHRISTENSEN JEWELERS | 8980 WEST CHARLSTON BLVD | LAS VEGAS | NV | 89117 | |
| MJ LANDSCAPING | 31746 EDGEWORTH DR. | MADISON HEIGHTS | MI | 48071 | |
| MJSA | 8 HAYWARD ST | ATTLEBORO | MA | 02703 | |
| MJSA | 8 HAYWARD STREET, ATTN: LUCY FERREIRA | ATTLEBORO | MA | 02703 | |
| MK & ASSOCIATES INC. | 3501 LAKE EASTBROOK BLVD, SUITE 140 | GRAND RAPIDS | MI | 49546 | |
| MK & ASSOCIATES, INC. | 3501 LAKE EASTBROOK BLVD SE | GRAND RAPIDS | MI | 49546 | |
| MK DENTAL EXCELLENCE | 8784 MONTGOMERY RD | CINCINNATI | OH | 45236 | |
| MK MACHINING LLC | 208 ELIZABETH STREET | HALLSVILLE | MO | 65255 | |
| MKS INSTRUMENTS | 2 TECH DR | ANDOVER | MA | 01810 | |
| MKS INSTRUMENTS | 651 LOWELL STREET | METHUEN | MA | 01844 | |
| MKS INSTRUMENTS, INC | 651 LOWELL STREET | METHUEN | MA | 01844 | |
| MKS INSTRUMENTS, INC. | METHUEN BUILDING 55 FOUNDATION AVENUE, UNIT 4 | HAVERHILL | MA | 01835 | |
| MLR ARTIST MANAGEMENT, LLC | 535 PLEASANT VALLEY PARKWAY | PROVIDENCE | RI | 02908 | |
| MLSI TRADES, LLC | 1710 FENPARK DRIVE | FENTON | MO | 63026 | |
| MM INDUSTRIES , INC . VORTI - SIV DIV . | 36135 SALEM GRANGE ROAD, P.O. BOX 720 | PATMOS | OH | 44460 | |
| MOATS DENTAL | ATTN: MICHAEL E. MOATS, 135 NORTH ARLINGTON HEIGHTS ROAD, SUITE 150 | BUFFALO GROVE | IL | 60089-8214 | |
| MOAVENIAN, NADER | ADDRESS ON FILE | | | | |
| MOBILE MAXX STORAGE & MOVING | 108 N COMMERCE PLACE | PEORIA | IL | 61604 | |
| MOBILE MINI | 4646 EAST VAN BUREN ST | PHOENIX | AZ | 85008 | |
| MOBILE MINI | PO BOX 91975 | CHICAGO | IL | 60693 | |
| MOBILITY GOES ADDITIVE E.V. | IM MARIENPARK 22 | BERLIN | | 12107 | GERMANY |
| MOD | 320 BROAD ST | CHARLESTON | SC | 29401 | |
| MODELER, RANDY | ADDRESS ON FILE | | | | |
| MODELS & TOOLS | 51400 BELLESTRI COURT | SHELBY TWP | MI | 48315 | |
| MODELS PLUS, INC | 888 E BELVIDERE RD, SUITE 110 | GRAYSLAKE | IL | 60030 | |
| MODERN DENTAL | ATTN: BRIAN P. HAMEL, 3240 HEDLEY ROAD, SUITE B | SPRINGFIELD | IL | 62711-6360 | |
| MODERN DENTAL | ATTN: MICHAEL A. MORLEY, 3240 HEDLEY ROAD, SUITE B | SPRINGFIELD | IL | 62711-6360 | |
| MODERN DENTAL CENTER LAB/MICRO DTI (CLOSED) | 270 DUFFY AVE | HICKSVILLE | NY | 11801 | |
| MODERN DENTAL CENTER LAB/MICRO DTI (CLOSED) | 500 STEPHENSON HWY | TROY | MI | 48083 | |
| MODERN DENTAL CENTER LAB/MICRO DTI (CLOSED) | 5601 ARNOLD RD. | DUBLIN | CA | 94568 | |
| MODERN DENTAL SERVICE LABORATORY | ATTN: MARK N. SIEGEL, 2249 AVALON DRIVE | BUFFALO GROVE | IL | 60089-4686 | |
| MODERN DENTAL STUDIO INC. | 7300 LAKELAND AVE N | MINNEAPOLIS | MN | 55428 | |
| MODERN DENTISTRY ASSOCIATES | ATTN: ANDREA E. GODAWA, 3915 STONEGATE PARK | SAINT JOSEPH | MI | 49085-9130 | |
| MODERN DENTISTRY ASSOCIATES | ATTN: SVEN A. ERICKSON, 3915 STONEGATE PARK | SAINT JOSEPH | MI | 49085-9130 | |
| MODERN DENTISTRY FOR ADULTS & CHILDREN | ATTN: DANIEL W. CHARPENTIER, 14377 WOODLAKE DRIVE, SUITE 210 | CHESTERFIELD | MO | 63017-5735 | |
| MODERN DENTISTRY OF MOUNT PROSPECT | ATTN: AHMAD HASAN, 1661 FEEHANVILLE ROAD, SUITE 420 | MOUNT PROSPECT | IL | 60056-6045 | |
| MODERN DENTISTRY OF MOUNT PROSPECT | ATTN: IRUM TARIQ, 1661 FEEHANVILLE DRIVE, SUITE 420 | MOUNT PROSPECT | IL | 60056-6045 | |
| MODERN DENTISTRY OF MOUNT PROSPECT | ATTN: KRUPA PATEL, 1661 FEEHANVILLE DRIVE, SUITE 420 | MOUNT PROSPECT | IL | 60056-6045 | |
| MODERN DENTISTRY OF MOUNT PROSPECT | ATTN: MARIUM F. MAHDI, 1661 FEEHANVILLE ROAD, SUITE 420 | MOUNT PROSPECT | IL | 60056-6045 | |
| MODERN DENTISTRY OF MOUNT PROSPECT | ATTN: PAMELA REYNOLDS, 1661 FEEHANVILLE ROAD, SUITE 420 | MOUNT PROSPECT | IL | 60056-6045 | |
| MODERN DENTISTRY OF NORTHERN KENTUCKY | ATTN: SCOTT D. ROBINSON, 8172 MALL ROAD, SUITE 201 | FLORENCE | KY | 41042-3413 | |
| MODERN ESSENCE DENTISTRY | ATTN: BRAINARD G. LLANES, 818 EAST NERGE ROAD | ROSELLE | IL | 60172-4884 | |
| MODERN FAMILY DENTISTRY | ATTN: ANDREI MOLDOVEANU, 3210 FRANKFORT AVENUE | LOUISVILLE | KY | 40206-2766 | |
| MODERN LITHO | 5001 SOUTHWEST AVE | ST. LOUIS | MO | 63110 | |
| MODIX MODULAR TECHNOLOGIES LTD | TUVAL 15 | RAMAT GAN | | 5252230 | ISRAEL |
| MODULEWORKS GMBH | HENRICISTRABE 52 | AACHEN | | 52072 | GERMANY |
| MOEN INCORPORATED | 25300 AL MOEN DRIVE | NORTH OLMSTED | OH | 44070 | |
| MOEN INCORPORATED NORTH OLMSTEAD | 25300 AL MOEN DRIVE | NORTH OLMSTED | OH | 44070-5619 | |
| MOEN, INC. | ATTN: ACCOUNTS PAYABLE, P.O. BOX 8022 | NORTH OLMSTED | OH | 44070 | |
| MOFFAT DENTAL CERAMICS | ATTN: MAC MOFFAT, 3048 EAST BASELINE ROAD, SUITE 115 | MESA | AZ | 85204-7288 | |
| MOFFETT, DANIEL J | ADDRESS ON FILE | | | | |
| MOFFETT, DANIEL J | ADDRESS ON FILE | | | | |
| MOFFETT, DR. DANIEL J | ADDRESS ON FILE | | | | |
| MOFFITT DENTAL CENTER | ATTN: JORDAN M. MOFFITT, 322 SOUTH COMMERCIAL AVENUE | EAGLE GROVE | IA | 50533-2210 | |
| MOHAMAD, OSAYD | ADDRESS ON FILE | | | | |
| MOHAMMED LOUQUID | 73 ELM ST | SAUGUS | MA | 01906 | |
| MOHR & MOHR SMILES | ATTN: CAMERON L. MOHR, 3451 WYNDHAM WAY, SUITE E | WEST LAFAYETTE | IN | 47906-5508 | |
| MOJONNIER USA LLC | 10325 STATE ROUTE 43, SUITE N | STREETSBORO | OH | 44241 | |
| MOKON PROTECTIVE INDUSTRIES, INC | 2150 ELMWOOD AVE | BUFFALO | NY | 14207 | |
| MOLAK, ANDREW J | ADDRESS ON FILE | | | | |
| MOLAR BEAR DENTAL | ATTN: ANHHUY H. NGUYEN, 11924 WEST FOREST HILL BOULEVARD, SUITE 10B | WELLINGTON | FL | 33414-6256 | |
| MOLAR CITY | ATTN: KEVIN G. NG, 4620 NORTH WESTERN AVENUE | CHICAGO | IL | 60625-2043 | |
| MOLAR CITY | ATTN: NGA HUYNH, 4620 NORTH WESTERN AVENUE | CHICAGO | IL | 60625-2043 | |
| MOLAR CITY | ATTN: RANEEM ALHAKIM, 4620 NORTH WESTERN AVENUE | CHICAGO | IL | 60625-2043 | |
| MOLAR CITY | ATTN: RORY A. CHONG, 4620 NORTH WESTERN AVENUE | CHICAGO | IL | 60625-2043 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| MOLECULE CORPORATION | 5110 PORT CHICAGO HIGHWAY, SUITE A | CONCORD | CA | 94520 | |
| MOLENAAR & ASSOCIATES, LTD | 3546 RIDGE ROAD | LANSING | IL | 60438 | |
| MOLESKINE AMERICA, INC | 210 ELEVENTH AVE, SUITE 502 | NEW YORK | NY | 10001 | |
| MOLEX LISLE HQ | 2222 WELLINGTON CT | LISLE | IL | 60532-3831 | |
| MOLEX, LLC | 2222 WELLINGTON COURT | LISLE | IL | 60532 | |
| MOLINA DENTISTRY | 1406 EAST ALLUVIAL AVENUE, SUITE 102 | FRESNO | CA | 93720 | |
| MOLINA, JOSE EDUARDO | ADDRESS ON FILE | | | | |
| MOLLOHAN, DR MICHAEL L | ADDRESS ON FILE | | | | |
| MOMEMTUM MANUFACTURING GROUP | 43 INDUSTRIAL PARK DRIVE | FRANKLIN | NH | 03235 | |
| MOMENTIVE INC. | 1 CURIOSITY WAY | SAN MATEO | CA | 94403 | |
| MOMENTUM MANUFACTURING GROUP – ENGINEERED EXTRUSIONS | P.O. BOX 270, 43 INDUSTRIAL PARK DR | FRANKLIN | NH | 03235 | |
| MOMTAZ DENTAL LABORATORY | ATTN: FARHAD MOMTAZ, 8415 JAMESTOWN DRIVE | AUSTIN | TX | 78758-7922 | |
| MONARCAS PAINTING | 323 ROBERT DRIVE | NORMAL | IL | 61761 | |
| MONARCHEMISTRY CONSULTING LLC | DR JOACHIM RITTER, 152 RESERVOIR ROAD | SAN RAFAEL | CA | 94901 | |
| MONCKTONS MACHINE TOOLS | 637 OSAGE STREET | DENVER | CO | 80204 | |
| MOND, MORITZ | ADDRESS ON FILE | | | | |
| MONDAY-DOT-COM | 52 MENACHEM BEGIN ST | TEL AVIV | | 6713701 | ISRAEL |
| MONDEAU, MARISSA | ADDRESS ON FILE | | | | |
| MONDOVI DENTAL | ATTN: ALMUTH V. STRAIT, 82 WASHINGTON STREET | BRISTOL | CT | 06010-5461 | |
| MONDOVI DENTAL | ATTN: AMAN KUMAR, 2187 MAIN STREET | BREWSTER | MA | 02631 | |
| MONDOVI DENTAL | ATTN: ANDLEEB NAQUVI, 666 PLAINSBORO ROAD, BUILDING 2000, SUITE A | PLAINSBORO | NJ | 08536-3030 | |
| MONDOVI DENTAL | ATTN: ANDREW T. TAYLOR, 45 WEST STREET | ATTLEBORO | MA | 02703-1653 | |
| MONDOVI DENTAL | ATTN: BARBARA A. GRAHAM, 82 WASHINGTON STREET | BRISTOL | CT | 06010-5461 | |
| MONDOVI DENTAL | ATTN: CELALETTIN SEVINDIK, 35 THROCKMORTON LANE | OLD BRIDGE | NJ | 08857-2571 | |
| MONDOVI DENTAL | ATTN: CELALETTIN SEVINDIK, 125 LINCOLN AVENUE | CARTERET | NJ | 07008-2738 | |
| MONDOVI DENTAL | ATTN: DAWN PIERANUNZI, 64 EAST SOMERSET STREET | RARITAN | NJ | 08869-2113 | |
| MONDOVI DENTAL | ATTN: DHARA PATEL, 410 ROUTE 523 | WHITEHOUSE STATION | NJ | 08889-4006 | |
| MONDOVI DENTAL | ATTN: DOUGLAS M. MASI, 64 EAST SOMERSET STREET | RARITAN | NJ | 08869-2113 | |
| MONDOVI DENTAL | ATTN: DRALYN P. BATTLES, 225 PHOEBE LANE | DELHI | NY | 13753 | |
| MONDOVI DENTAL | ATTN: FISUN COKYUKSEL, 555 ROUTE 25A | MILLER PLACE | NY | 11764-2671 | |
| MONDOVI DENTAL | ATTN: JOHN A. AGAPIS, 627 COLLEGE HIGHWAY | SOUTHWICK | MA | 01077-9828 | |
| MONDOVI DENTAL | ATTN: JOSEPH DEROSE, 627 COLLEGE HIGHWAY | SOUTHWICK | MA | 01077-9828 | |
| MONDOVI DENTAL | ATTN: JOSEPH W. WOLENSKI, 410 ROUTE 523 | WHITEHOUSE STATION | NJ | 08889-4006 | |
| MONDOVI DENTAL | ATTN: JUDY H. CHANG, 627 COLLEGE HIGHWAY | SOUTHWICK | MA | 01077-9828 | |
| MONDOVI DENTAL | ATTN: KANAK H. TRIVEDI, 45 WEST STREET | ATTLEBORO | MA | 02703 | |
| MONDOVI DENTAL | ATTN: KATHRYN C. DELFS, 31 LIBERTY STREET, SUITE 311 | SOUTHINGTON | CT | 06489 | |
| MONDOVI DENTAL | ATTN: LAYTH ABBOOD, 82 WASHINGTON STREET | BRISTOL | CT | 06010-5461 | |
| MONDOVI DENTAL | ATTN: LEE M. MAISEL, 625 RARITAN ROAD | CLARK | NJ | 07066-2245 | |
| MONDOVI DENTAL | ATTN: MARIA JALLOH, 625 RARITAN ROAD | CLARK | NJ | 07066-2245 | |
| MONDOVI DENTAL | ATTN: MARYAM MOGHTADER, 22 MAIN STREET | STURBRIDGE | MA | 01566-1246 | |
| MONDOVI DENTAL | ATTN: PABLO A. DE LA CRUZ, 225 PHOEBE LANE | DELHI | NY | 13753-3468 | |
| MONDOVI DENTAL | ATTN: RADHWAN AL SINAWI, 35 THROCKMORTON LANE | OLD BRIDGE | NJ | 08857-2571 | |
| MONDOVI DENTAL | ATTN: RENEE LERNER, 555 ROUTE 25A | MILLER PLACE | NY | 11764-2671 | |
| MONDOVI DENTAL | ATTN: RICHARD K. FISHLER, 555 ROUTE 25A | MILLER PLACE | NY | 11764-2671 | |
| MONDOVI DENTAL | ATTN: SHIVAM PATEL, 410 ROUTE 523 | WHITEHOUSE STATION | NJ | 08889-4006 | |
| MONDOVI DENTAL | ATTN: SOFIA I. VILLAGRAN, 82 WASHINGTON STREET | BRISTOL | CT | 06010-5461 | |
| MONDOVI DENTAL | ATTN: TREVINA METYAS, 555 ROUTE 25A | MILLER PLACE | NY | 11764-2671 | |
| MONDOVI DENTAL | ATTN: VIET Q. NGUYEN, 31 LIBERTY STREET | SOUTHINGTON | CT | 06489 | |
| MONETTE, DANIEL | ADDRESS ON FILE | | | | |
| MONGE, DR MARIO | ADDRESS ON FILE | | | | |
| MONGRAIN, DR. ROBERT | ADDRESS ON FILE | | | | |
| MONMOUTH DENTAL ARTS | ATTN: ANDREW ADLY, 257 MONMOUTH ROAD, SUITE 6 | OAKHURST | NJ | 07755-1500 | |
| MONON FAMILY DENTAL | ATTN: ZACHARY D. ALLMAND, 1040 EAST 86TH STREET, SUITE 40A | INDIANAPOLIS | IN | 46240-1865 | |
| MONOTRAC | SUITE 303 | SALT LAKE CITY | UT | 84121 | |
| MONROE JHP FASTENERS | 2990 TECHNOLOGY DRIVE | ROCHESTER | MI | 48309 | |
| MONROE JHP FASTENERS | PO BOX 88940 | MILWAUKEE | WI | 53288 | |
| MONROE MAGNUS LLC | 10625 TEXLAND BLVD, SUITE 300 | CHARLOTTE | NC | 28273 | |
| MONROE MAGNUS LLC | 2805 BARRANCA PARKWAY | IRVINE | CA | 92606 | |
| MONROY, JOSE | ADDRESS ON FILE | | | | |
| MONSIE 3D LAB | 11043 BROADWAY STE B | CROWN POINT | IN | 46307 | |
| MONSON CO | 154 PIONEER DR | LEOMINSTER | MA | 01453 | |
| MONTANA DENTAL LABORATORY | ATTN: CRAIG MAY, 1423 WYOMING AVENUE | BILLINGS | MT | 59102-5333 | |
| MONTANO ELEVATED ORTHODONTICS | 1010 CALLOWAY DRIVE | BAKERSFIELD | CA | 93312 | |
| MONTCHANIN IMPLANT CENTER | 20 MONTCHANIN ROADSUITE 150 | WILMINGTON | DE | 19807 | |
| MONTELONGO'S FINE JEWELRY | 401 UNIVERSITY DR E | COLLEGE STATION | TX | 77840 | |
| MONTES, NIVALDO | ADDRESS ON FILE | | | | |
| MONTES, ROBERT | ADDRESS ON FILE | | | | |
| MONTEVERDE & ASSOCIATES PC | 350 5TH AVE, SUITE 4405 | NEW YORK | NY | 10118 | |
| MONTGOMERY AND EATON DENTAL | 1501 E WOODFIELD RD STE 100E | SCHAUMBURG | IL | 60173 | |
| MONTGOMERY, RAMONA | ADDRESS ON FILE | | | | |
| MONTI, INC | 4510 READING RD | CINCINNATI | OH | 45229 | |
| MONTROSE DENTAL GROUP | ATTN: OLNA H. SZEKELY, 1744 WEST MONTROSE AVENUE | CHICAGO | IL | 60613-1113 | |
| MONTROSE DENTAL GROUP | ATTN: SZILARD HERMANN, 1744 WEST MONTROSE AVENUE | CHICAGO | IL | 60613-1113 | |
| MONTROSE DENTAL GROUP | ATTN: XAVIER L. WOODSON, 1744 WEST MONTROSE AVENUE | CHICAGO | IL | 60613-1113 | |
| MONTROSE, JEREMY | ADDRESS ON FILE | | | | |
| MOOD MEDIA | P.O. BOX 71070 | CHARLOTTE | NC | 28272-1070 | |
| MOODY, ELIZABETH A | ADDRESS ON FILE | | | | |
| MOOG | 1213 N MAIN ST, ATTN: OWEN WELLS | BLACKSBURG | VA | 24060 | |
| MOOG | SENECA & JAMISON ROAD | EAST AURORA | NY | 14052 | |
| MOOG, INC | 1995 NC HIGHWAY 141 | MURPHY | NC | 28906 | |
| MOOG, INC | PO BOX 931050 | ATLANTA | GA | 31193 | |
| MOON FAMILY DENTAL | ATTN: MICHAEL C. MOON, 1762 WASHINGTON ROAD | WASHINGTON | IL | 61571-2278 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| MOONS' INDUSTRIES (AMERICA), INC | 1113 NORTH PROSPECT AVE | ITASCA | IL | 60143 | |
| MOORE FAMILY DENTISTRY | ATTN: ADAM C. MOORE, 501 HEALTH PARK DRIVE, SUITE 110 | GARNER | NC | 27529-7050 | |
| MOORE INTERIM MANAGEMENT | ESPLANADE 1 BUS 96 | BRUSSELS | | 01020 | BELGIUM |
| MOORE STAFFING SERVICES | 184 PLEASANT VALLEY ST | METHUEN | MA | 01844 | |
| MOORE, CRAIG | ADDRESS ON FILE | | | | |
| MOORE, GLEN DAVID | ADDRESS ON FILE | | | | |
| MOORE, J. PEYTON | ADDRESS ON FILE | | | | |
| MOORE, JOHN W | ADDRESS ON FILE | | | | |
| MOORE, ORLANDO | ADDRESS ON FILE | | | | |
| MOORE, WILLIAM U | ADDRESS ON FILE | | | | |
| MOORING DENTAL | ATTN: SEAN MOORING, 304 TEW COURT | CLAYTON | NC | 27520-2161 | |
| MOR ELECTRIC HEATING ASSOC | 5880 ALPINE AVENUE NW | COMSTOCK PARK | MI | 49321 | |
| MORAINE PARK TECHNICAL COLLEGE | 2151 NORTH MAIN STREET | WEST BEND | WI | 53090 | |
| MORAINE VALLEY COMMUNITY COLLEGE | 9000W COLLEGE PARKWAY | PALOS HILLS | IL | 60465 | |
| MORALES, DR YANIRA | ADDRESS ON FILE | | | | |
| MORAN ENVIRONMENTAL RECOVERY | 75 - D YORK AVE | RANDOLPH | MA | 02368 | |
| MORAN, LEVI | ADDRESS ON FILE | | | | |
| MORAN, MICHAEL | ADDRESS ON FILE | | | | |
| MORAVEC ORTHODONTICS | 23842 W MAIN ST | PLAINFIELD | IL | 60544 | |
| MORE FOR LESS HOME REMODELING | 105 RIVERVIEW BEND ESTATES DR | CRYSTAL CITY | MO | 63019 | |
| MORE SMILES DENTAL | ATTN: ISRAEL M. FINGER, 7007 HIGHWAY 190, SUITE 201 | COVINGTON | LA | 70433-4955 | |
| MORE SMILES DENTAL | ATTN: MOJTABA GOLESTAN, 2020 HURLEY WAY, SUITE 135 | SACRAMENTO | CA | 95825-3298 | |
| MORENO, ASHLEY | ADDRESS ON FILE | | | | |
| MORENO, MARIA | ADDRESS ON FILE | | | | |
| MORGAN DENTAL | ATTN: AMANDA DUMOFF, 100 MILLBURN AVENUE | MILLBURN | NJ | 07041-1940 | |
| MORGAN DENTAL | ATTN: MARY B. MORGAN, 100 MILLBURN AVENUE | MILLBURN | NJ | 07041-1940 | |
| MORGAN HILL DENTISTRY | 17020 CONDIT RD STE 180 | MORGAN HILL | CA | 95037 | |
| MORGAN STANLEY CAPITAL MANAGEMENT LLC | 1585 BROADWAY | NEW YORK | NY | 10036 | |
| MORGAN STANLEY CAPITAL MANAGEMENT LLC | DEPT 3530, PO BOX 123530 | DALLAS | TX | 75312 | |
| MORGAN, DR. MARY | ADDRESS ON FILE | | | | |
| MORGAN, ELLIE | ADDRESS ON FILE | | | | |
| MORGAN, J.P. | ADDRESS ON FILE | | | | |
| MORGAN, JOSHUA | ADDRESS ON FILE | | | | |
| MORGAN, LEANN L | ADDRESS ON FILE | | | | |
| MORGAN, PATRICK | ADDRESS ON FILE | | | | |
| MORGANHR, INC. DBA AUXIN GROUP | 21720 W LONG GROVE ROAD SUITE C-216 | DEER PARK | IL | 60010 | |
| MORGANTI DENTAL CARE | ATTN: MAMDOUH ALRATA, 10038 MANCHESTER ROAD, SUITE 226 | KIRKWOOD | MO | 63122 | |
| MORGANTI, SUZANNE F | ADDRESS ON FILE | | | | |
| MORGESTER DENTAL | ATTN: KEVIN M. MORGESTER, 510 BAXTER ROAD, SUITE 1 | CHESTERFIELD | MO | 63017-7032 | |
| MORISHIGE, ASHLEY | ADDRESS ON FILE | | | | |
| MORITZ DENTAL CARE | 2049 BROADWATER AVE STE 3 | BILLINGS | MT | 59102 | |
| MORNEAU, KRISTEN | ADDRESS ON FILE | | | | |
| MORRIS COUPLING COMPANY | 2240 W. 15TH ST | ERIE | PA | 16505 | |
| MORRIS DENTAL SOLUTIONS | ATTN: GARY A. MORRIS, 195 NORTH ARLINGTON HEIGHTS ROAD, SUITE 160 | BUFFALO GROVE | IL | 60089-1768 | |
| MORRIS DENTAL SOLUTIONS | ATTN: SHANNA L. SPINA, 195 NORTH ARLINGTON HEIGHTS ROAD, SUITE 160 | BUFFALO GROVE | IL | 60089-1768 | |
| MORRIS FAMILY DENTISTRY | ATTN: CHAD MORRIS, 4488 CHURCH STREET | ZACHARY | LA | 70791-3104 | |
| MORRIS FAMILY DENTISTRY | ATTN: NOELLE C. DAVIS, 4488 CHURCH STREET | ZACHARY | LA | 70791-3104 | |
| MORRIS GROUP INC | 10165 INTERNATIONAL BLVD | CINCINNATI | OH | 45246 | |
| MORRIS GROUP, INC. | 910 DAY HILL ROAD | WINDSOR | CT | 06095 | |
| MORRIS GROUP/SELECT ADDITIVE | 121 PULASKI STREET | TORRINGTON | CT | 06790 | |
| MORRIS MIDWEST | 8718 MONTICELLO LANE N. | MAPLE GROVE | MN | 55369 | |
| MORRIS PERIODONTICS | ATTN: PATRICK MORRIS, 613 SE 5TH STREET | LEE'S SUMMIT | MO | 64063 | |
| MORRIS SOUTH | 350 ELECTRONICS BOULEVARD | HUNTSVILLE | AL | 35824 | |
| MORRIS, ASHLEIGH | ADDRESS ON FILE | | | | |
| MORRIS, JAMES | ADDRESS ON FILE | | | | |
| MORRISON BROS. CO. | 570 E. 7TH STREET, PO BOX 238 | DUBUQUE | IA | 52004 | |
| MORRISON, DEVIN | ADDRESS ON FILE | | | | |
| MORRISSEY, PATRICK | ADDRESS ON FILE | | | | |
| MORRISSEY, PATRICK | ADDRESS ON FILE | | | | |
| MORRYDE | 1966 STERLING AVE | ELKHART | IN | 46514 | |
| MORTON & COMPANY, INC | 11 EAMES ST | WILMINGTON | MA | 01887 | |
| MORTON COMPANY, INC. | 9 WALKER RD | WESTWOOD | MA | 02090 | |
| MORTON FAMILY DENTISTRY | ATTN: AHSAN OWAIS, 313 NORTH MAIN STREET | MORTON | IL | 61550-2027 | |
| MORTON FAMILY DENTISTRY | ATTN: MANLIO ZUNIGA, 313 NORTH MAIN STREET | MORTON | IL | 61550-2027 | |
| MORTON, SYDNEY | ADDRESS ON FILE | | | | |
| MOSDOH-ASDA | 1107 MISSISSIPPI AVENUE | SAINT LOUIS | MO | 63104 | |
| MOSER, MATTHEW | ADDRESS ON FILE | | | | |
| MOSES LAKE FAMILY DENTISTRY | ATTN: CRAIG R. HARDER, 975 EAST NELSON ROAD | MOSES LAKE | WA | 98837-4710 | |
| MOSHUN LLC | 1110 JORIE BOULEVARD | OAK BROOK | IL | 60523 | |
| MOSHUN LLC | C/O DEARBORN TOOL & MFG., 7749 SOUTH GRANT STREET | BURR RIDGE | IL | 60527 | |
| MOSHUN, LLC | 1110 JORIE BLVD #204 | OAK BROOK | IL | 60523 | |
| MOSKIN DENTAL ASSOCIATES | ATTN: KIMBERLY CHAN, 5131 NORTH LINCOLN AVENUE, SUITE 3 | CHICAGO | IL | 60625-2584 | |
| MOSQUERA CASTRILLON, J. ENRIQUE | ADDRESS ON FILE | | | | |
| MOSS DENTAL LABORATORY | ATTN: MIKE MOSS, 3220 WAYNE RIDGE ROAD | ZANESVILLE | OH | 43701-9245 | |
| MOSSING, JULIE | ADDRESS ON FILE | | | | |
| MOTAMED CHABOKI, IMAN | ADDRESS ON FILE | | | | |
| MOTECH MOTOR CO., LTD | 310, BLOCK 15TH, TIAN AN HI-TECH ECOLOGICAL PARK, NO. 555 PANYU AVENUE NORTH | GUANGZHOU | | 511400 | CHINA |
| MOTION INDUSTRIES INC | 10674 CENTRAL COMMERCE DR, BUILDING A103 | PFLUGERVILLE | TX | 78660 | |
| MOTION INDUSTRIES INC | PO BOX 1655 | BIRMINGHAM | AL | 35201 | |
| MOTION INDUSTRIES, INC. | 35 INDUSTRIAL PKWY, SUITE 0 | WOBURN | MA | 01801 | |
| MOTION INDUSTRIES, INC. | PO BOX 98412 | CHICAGO | IL | 60693 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| MOTION PRODUCTS INCORPORATED | 777 KUEHN CT | NEENAH | WI | 54956 | |
| MOTION PRODUCTS INCORPORATED | 800 MAIN STREET | NEENAH | WI | 54596 | |
| MOTION SOLUTIONS, INC | 2033 CRESTVUE CIRCLE | GOLDEN | CO | 80401 | |
| MOTION SOLUTIONS, INC | 531 J AVE | CORONADO | CA | 92118 | |
| MOTIONUSA | 1205 CHESAPEAKE AVE | COLUMBUS | OH | 43212 | |
| MOTOR CITY LAB WORKS | 2200 HOLLAND ST | BIRMINGHAM | MI | 48009 | |
| MOTOR CITY ORTHO | 2200 HOLLAND STREET | BIRMINGHAM | MI | 48009-7123 | |
| MOTOR CITY ORTHODONTIC LAB | 2200 HOLLAND STREET | BIRMINGHAM | MI | 48009 | |
| MOTT CHILDREN'S HEALTH CENTER | 806 TUURI PLACE | FLINT | MI | 48503-2465 | |
| MOTT CHILDREN'S HEALTH CENTER | ATTN: YU-JU YANG, 806 TUURI PLACE | FLINT | MI | 48503-2465 | |
| MOTT CORP | PO BOX 830093 | PHILADELPHIA | PA | 19182 | |
| MOTT, MICHAEL M | ADDRESS ON FILE | | | | |
| MOUGHAIT, NADER | ADDRESS ON FILE | | | | |
| MOUK, RATHTY | ADDRESS ON FILE | | | | |
| MOULTON DENTISTRY | ATTN: MARC W. MOULTON, 3821 LORNA ROAD, SUITE 106 | BIRMINGHAM | AL | 35244-3061 | |
| MOULTON FAMILY DENTAL | ATTN: GREGORY B. MOULTON, 148 CATHERINE LANE | GRASS VALLEY | CA | 95945 | |
| MOULTON, DR. MARC | ADDRESS ON FILE | | | | |
| MOUNDS VIEW FAMILY DENTAL | ATTN: SABRY M. SHARARA, 2436 MOUNDS VIEW BLVD | MOUNDS VIEW | MN | 55112-1402 | |
| MOUNT AUBURN HOSPITAL OCCUPATIONAL HEALTH SERVICES | 725 CONCORD AVE, SUITE 5100 | CAMBRIDGE | MA | 02138 | |
| MOUNT JOY DENTAL ASSOCIATES | ATTN: STEVEN D. CAWLEY, 1210 EAST MAIN STREET | MOUNT JOY | PA | 17552-9338 | |
| MOUNT PROSPECT DENTAL CENTER | ATTN: CHARLES F. GILBERT, 44 SOUTH VAIL AVENUE | ARLINGTON HEIGHTS | IL | 60005-1879 | |
| MOUNT VERNON FAMILY DENTISTRY | ATTN: BENJAMIN POSPISIL, 311 VIRGIL AVENUE | MOUNT VERNON | IA | 52314-9568 | |
| MOUNTAIN DENTAL | ATTN: ALEXANDER S. COLLINS-HORNYAK, 232 NORTH PASEO DE ONATE | ESPANOLA | NM | 87532-2623 | |
| MOUNTAIN DENTAL | ATTN: ASLI KIRAN-CANAVAN, 3410 INDIAN SCHOOL ROAD NORTHEAST | ALBUQUERQUE | NM | 87109 | |
| MOUNTAIN FAMILY DENTISTRY | 134 E ST HWY 260 | PAYSON | AZ | 85541 | |
| MOUNTAIN MACHINE WORKS | 2589 HOTEL RD | AUBURN | ME | 04210 | |
| MOUNTAIN POINT | 615 S COLLEGE ST., 9TH FLOOR | CHARLOTTE | NC | 28202 | |
| MOUNTAINSIDE MEDICAL EQUIPMENT | 9262 OLD RIVER RD | MARCY | NY | 13403 | |
| MOUSEL, BARBARA L | ADDRESS ON FILE | | | | |
| MOUSEL, BARBARA L | ADDRESS ON FILE | | | | |
| MOUSEL, DR. BARBARA | ADDRESS ON FILE | | | | |
| MOUSER ELECTRONICS, INC. | 1000 NORTH MAIN ST | MANSFIELD | TX | 76063 | |
| MOUSER ELECTRONICS, INC. | P.O. BOX 99319 | FORT WORTH | TX | 76199 | |
| MOUSSA, MICHAEL | ADDRESS ON FILE | | | | |
| MOVING BRANDS INC | 149 NEW MONTGOMERY ST, SUITE 315 | SAN FRANCISCO | CA | 94105 | |
| MOVING FORCE TECH, LLC | 12 EVERGREEN AVE #2 | SOMERVILLE | MA | 02145 | |
| MOY, KEVIN | ADDRESS ON FILE | | | | |
| MOYER, EVELYN | ADDRESS ON FILE | | | | |
| MOYLAN FAMILY DENTISTRY | ATTN: DANIEL P. MOYLAN, 877 EAST M 32 | GAYLORD | MI | 49735-9701 | |
| MOZDZIERZ, MONIKA | ADDRESS ON FILE | | | | |
| MP ORTHODONTICS | 3555 NATIONAL DR STE 300 | PLANO | TX | 75025 | |
| MPD ORTHODONTIC LAB | 222 W WATER ST. | DECORAH | IA | 52101 | |
| MPD ORTHODONTIC LAB | 2223 STONE HILL RD, ATTN : MATT DEENEY | DECORAH | IA | 52101 | |
| MPD ORTHODONTIC LAB | 2223 STONE HILL ROAD | DECORAH | IA | 52101 | |
| MPF PRODUCTS | 3046 BRAMLETT CHURCH RD | GRAY COURT | SC | 29645 | |
| MPP CORPORATION | PO BOX 275 | MARYSVILLE | MI | 48040 | |
| MPW INDUSTRIAL SERVICES, INC. | 9711 LANCASTER RD., SE | HEBRON | OH | 43025 | |
| MRAZEK, WILLIAM | ADDRESS ON FILE | | | | |
| MRF LIMITED | 124 GREAMS ROAD, NEAR MOUNT ROAD | CHENNAI TAMILNADU | | 600006 | INDIA |
| MRO ELECTRIC & SUPPLY COMP | 1652 OLD APEX ROAD | CARY | NC | 27513 | |
| MROZEK, JOHN J | ADDRESS ON FILE | | | | |
| MSC INDUSTRIAL SUPPLY | 1020 WOOD DALE RD | WOOD DALE | IL | 60191 | |
| MSC INDUSTRIAL SUPPLY CO | 75 MAXESS RD | MELVILLE | NY | 11747 | |
| MSC INDUSTRIAL SUPPLY CO | PO BOX 953635 | SAINT LOUIS | MO | 63195 | |
| MSE SUPPLIES LLC | ATTN: JENNIFER MAGALLANES, 2705 E MEDINA RD, SUITE 161 | TUCSON | AZ | 85756 | |
| MSP AVIATION, INC | 239 WEST GRIMES LANE | BLOOMINGTON | IN | 47403 | |
| MST STEEL CORPORATION | 24417 GROESBECK HWY | WARREN | MI | 48089 | |
| MT DENTAL ARTS | 7875 CARR DRIVE | ARVADA | CO | 80005 | |
| MTA NEW YORK CITY TRANSIT | 33 WILLIAMS PLACE | BROOKLYN | NY | 11207 | |
| MTCO | PO BOX 800 | METAMORA | IL | 61548-0800 | |
| MTI CORPORATION | 860 SOUTH 19TH ST | RICHMOND | CA | 94804 | |
| MT'S LAWN CARE | 304 W 61ST PLACE | DAVENPORT | IA | 52806 | |
| MUEHE, JAGUR | ADDRESS ON FILE | | | | |
| MUELLER CORPORATION | 530 SPRING STREET | EAST BRIDGEWATER | MA | 02333 | |
| MUELLER DENTAL CARE | ATTN: HEATHER L. MUELLER, 102 WEST PROGRESS DRIVE | PRINCETON | IL | 61356-8601 | |
| MUETH, DANIEL J | ADDRESS ON FILE | | | | |
| MUETH, DR. DANIEL | ADDRESS ON FILE | | | | |
| MULAC, DR. JEFFREY | ADDRESS ON FILE | | | | |
| MULAC, JEFFREY S | ADDRESS ON FILE | | | | |
| MULFORD DENTAL GROUP | ATTN: VINCENT ZAMMUTO, 4001 NORTH MULFORD ROAD | LOVES PARK | IL | 61111 | |
| MULL, ANDREW | ADDRESS ON FILE | | | | |
| MULLENIX, CHRISTOPHER D | ADDRESS ON FILE | | | | |
| MULLIGAN, WYATT | ADDRESS ON FILE | | | | |
| MULLOY DENTAL LAB | 4417 SE 16TH PL #11 | CAPE CORAL | FL | 33904 | |
| MULTIMEDIA DENTAL LLC | 2 CLARKE DR #100 | CRANBURY | NJ | 08512 | |
| MULVEY, KYLE | ADDRESS ON FILE | | | | |
| MUMM, RANDALL | ADDRESS ON FILE | | | | |
| MUNDO DENTAL COMPANY, INC. | 5406 HOOVER BLVD. | TAMPA | FL | 33634 | |
| MUNGO JR, PETER | ADDRESS ON FILE | | | | |
| MUNICIPAL AUTHORITY OF WESTMORELAND COUNTRY | PO BOX 800 | GREENSBURG | PA | 15601 | |
| MUNICIPAL COLLECTION SERVICES | SUITE 204 | PALOS HEIGHTS | IL | 60463 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| MUNSON DENTAL | ATTN: ROBERT MUNSON, 320 UPPER PLAIN | BRADFORD | VT | 05033-9239 | |
| MUNSON, DENNIS J | ADDRESS ON FILE | | | | |
| MUNSON, DR. DENNIS | ADDRESS ON FILE | | | | |
| MUNSTER CAR WASH & DETAILING CENTER | 111 RIDGE ROAD | MUNSTER | IN | 46321 | |
| MUNSTER DENTAL CENTER | ATTN: JIM D. FRANKOS, 805 RIDGE ROAD, SUITE 2 | MUNSTER | IN | 46321-1719 | |
| MURABITO, MADELINE | ADDRESS ON FILE | | | | |
| MURAD GHARIBIAN DDS INC | 717 E CHAPMAN AVE | ORANGE | CA | 92866 | |
| MURAOKA, DR ERIC | ADDRESS ON FILE | | | | |
| MURGITROYD & COMPANY LTD | 165-169 SCOTLAND STREET | GLASGOW | | G5 8PL | UNITED KINGDOM |
| MURPHY DENTAL GROUP | ATTN: JEAN A. MURPHY, 14528 JOHN HUMPHREY DRIVE | ORLAND PARK | IL | 60462-2640 | |
| MURPHY III, JAMES T | ADDRESS ON FILE | | | | |
| MURPHY, ANTHONY | ADDRESS ON FILE | | | | |
| MURPHY, KEITH | ADDRESS ON FILE | | | | |
| MURPHY, TONY | ADDRESS ON FILE | | | | |
| MURPHYSBORO SMILE DESIGN | ATTN: SHALANE R. JONES, 217 ROBERT MORGAN ROAD | MURPHYSBORO | IL | 62966-6117 | |
| MURRAY FAMILY DENTISTRY | ATTN: RYAN R. MURRAY, 133 MCCASLIN BOULEVARD, UNIT B | LOUISVILLE | CO | 80027-9412 | |
| MURRAY STATE COLLEGE | ONE MURRAY CAMPUS | TISHOMINGO | OK | 73460 | |
| MURRAY, JAY | ADDRESS ON FILE | | | | |
| MURRAY'S PLOWING SERVICE | 214 SOUTH FIFTH STREET | PRINCETON | IL | 61356 | |
| MURRY AND KUHN DENTISTRY | 14269 MIDLOTHIAN TPKE | MIDLOTHIAN | VA | 23113 | |
| MURRY AND KUHN DENTISTRY | 3250 ANDERSON HWY | POWHATAN | VA | 23139 | |
| MUSGRAVE, JENNA | ADDRESS ON FILE | | | | |
| MUSKEGON FAMILY CARE | 2201 SOUTH GETTY ST | MUSKEGON | MI | 49444 | |
| MUSKEGON FAMILY CARE | ATTN: ASHLEY E. GELDERMANS, 2201 SOUTH GETTY STREET | MUSKEGON | MI | 49444-1207 | |
| MUSKEGON FAMILY CARE | ATTN: NATALIA KLIMOVA, 2201 SOUTH GETTY STREET | MUSKEGON | MI | 49444-1207 | |
| MUSKOGEE DENTAL & IMPLANTS | 3503 CHANDLER RD. | MUSKOGEE | OK | 74403 | |
| MW DENTISTRY | ATTN: MICHELE WALKER, 1816 NORTH EASTERN AVENUE | MOORE | OK | 73160 | |
| MWI INC | 1269 BRIGHTON HENRIETTA TOWNLINE ROAD | ROCHESTER | NY | 14623 | |
| MWI INC | 1269 BRIGHTON-HENRIETTA T/L ROAD | ROCHESTER | NY | 14623 | |
| MWW GROUP | 1 MEADOWLANDS PLAZA | EAST RUTHERFORD | NJ | 07073 | |
| MXD PROCESS | 2600 RIVER GREEN CIRCLE | LOUISVILLE | KY | 40206 | |
| MY AFFORDABLE DENTIST NEAR ME | 6426 MEADOWBROOK DR. | FORT WORTH | TX | 76112 | |
| MY CHILDREN'S DENTIST | ATTN: CHANDRA PANCHANI, 134 BELVIDERE AVENUE | WASHINGTON | NJ | 07882-1417 | |
| MY CHILDREN'S DENTIST | ATTN: CORNELIUS L. DYSON, 134 BELVIDERE AVENUE | WASHINGTON | NJ | 07882-1417 | |
| MY CLASSIFIED ADS, LLC | 17110 GUNN HWY | ODESSA | FL | 33556 | |
| MY COMMUNITY DENTAL CENTERS OF BENTON HARBOR | ATTN: SERGIO CUADROS, 143 EAST MAIN STREET | BENTON HARBOR | MI | 49022-4409 | |
| MY COMMUNITY DENTAL CENTERS OF BENTON HARBOR | ATTN: WILLIAM PARKS, 143 EAST MAIN STREET | BENTON HARBOR | MI | 49022-4409 | |
| MY DENTAL BRUSH | 641 E SAN YSIDRO BLVD | SAN DIEGO | CA | 92173 | |
| MY DENTIST | ATTN: DAVID YU, 97 PAXTON AVENUE | CALUMET CITY | IL | 60409-1509 | |
| MY DENTIST BROKEN ARROW | 3451 W KENOSHA | BROKEN ARROW | OK | 74012 | |
| MY DENTIST MIDTOWN | 1420 S LEWIS AVE | TULSA | OK | 74104 | |
| MY EQUITY COMP, LLC | 2339 GOLD MEADOW WAY, SUITE 210 | GOLD RIVER | CA | 95670 | |
| MY HEALTH DENTISTRY | 720 WAUKEGAN RD SUITE D | DEERFIELD | IL | 60015 | |
| MY ISLAND DENTIST | ATTN: GRANT WOO, 23 LIME TREE BAY AVENUE, UNIT 4/109 GOVERNORS SQUARE | GRAND CAYMAN | | KY1-9006 | CAYMAN ISLANDS |
| MY ISLAND DENTIST | ATTN: TALIA DAVIDSON, 23 LIME TREE BAY AVENUE, UNIT 4/109 GOVERNORS SQUARE | GRAND CAYMAN | | KY1-9006 | CAYMAN ISLANDS |
| MY MERCURY-FREE DENTIST | ATTN: PAUL V. GALLO, 3077 WEST JEFFERSON STREET, SUITE 208 | JOLIET | IL | 60435-5264 | |
| MY SMILE CENTER | ATTN: AMBER MILLS, 1 WESTBURY DRIVE, BUILLDING C SUITE 310 | SAINT CHARLES | MO | 63301-2560 | |
| MY STL DENTIST | ATTN: KATHERINE A. HOTALING, 12550 WEBER HILL ROAD, SUITE 100 | SAINT LOUIS | MO | 63127-1552 | |
| MY STL DENTIST | ATTN: MEGAN T. FASANELLA, 12550 WEBER HILL ROAD, SUITE 100 | SAINT LOUIS | MO | 63127-1552 | |
| MY STL DENTIST | ATTN: RONALD T. LANG, 12250 WEBER HILL ROAD, SUITE 100 | SAINT LOUIS | MO | 63127-1552 | |
| MY STL DENTIST | ATTN: WILLIAM E. UTHOFF, 12250 WEBER HILL ROAD, SUITE 100 | SAINT LOUIS | MO | 63127-1552 | |
| MYAIR | 299 MARLBOROUGH ST APT 1 | BOSTON | MA | 02116 | |
| MYCASEBUILDER | 510 E. 31ST STREET | PATERSON | NJ | 07504 | |
| MYCHARLESTONDENTIST.COM | ATTN: SE JIN OH, 826 WEST LINCOLN AVENUE, SUITE A | CHARLESTON | IL | 61920-2405 | |
| MYERBERG, JONAH | ADDRESS ON FILE | | | | |
| MYERS, KYLE | ADDRESS ON FILE | | | | |
| MYERS, LAUREN | ADDRESS ON FILE | | | | |
| MYERSON | 5106 NORTH RAVENSWOOD | CHICAGO | IL | 60640 | |
| MYERSON LLC | P.O. BOX 4543 | CAROL STREAM | IL | 60197-4543 | |
| MYERSON, LLC | 5106 NORTH RAVENSWOOD AVENUE | CHICAGO | IL | 60640 | |
| MYLKOU XIONG | 7750 COLLEGE TOWN DRIVE, #106 | SACRAMENTO | CA | 95826 | |
| MYLOGIQ LLC | 151 CALLE SAN FRANCISCO #201 | SAN JUAN | PR | 00901 | |
| MYORTHOS/MCMILLIAN ORTHODONTICS | 1126 NORTH CHURCH STREET #100 | GREENSBORO | NC | 27401 | |
| MYORTHOS/MCMILLIAN ORTHODONTICS | 2301 BATTLEGROUND AVE | GREENSBORO | NC | 27408 | |
| MYORTHOS/MCMILLIAN ORTHODONTICS | 6 LIBERTY SQUARE #2289 | BOSTON | MA | 02109 | |
| MYOTECH DENTAL & INTEGRATIVE HEALTH CENTER | ATTN: BRIAN A. PRUDENT, 1828 AVENUE OF THE CITIES | MOLINE | IL | 61265-4858 | |
| MYSTAIRE | 1200 TELECOM DR. | CREEDMOOR | NC | 27522 | |
| N&D TRANSPORTATION COMPANY, INC. | 100 INDUSTRIAL DRIVE | NORTH SMITHFIELD | RI | 02896 | |
| N.C. DEPT OF REVENUE | PO BOX 25000 | RALEIGH | NC | 27640-0640 | |
| N.H.T.M.A. | 11265 CENTER HIGHWAY | NORTH HUNTINGDON | PA | 15642 | |
| N.H.T.M.A. | 4130 TURNER VALLEY ROAD | NORTH HUNTINGDON | PA | 15642 | |
| N1 DISCOVERY, LLC | SUITE 230 | TROY | MI | 48098 | |
| NABELL USA CORPORATION | 208 CHARTER STREET | ALBEMARLE | NC | 28001 | |
| NABERTHERM GMBH | BAHNHOFSTR. 20, 28865 | LILIENTHAL | | | GERMANY |
| NABI, ANWAR | ADDRESS ON FILE | | | | |
| N-ABLE TECHNOLOGIES LTD | P.O. BOX 28720 | NEW YORK | NY | 10087-8720 | |
| NAC | 1790 COMMERCE AVE NORTH | ST PETERSBURG | FL | 33716 | |
| NAGAMINE MANUFACTURING CO., LTD | 1725-26, KISHINOUE, MANNO-TOWN, NAKATADO-GUN | KAGAWA-PREF | | 766-0026 | JAPAN |
| NAGASE SPECIALTY MATERIALS NA LLC | 450 E. DEVON AVENUE, SUITE 300 | ITASCA | IL | 60143 | |
| NAGELE, DAVID C | ADDRESS ON FILE | | | | |
| NAGLE, HOWARD J | ADDRESS ON FILE | | | | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAIK, PAUL B | ADDRESS ON FILE | | | | |
| NAILON PLUMBING SUPPLIES CORP | 101 LIBERTY STREET | PEORIA | IL | 61602 | |
| NAKAMURA MITOMA DDS | 1552 N TRACY BLVD TRACY | TRACY | CA | 95376 | |
| NAKANISHI, BRADLEY R. | ADDRESS ON FILE | | | | |
| NAKASONE, SANDRA | ADDRESS ON FILE | | | | |
| NAKFOOR ORTHODONTICS | 102 S. DUNTON AVENUE | ARLINGTON HEIGHTS | IL | 60005 | |
| NAKOMA DENTAL | ATTN: DONALD W. TIPPLE, 4333 NAKOMA ROAD, SUITE 1 | MADISON | WI | 53711-3700 | |
| NALGE NUNC INTERNATIONAL | 75 PANORAMA CREEK DR | PANORAMA | NY | 14625 | |
| NALPEIRON, INC | 2225 E BAYSHORE RD, SUITE 200 | PALO ALTO | CA | 94303 | |
| NAMELY, INC | 5505 N CUMBERLAND AVE, SUITE 307 | CHICAGO | IL | 60656 | |
| NAMELY, INC | UNITED COMMERCIAL COLLECTIONS INC, 4455 GENESEE STREET, STE. 116 | BUFFALO | NY | 14225 | |
| NANJING JIERUN CO. LTD | RM. 1221 - 1223 FORTUNE BUILDING, NO. 359 HONGWU RD | NANJING CITY | | 210002 | CHINA |
| NANJING SHENGKAITE BEARING CO.,LTD | ROOM 2304, NO. 2 BUILDING | JIAYE INTERNATIONAL CITY | | NO. 158 LUSHAN ROAD | CHINA |
| NANO DIMENSION LTD. | 2 ILAN RAMON | NESS ZIONA | | 7403635 | ISRAEL |
| NANO DIMENSION USA INC., AS LENDER | 300 5TH AVENUE, SUITE 1010 | WALTHAM | MA | 02451 | |
| NANO DIMENSION USA INC., AS LENDER | ATTN: PRESIDENT OR GENERAL COUNSEL, 300 5TH AVENUE, SUITE 1010 | WALTHAM | MA | 02451 | |
| NANO DIMENSION USA, INC. | 300 5TH AVENUE, SUITE 1010 | WALTHAM | MA | 02451 | |
| NANO MATERIALS INTERNATIONAL CORPORATION | TUCSON, AZ, US | TUCSON | VA | 85713 | |
| NANOE SAS | 34 ROUTE DE LONGJUMEAU, BAT. 25 | CHILLY-MAZARIN | | 91 380 | FRANCE |
| NANOSCIENCE INSTRUMENTS INC. | 10008 S 51ST ST, SUITE 110 | PHOENIX | AZ | 85044 | |
| NANOSHEL UK LTD | CHAPEL HOUSE, CHAPEL ST | CHESHIRE | | CW12 4AB | UNITED KINGDOM |
| NANOSONIC | 158 WHEATLAND DRIVE | PEMBROKE | VA | 24136 | |
| NANOTEC ELECTRONICS US, INC. | 48 SWORD ST, UNITS 105 & 106 | AUBURN | MA | 01501 | |
| NANTONG DIAMONTI OPTICAL COMPONENTS CO., LTD | WUBA INDUSTRIAL PARK, CHENGDONG TOWN, | HAIAN COUNTY | | 226600 | CHINA |
| NAPERVILLE FAMILY DENTAL HEALTH & DESIGN CENTER | ATTN: NICHOLAS P. PRIMIANO, 114 NORTH WASHINGTON STREET, SUITE 1 | NAPERVILLE | IL | 60540-4553 | |
| NAPERVILLE SMILES DENTAL | ATTN: TAMER MOUKAIED, 8 WEST GARTNER ROAD, SUITE 120 | NAPERVILLE | IL | 60540 | |
| NAPLES DENTAL AND WELLNESS CENTER | 8850 FOUNDERS SQUARE DR SUITE 225, ATTN RODION PINKHASOV | NAPLES | FL | 34120 | |
| NAPOLI, JAMES | ADDRESS ON FILE | | | | |
| NAPPA ELECTRICAL CONTRACTORS | 380 CAMBRIDGE STREET | BURLINGTON | MA | 01803 | |
| NAPPIER DENTAL LABORATORY | ATTN: LANCE NAPPIER, 6449 STALLION DRIVE | IMPERIAL | MO | 63052-4144 | |
| NARANJA, DARWIN D | ADDRESS ON FILE | | | | |
| NARAYANAN, DHRUV | ADDRESS ON FILE | | | | |
| NARCOOSSEE DENTAL CARE | ATTN: JONATHAN A. WIRTH, 1950 SOUTH NARCOOSSEE ROAD | SAINT CLOUD | FL | 34771-7204 | |
| NARDONE, JUSTIN | ADDRESS ON FILE | | | | |
| NASA - GLENN RESEARCH CTR | 21000 BROOKPARK ROAD, BLDG. 142/ROOM 227, ATTN: SARAH COATES | CLEVELAND | OH | 44135 | |
| NASA - GLENN RESEARCH CTR | 21000 BROOKPARK ROAD, CHEMICAL RECEIVING BLDG. 215, DOMINIC BOSKO | CLEVELAND | OH | 44135 | |
| NASA - GLENN RESEARCH CTR | 21000 BROOKPARK ROAD, B106 RM. 208 | CLEVELAND | OH | 44135 | |
| NASA SHARED SERVICES CENTER (NSSC) | 21000 BROOKPARK ROAD | CLEVELAND | OH | 44135 | |
| NASA SHARED SERVICES CENTER (NSSC) | FMD ACCOUNTS PAYABLE, BLDG. 1111, JERRY HLASS ROAD | STENNIS SPACE CENTER | MS | 39529 | |
| NASA TEXAS SPACE GRANT | 3925 W BRAKER LN STE 200 | AUSTIN | TX | 78759 | |
| NASA-GLENN RESEARCH CENTER | 21000 BROOKPARK RD, BUILDING # 106, ROOM # 220 | CLEVELAND | OH | 44135 | |
| NASAR JEWELRY | 280 COLOMBIA RD | WEST HANOVER | MA | 02339 | |
| NASDAQ , INC. | 151 W 42ND STREET | NEW YORK | NY | 10036 | |
| NASH, KAREN R | ADDRESS ON FILE | | | | |
| NASHOBA ANALYTICAL, LLC | 31A WILLOW RD | AYER | MA | 01432 | |
| NASHOBA VALLEY DENTAL | 228 GREAT RD | SHIRLEY | MA | 01464 | |
| NASHVILLE AESTHETIC DENTISTRY | ATTN: DANIEL K. WEESE, 105 POWELL COURT | BRENTWOOD | TN | 37027 | |
| NASHVILLE GOLDSMITH | 4505 RAMBLEWOOD LANE | GREEN HILL | TN | 37138 | |
| NASHVILLE GOLDSMITH | 4505 RAMBLEWOOD LN | OLD HICKORY | TN | 37138 | |
| NASHVILLE SMILES | ATTN: ROBERT T. WINFREE, 8090 HIGHWAY 100 | NASHVILLE | TN | 37221-4212 | |
| NASRALLAH HODROJ, YOUSSEF | ADDRESS ON FILE | | | | |
| NASTAC, MIHAELA | ADDRESS ON FILE | | | | |
| NATES INDUSTRIAL TOOLS | 22842 S WESTERN AVE | TORRANCE | CA | 90501-5112 | |
| NATHAN FABER | 2020 SAVANNAH HWY | SAINT ANDREWS | SC | 29407 | |
| NATIONAL ASSOCIATION OF DENTAL LABORATORIES | 325 JOHN KNOW RD SUITE L103 | TALLAHASSEE | FL | 32303 | |
| NATIONAL ASSOCIATION OF DENTAL LABORATORIES | 325 JOHN KNOX RD #L103 | TALLAHASSEE | FL | 32303 | |
| NATIONAL ASSOCIATION OF MANUFACTURERS | 733 10TH ST. NW, SUITE 700 | WASHINGTON | DC | 20001 | |
| NATIONAL BOARD OF CERTIFICATION | 325 JOHN KNOX RD, #L103 | TALLAHASSEE | FL | 32303 | |
| NATIONAL CENTER FOR MANUFACTURING SCIENCES (NCMS) | P.O. 712011 | CINCINNATI | OH | 45271 | |
| NATIONAL CENTER FOR MANUFACTURING SCIENCES, INC. (NCMS) | 3025 BOARDWALK | ANN ARBOR | MI | 48108 | |
| NATIONAL CENTER FOR MANUFACTURING SCIENCES, INC. (NCMS) | 3025 BOARDWALK DR | ANN ARBOR | MI | 48108 | |
| NATIONAL CENTER FOR MANUFACTURING SCIENCES, INC. (NCMS) | MIKE DORENZO, PROJECT MANAGERZACH EBERSOLE, CONTRACT SPECIALIST, 3025 BOARDWALK | ANN ARBOR | MI | 48108 | |
| NATIONAL CITY | P.O. BOX 85440 | LOUISVILLE | KY | 40285-5440 | |
| NATIONAL CONFERENCE CENTRE | COVENTRY ROAD | SOLIHULL | | B92 0EJ | UNITED KINGDOM |
| NATIONAL DENTAL - PREMIER 3D CAD | 333 S BROADWAY | HICKSVILLE | NY | 11801 | |
| NATIONAL DENTEX CORPORATION | 100 COLONY DR | IRWIN | PA | 15642 | |
| NATIONAL DENTEX, LLC | 1701 MILITARY TRAIL, SUITE 155 | JUPITER | FL | 33458 | |
| NATIONAL DENTEX, LLC | 2820 SW FAIRLAWN RD, SUITE 200 | TOPEKA | KS | 66614 | |
| NATIONAL DENTEX, LLC | 4400 PGA BLVD | PALM BEACH GARDENS | FL | 33410 | |
| NATIONAL DENTEX, LLC | 8730 RESOURCE PARK DRIVE | SYLVANIA | OH | 43560 | |
| NATIONAL DOOR SYSTEMS LLC | DBA NATIONAL DOOR SYSTEMS LLC, 715 AUBURN AVE | PONTIAC | MI | 48342 | |
| NATIONAL FACILITIES DIRECT, CORP | 30 WALL STREET 8TH FLOOR | NEW YORK | NY | 10005 | |
| NATIONAL GRID 06586-24018 | PO BOX 371338 | PITTSBURGH | PA | 15250 | |
| NATIONAL GRID 18817-49007 | PO BOX 371338 | PITTSBURGH | PA | 15250 | |
| NATIONAL GRID 31209-24006 | PO BOX 371338 | PITTSBURGH | PA | 15250 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NATIONAL GRID 44918-22841 | ACT #44918-22841, P.O. BOX 371338 | PITTSBURGH | PA | 15250 | |
| NATIONAL GRID 44918-22841 | P.O. BOX 11735 | NEWARK | NJ | 07101 | |
| NATIONAL GRID 44928-22868 | ACCOUNT 44928-22868, P.O. BOX 11735 | NEWARK | NJ | 07101 | |
| NATIONAL GRID 44928-22868 | PO BOX 11735 | NEWARK | NJ | 07101 | |
| NATIONAL GRID 55916-61018 | PO BOX 371338 | PITTSBURGH | PA | 15250 | |
| NATIONAL GRID 68539-24004 | PO BOX 371338 | PITTSBURGH | PA | 15250 | |
| NATIONAL GRID 80814-43001 | PO BOX 371338 | PITTSBURGH | PA | 15250 | |
| NATIONAL GRID- ELECTRIC | PO BOX 11737 | NEWARK | NJ | 07101 | |
| NATIONAL GRID GAS 44918-22847 | 44918-22847, P.O. BOX 11735 | NEWARK | NJ | 07101 | |
| NATIONAL GRID GAS 44918-22847 | P.O. BOX 11735 | NEWARK | NJ | 07101 | |
| NATIONAL HEAT & POWER CORP. | 6340 OAKTON ST | MORTON GROVE | IL | 60053 | |
| NATIONAL INSTITUTE OF STANDARDS AND TECHNOLOGY | 100 BUREAU DRIVE | GAITHERSBURG | MD | 20899 | |
| NATIONAL INSTITUTES OF HEALTH-NIH/NIEHS/OM | BUILDING 110, 105 TW ALEXANDER DRIVE | RESEARCH TRIANGLE PARK | NC | 27709 | |
| NATIONAL INSTRUMENTS CORPORATION | 11500 N MOPAC EXPWY | AUSTIN | TX | 78759 | |
| NATIONAL INSTRUMENTS CORPORATION | PO BOX 202262 | DALLAS | TX | 75320 | |
| NATIONAL INT'L ROOFING CORP. | 11317 SMITH DRIVE | HUNTLEY | IL | 60142 | |
| NATIONAL JET COMPANY, INC. | 10 CUPLER DR | LAVALE | MD | 21502 | |
| NATIONAL LABORATORY SALES | 2501 9TH | ROCKFORD | IL | 61107 | |
| NATIONAL NOTARY ASSOCIATION | P.O. BOX 2402 | CHATSWORTH | CA | 91313-2402 | |
| NATIONAL PUMP & COMPRESSOR | 4533 W NORTH AVE | MELROSE PARK | IL | 60160 | |
| NATIONAL PUMP & COMPRESSOR | PO BOX 21160 | BEAUMONT | TX | 77720 | |
| NATIONAL RUBBER CORP. | 367 MORGANZA ROAD | CANNONSBURG | PA | 15317 | |
| NATIONAL UNION FIRE INSURANCE CO. OF PITTSBURGH PA | 1271 AVE OF AMERICAS, 37TH FLOOR | NEW YORK | NY | 10020-1304 | |
| NATIVAS SCIENCES | 137 GLENWOOD AVENUE | LEONIA | NJ | 07605 | |
| NATIVE HANDS | 635 S HILL ST STE 402 | LOS ANGELES | CA | 90014 | |
| NATURAL DENTURES CORVALLIS | ATTN: TODD YOUNG, 2294 NORTHWEST KINGS BOULEVARD | CORVALLIS | OR | 97330-3923 | |
| NATURAL DENTURES EUGENE | ATTN: TODD YOUNG, 1241 OAK STREET | EUGENE | OR | 97401-3519 | |
| NATURAL DENTURES ROSEBURG-2 | ATTN: TODD YOUNG, 868 NORTHWEST GARDEN VALLEY BOULEVARD | ROSEBURG | OR | 97471-1959 | |
| NATURAL DENTURES SALEM | ATTN: TODD YOUNG, 3545 LANCASTER DRIVE NORTHEAST | SALEM | OR | 97305-1435 | |
| NATURAL ESTHETICS INC. | 5625 W WATERS AVE STE D | TAMPA | FL | 33634 | |
| NATURAL REFLECTIONS DENTAL LABORATORY | ATTN: DENNIS GEFFRE, 7541 9TH STREET NORTH, SUITE A | OAKDALE | MN | 55128-6626 | |
| NATURAL SMILES | ATTN: MARK D. EVANS, 310 SANDERSON STREET | ALCOA | TN | 37701-2428 | |
| NATURAL SMILES | ATTN: MATTHEW W. HILLIS, 310 SANDERSON STREET | ALCOA | TN | 37702-2428 | |
| NATURA-LIKE DENTAL LAB | 11645 WILSHIRE BLVD, SUITE 1050 | LOS ANGELES | CA | 90025 | |
| NATURE PARK DENTAL | ATTN: RAMY MOUSA, 2843 SOUTHEAST 17TH STREET | OCALA | FL | 34471 | |
| NATURE SPRINGS WATER CO | 55 FRANKLIN ST | NEEDHAM | MA | 02494 | |
| NAU, ROSANNE | ADDRESS ON FILE | | | | |
| NAUTADUTILH BV/SRL | CHAUSSEE DE LA HULPE 120, B - 1000 | BRUSSELS | | B - 1000 | BELGIUM |
| NAUTILUS | 605 E ALGONQUIN RD | ARLINGTON HEIGHTS | IL | 60004 | |
| NAV AIR 47G000D | 1 ADMINISTRATION CIR | RIDGECREST | CA | 93555 | |
| NAVA, ERIKA | ADDRESS ON FILE | | | | |
| NAVAIR | HWY 547 BUILDING 562-2 | LAKEHURST | NJ | 8733 | |
| NAVAL AIR STATION | 22680 HAMMOND ROAD | PATUXENT RIVER | MD | 20670 | |
| NAVAL AIR STATION | PO# 4521596407, HAZMAT BLDG 238522680 HAMMOND ROAD | PATUXENT RIVER, | MD | 20670 | |
| NAVAL AIR WARFARE CENTER AD (PAX) | COMPTROLLER, INTERNAL ENTITLEMENTS TEAM, N64142 NAWCADBLDG 440, ROOM 25 | PATUXENT RIVER | MD | 20670-1549 | |
| NAVAL BRANCH HEALTH CLINIC NORFOLK | 1647 ADMIRAL TAUSSIG BLVD, BLDG CD4 | NORFOLK | VA | 23511 | |
| NAVAL POST GRADUATE SCHOOL | 1 UNIVERSITY CIRCLE | MONTEREY | CA | 93943 | |
| NAVAL POST GRADUATE SCHOOL | 833 DYER ROAD | MONTEREY | CA | 93943 | |
| NAVAL POST GRADUATE SCHOOL | ATTN: JAMES PRITCHARD/KFS 83993 | MONTEREY | CA | 93943 | |
| NAVAL POSTGRADUATE SCHOOL | 1988 LAKE DEL MONTE DRIVE | MONTEREY | CA | 93943 | |
| NAVAL POSTGRADUATE SCHOOL WAREHOUSE | ATTN: GALLAGHER KFS 72676, 1988 LAKE DEL MONTE DRIVEPO# N62271-18-P-1042 | MONTEREY | CA | 93943 | |
| NAVAL RESEARCH LABORATORY | 4555 OVERLOOK AVE. SW | WASHINGTON | DC | 20375 | |
| NAVAL SURFACE WARFARE CENTER | 300 HIGHWAY 361 BUILDING 41 N.E. 3RD FLOOR | CRANE | IN | 47522 | |
| NAVAL SURFACE WARFARE CENTER | BUILDING 1024, BLANDY AVE | CHINA LAKE | CA | 93555 | |
| NAVAL SURFACE WARFARE CENTER | RECEIVING OFFICER | DAHLGREN | VA | 22448-5114 | |
| NAVAL SURFACE WARFARE CENTER CARDEROCK | 9500 MACARTHUR BOULEVARD | WEST BETHESDA | MD | 20817 | |
| NAVAL SURFACE WARFARE CENTER CARDEROCK | MEMPHIS DETACHMENT - LARGE CAVITATION CHANNEL, 3001 HARBOR AVE. | MEMPHIS | TN | 38113 | |
| NAVAL SURFACE WARFARE CENTER CARDEROCK DIVISION | 9500 MACARTHUR BLVD, BLDG. 143 | BETHESDA | MD | 20817 | |
| NAVAL SURFACE WARFARE CENTER CARDEROCK DIVISION | 9550 MACARTHUR BLVD. | BETHESDA | MD | 20817 | |
| NAVAL SURFACE WARFARE CENTER CARDEROCK DIVISION | AP, 9500 MACARTHUR BLVD. | BETHESDA | MD | 20817 | |
| NAVAN INC | 3045 PARK BLVD | PALO ALTO | CA | 94306 | |
| NAVARRO, LUIS | ADDRESS ON FILE | | | | |
| NAVETECH | 13601 PRESTON RD. STE. 114E | DALLAS | TX | 75240 | |
| NAVIANT, INC | 201 PRAIRIE HEIGHTS DRIVE | VERONA | WI | 53593 | |
| NAVIVAN / CARGOMANIA/ INVOZA | 10051 NW 99TH AVE, SUITE 5 | MEDLEY | FL | 33178 | |
| NAVSEA CARDEROCK | 9500 MACARTHUR BLVD | BETHESDA, | MD | 20817 | |
| NAVY ERP DAHLGREN PAY OFFICE | COMMANDING OFFICER | DAHLGREN | VA | 22448-5114 | |
| NAVY ERP DAHLGREN PAY OFFICE | COMMANDING OFFICER 17632 DAHLGREN ROAD, SUITE 202 | DAHLGREN | VA | 22448-5114 | |
| NAWC WD | 1900 N KNOX RD | CHINA LAKE | CA | 93555 | |
| NAWCAD, COMMANDER | ADDRESS ON FILE | | | | |
| NAXIN ELECTRONICS TECHNOLOGY CO., LTD | NO. 382-3 TECHNOLOGY RD, DONG KENG TOWN | DONG GUAN CITY | | 523450 | CHINA |
| NAZAR'S AND CO JEWELERS | 4901 RICHMOND AVE | HOUSTON | TX | 77027 | |
| NAZAR'S FINE JEWELRY | 4901 RICHMOND AVE. | HOUSTON | TX | 77027 | |
| NAZAR'S FINE JEWELRY | 4901 RICHMOND AVE. | HOUSTON | TX | 77207 | |
| NB CORPORATION OF AMERICA | 500 N FRANKLIN TURNPIKE | RAMSEY | NJ | 07446 | |
| NB CORPORATION OF AMERICA | DEPT. CH 17391 | PALATINE | IL | 60055 | |
| NBC | 325 JOHN KNOX RD. #L103, CDT RENEWAL | TALLAHASSEE | FL | 32303 | |
| NBC INDUSTRIAL LLC | 350 EAST NEW YORK STREET | INDIANAPOLIS | IN | 46204 | |
| NBK AMERICA LLC | 307 EAST CHURCH ROAD, SUITE 7 | KING OF PRUSSIA | PA | 19406 | |
| NC DEPARTMENT OF REVENUE | 4701 ATLANTIC AVE # 118 | RALEIGH | NC | 27604 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NC DEPARTMENT OF REVENUE | PO BOX 25000 | RALEIGH | NC | 27640-0002 | |
| NCDMM | 699 SCALP AVENUE | JOHNSTOWN | PA | 15904 | |
| ND INDUSTRIES, INC - VIBRA-TITE DIVISION | PO BOX 674728 | DETROIT | MI | 48267-4728 | |
| N'DESIGN PRINTING & GRAPHICS | 1501 N MAIN STREET | EAST PEORIA | IL | 61611 | |
| NDL DENTAL LAB | 874 POMPTON AVE UNIT A2 | CEDAR GROVE | NJ | 07009 | |
| NDX ALBENSI | 100 COLONY DR | IRWIN | PA | 15642 | |
| NDX ALBENSI | 100 COLONY DRIVE, ATTN: CHRIS HALKE | IRWIN | PA | 15642 | |
| NDX ALBENSI | 1099 WILBURN RD | HEBER SPRINGS | AR | 72543 | |
| NDX CLEARWATER (DSG) | 14333 N. 58TH STREET | CLEARWATER | FL | 33760 | |
| NDX CORPORATE OFFICE | 4400 PGA BLVD, SUITE 700 | PALM BEACH GARDENS | FL | 33410 | |
| NDX DRESCH (DSG) | 8730 RESOURCE PARK DRIVE | SYLVANIA | OH | 43560 | |
| NDX FINE ARTS | 1355 N UNIVERSITY AVE SUITE 340 | PROVO CANYON | UT | 84604 | |
| NDX HEUMANN TOPEKA | 2820 SW FAIRLAWN RD, SUITE 200 | TOPEKA | KS | 66614 | |
| NDX LUMIDENT | ATTN: SANDY ACCOUNTS PAYABLE, 8840 COMMERCE PARK PLACE BLDG4 | INDIANAPOLIS | IN | 46268 | |
| NEAL FAMILY DENTISTRY | ATTN: MICHAEL W. NEAL, 3 DOCTORS PARK ROAD | MOUNT VERNON | IL | 62864-6200 | |
| NEAL, GEORGE E | ADDRESS ON FILE | | | | |
| NEAL, JESSE M | ADDRESS ON FILE | | | | |
| NEALE ORTHODONTICS | 824 EGLIN PKWY NE | FORT WALTON BEACH | FL | 32547 | |
| NEAT CLEANING, INC | 7609 W. IRVING PARK RD | CHICAGO | IL | 60634 | |
| NEATFRAME, INC | 110 E 42ND STREET, SUITE 815 | NEW YORK | NY | 10017 | |
| NEATO MENNITO DESIGNS | 1118 HARBOR TRACE CIR, ATTN ANTHONY MENNITO | CHARLESTON | SC | 29412 | |
| NEELEY DENTAL GROUP | DALLAS, TX, US | DALLAS | TX | 75214 | |
| NEFAB PACKAGING NORTH EAST, LLC | 115 BROADWAY | DOVER | NH | 03820 | |
| NEFF AUTOMATION TECHNOLOGIES | 101 CONSTITUTION BLVD, SUITE C | FRANKLIN | MA | 02038 | |
| NEFF AUTOMATION TECHNOLOGIES | DEPARTMENT 116246, PO BOX 5211 | BINGHAMTON | NY | 13902 | |
| NEFF DENTISTRY | ATTN: ALVIN W. NEFF, 110 SOUTH 20TH STREET | ROGERS | AR | 72758-1101 | |
| NEFF DENTISTRY | ATTN: JAMIE R. DIMOND, 110 SOUTH 20TH STREET | ROGERS | AR | 72758-1101 | |
| NEFF EXPANSION PA, LLC | 176 THORN HILL RD | WARRENDALE | PA | 15086 | |
| NEFF EXPANSION PA, LLC | DEPT 116246 | BINGHAMTON | NY | 13902-5211 | |
| NEIL MEREDITH DBA SHEET DESIGN LLC | 6034 70TH AVE, FLOOR 1 | RIDGEWOOD | NY | 10279 | |
| NEIL MEREDITH DBA SHEET DESIGN LLC | 6034 70TH AVE. FL. 1 | RIDGEWOOD | NY | 11385 | |
| NEIL'S APPLIANCE & ELECTORNICS | 412 S 2ND | PEKIN | IL | 61554 | |
| NE-INC | 6146 RUCKER ROAD | INDIANAPOLIS | IN | 46220-5066 | |
| NELA DENTAL | 2016 TOWER DR | MONROE | LA | 71201 | |
| NELES USA INC. | 42 BOWDITCH DRIVE | SHREWSBURY | MA | 01545-8044 | |
| NELSON ORTHODONTICS | 10940 RAVEN RIDGE RD., SUITE 204 | RALEIGH | NC | 27614 | |
| NELSON RIDGE FAMILY DENTAL | ATTN: KATARZYNA PYCINSKA, 820 LARAWAY ROAD | NEW LENOX | IL | 60451-2694 | |
| NELSON RIDGE FAMILY DENTAL | ATTN: PATRYCJA RADON, 820 LARAWAY ROAD | NEW LENOX | IL | 60451-2694 | |
| NELSON RIDGE FAMILY DENTAL | ATTN: STEVAN DJORDJEVIC, 820 LARAWAY ROAD | NEW LENOX | IL | 60451-2694 | |
| NELSON, DR. THEODORE | ADDRESS ON FILE | | | | |
| NELSON, JOHN | ADDRESS ON FILE | | | | |
| NELSON, JOSEPH A | ADDRESS ON FILE | | | | |
| NELSON, KEVIN T | ADDRESS ON FILE | | | | |
| NEMAK MEXICO S.A. | C/O GONTOR FORWARDING - UNITEC INDUSTRIAL CENTER, 13713 N UNITEC DRIVE | LAREDO | TX | 78045 | |
| NEMNICH, TIMOTHY | ADDRESS ON FILE | | | | |
| NEMNICH, VICKI | ADDRESS ON FILE | | | | |
| NEOSS INC | 890 WINTER STREET SUITE 120 | WALTHAM | MA | 02451 | |
| NEPTECH, INC | 2000 E HIGHLAND RD | HIGHLAND | MI | 48356 | |
| NERADT ACE HARDWARE CORP. | 1753 W GOLF RD. | MOUNT PROSPECT | IL | 60056 | |
| NESPRESSO USA | 111 W 33RD ST, 5TH FLOOR | NEW YORK | NY | 10120 | |
| NESPSA, INC | 208 BROADWAY | MALDEN | MA | 02148 | |
| NET @ WORK, INC. | 575 8TH AVENUE, 10TH FLOOR | NEW YORK | NY | 10018 | |
| NETBASE SOLUTIONS, INC | 3945 FREEDOM CIR, SUITE 730 | SANTA CLARA | CA | 95054 | |
| NETBASE SOLUTIONS, INC | DEPT. LA 24577 | PASADENA | CA | 91185 | |
| NETWORK ENGINEERING INC | 6146 RUCKER RD | INDIANAPOLIS | IN | 46220 | |
| NETZSCH INSTRUMENTS NORTH AMERICA, LLC | 129 MIDDLESEX TURNPIKE | BURLINGTON | MA | 01803 | |
| NEU FAMILY DENTAL | ATTN: GREGORY M. NEU, 573 DUNDEE AVENUE | EAST DUNDEE | IL | 60118-1642 | |
| NEU FAMILY DENTAL | ATTN: TIMOTHY J. TAMAS, 573 DUNDEE AVENUE | EAST DUNDEE | IL | 60118-1642 | |
| NEU, DR. GREGORY | ADDRESS ON FILE | | | | |
| NEUMANN, KRIS | ADDRESS ON FILE | | | | |
| NEUROLOGY CHILD NEUROLOGY OF TUCSON PC | 5610 E GRANT RD | TUCSON | AZ | 85712 | |
| NEUROLOGY CLINIC OF PEORIA | 5401 N KNOXVILLE AVE, STE 414 | PEORIA | IL | 61614-5021 | |
| NEUSCHAEFER, KYLE J | ADDRESS ON FILE | | | | |
| NEUTRONICS ENTERPRISES, INC | 11421 W. BERNARDO CT | SAN DIEGO | CA | 92127 | |
| NEVADA ORTHODONTICS AND PEDIATRIC DENTISTRY | 7550 W LAKE MEAD BLVD | LAS VEGAS | NV | 89128 | |
| NEVEON AUSTRIA GMBH | 7621 PEBBLE DRIVE, BUILDING 22 | FORT WORTH | TX | 76118 | |
| NEVEROV DENTAL DESIGN | 5248 BETHEL REED PARK, STE 500 | COLUMBUS | OH | 43220 | |
| NEVEROV DENTAL DESIGN | ATTN: GENNADIY NEVEROV, 5248 BETHEL REED PARK | COLUMBUS | OH | 43220-1811 | |
| NEVID DENTAL | ATTN: JOHN J. BROWNE, 592 ROUTE 22, SUITE 1A | PAWLING | NY | 12564-1219 | |
| NEVID, MARK L | ADDRESS ON FILE | | | | |
| NEVILLE, ANDREA | ADDRESS ON FILE | | | | |
| NEVIN LABORATORIES, INC. | P.O. BOX 72232 | CHICAGO | IL | 60678 | |
| NEW ARTSONIA LIMITED | UNITE 13 14 F LIPO SUN PLAZA, 28 CANTON ROAD | RSIM SHA TSUI, KLN | | 999077 | HONG KONG |
| NEW AVENUE DENTAL | ATTN: ANNA MARIE A. MEDINA, 7546 JANES AVENUE | WOODRIDGE | IL | 60517-2926 | |
| NEW AVENUE DENTAL | ATTN: FRANCIS S. NAHM, 7546 JANES AVENUE | WOODRIDGE | IL | 60517-2926 | |
| NEW AVENUE DENTAL | ATTN: JEFFERY SAFFOLD, 7546 JANES AVENUE | WOODRIDGE | IL | 60517-2926 | |
| NEW AVENUE DENTAL | ATTN: MAHSA VAHDATIAN, 7546 JANES AVENUE | WOODRIDGE | IL | 60517-2926 | |
| NEW BALANCE | 145 NEWTON ST. | BRIGHTON | MA | 02135 | |
| NEW CASTLE DENTAL ASSOCIATES | ATTN: ROBERT A. FRIEDBERG, 92 READS WAY, SUITE 200 | NEW CASTLE | DE | 19720-1631 | |
| NEW CASTLE DENTAL ASSOCIATES | ATTN: SUPRINA KAUR, 92 READS WAY, SUITE 200 | NEW CASTLE | DE | 19720-1631 | |
| NEW COS INC. | 7100 EUCLID AVE, UNIT 180 | CLEVELAND | OH | 44103 | |
| NEW CREATION DENTAL CARE | ATTN: JENNIFER E. SOPRYCH ALLEN, 191 CIVIC CENTER DRIVE | LAKE SAINT LOUIS | MO | 63367-3027 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NEW CREATION DENTAL CARE | ATTN: JENNIFER E. SOPRYCH ALLEN, 15 LAKESIDE DRIVE, SUITE A | LAKE SAINT LOUIS | MO | 63367-1378 | |
| NEW CREATION DENTAL CARE | ATTN: MATTHEW J. BOSCIA, 15 LAKESIDE DRIVE, SUITE A | LAKE SAINT LOUIS | MO | 63367-1378 | |
| NEW CREATIONS | ATTN: MIKE NEMEC, 1649 7TH STREET | GREEN BAY | WI | 54304-2122 | |
| NEW DAY FAMILY DENTAL | ATTN: FORREST M. FARR, 5899 NORTH BELT WEST | BELLEVILLE | IL | 62226-4600 | |
| NEW DAY FAMILY DENTAL | ATTN: SHEILA T. BRYSON-FARR, 5899 NORTH BELT WEST, SUITE A | BELLEVILLE | IL | 62226-4645 | |
| NEW DIMENSIONS IN TECHNOLOGY, INC | PO BOX 367 | MARBLEHEAD | MA | 01945 | |
| NEW EARLY ORTHODONTICS | 9400 STATION ST STE 100 | LONE TREE | CO | 80124 | |
| NEW ENGLAND AQUARIUM | CENTRAL WHARF | BOSTON | MA | 02110 | |
| NEW ENGLAND DIE CUTTING, INC | 96 MILK ST | METHUEN | MA | 01844 | |
| NEW ENGLAND FABRICATED METALS | 101 CRAWFORD ST | LEOMINSTER | MA | 01453 | |
| NEW ENGLAND LABORATORY CASEWORK CO | 3 ARROW DR | WOBURN | MA | 01801 | |
| NEW ENGLAND ORTHODONTIC LABORATORY | ATTN: CHRISTIAN SAURMAN, 3 RIVERSIDE DRIVE | ANDOVER | MA | 01810 | |
| NEW ENGLAND RUBBER CORP | 480 NEPONSET ST, BLDG 4 | CANTON | MA | 02021 | |
| NEW ENGLAND TEMPERATURE SOLUTIONS | 5 BANK ST, SUITE 203 | ATTLEBORO | MA | 02703 | |
| NEW ENGLAND WIRE TECHNOLOGIES | 130 N MAIN ST | LISBON | NH | 03585 | |
| NEW ENTERPRISE ASSOCIATES, INC. | 1954 GREENSPRING DRIVE, SUITE 600 | TIMONIUM | MD | 21093 | |
| NEW HAMPSHIRE DEPARTMENT OF REVENUE ADMINISTRATION | 109 PLEASANT STREET | CONCORD | NH | 03301 | |
| NEW HAMPSHIRE DEPARTMENT OF REVENUE ADMINISTRATION | PO BOX 1265 | CONCORD | NH | 03302-1265 | |
| NEW HAVEN DENTAL CARE | ATTN: JENIFER K. MOSER, 1009 HIGHWAY C | NEW HAVEN | MO | 63068-1425 | |
| NEW HAVEN DENTAL CARE | ATTN: LUKE R. KOMOTOS, 1009 HIGHWAY C | NEW HAVEN | MO | 63068-1425 | |
| NEW HAVEN DENTAL CARE | ATTN: NICOLE M. MATTHEWS, 1009 HIGHWAY C | NEW HAVEN | MO | 63068-1425 | |
| NEW HORIZON SLEEP SOLUTIONS | ATTN: JAMES P. BLOCH, 664 ACACIA LANE | RHINELANDER | WI | 54501-2873 | |
| NEW HORIZONS DENTAL LABORATORY | 3679 S HURON ST STE 404 | ENGLEWOOD | CO | 80110 | |
| NEW HORIZONS DENTAL LABORATORY | 7270 WEST 118TH PLACE | BROOMFIELD | CO | 80020 | |
| NEW IMAGE DENTAL | ATTN: ADAM F. SOCIA, 540 NORTH 13TH STREET | ROGERS | AR | 72756-3432 | |
| NEW JERSEY DIVISION OF TAXATION | 3 JOHN FITCH WAY, 5TH FLOOR | TRENTON | NJ | 08695-0245 | |
| NEW JERSEY DIVISION OF TAXATION | CORPORATION BUSINESS TAX, PO BOX 259 | TRENTON | NJ | 08695-0259 | |
| NEW JERSEY INSTITUTE OF TECHNOLOGY | FENSTER HALL - ROOM 614,323 MARTIN LUTHER KING BOULEVARD | NEWARK | NJ | 7102 | |
| NEW JERSEY INSTITUTE OF TECHNOLOGY [NJIT] | 323 MARTIN LUTHER KING JR BLVD, FENSTER HALL | WASHINGTON PARK | NJ | 07102 | |
| NEW JERSEY INSTITUTE OF TECHNOLOGY [YORK] | 138 WARREN STREET, ATTN: MURAT GUVENDIREN, UNIVERSITY HEIGHTS/YORK CENTER | NEWARK | NJ | 07103 | |
| NEW LIFE DENTAL IMPLANT CENTER | 4980 BARRANCA PARKWAY SUITE 206 | IRVINE | CA | 92604 | |
| NEW MEXICO STATE UNIVERITY | 1040 SOUTH HORSESHOE STREET | LAS CRUCES | NM | 88003 | |
| NEW MEXICO STATE UNIVERITY | ACCOUNTS PAYABLE, MSC 3AP | LAS CRUCES | NM | 88003 | |
| NEW MEXICO STATE UNIVERITY | JETT HALL, ROOM 104, 1040 S. HORSESHOE STREET | LAS CRUCES | NM | 88003 | |
| NEW MEXICO STATE UNIVERSITY | DEPT: COE MSC 3449, NMSU CENTRAL PROPERTY - CENTRAL RECEIVING, 1600 WELLS STREET | LAS CRUCES | NM | 88003 | |
| NEW MEXICO STATE UNIVERSITY | FOREMAN ENG COMPLEX/ROOM 130, 1060 FRENGER MALL | LAS CRUCES | NM | 88003 | |
| NEW PENN MOTOR EXPRESS, INC | 24801 NETWORK PLACE | CHICAGO | IL | 60673 | |
| NEW PIG | ONE PORK AVENUE | TIPTON | PA | 16684 | |
| NEW PIG CORPORATION | PO BOX 304 | TIPTON | PA | 16684 | |
| NEW ROADS DENTAL | ATTN: ALEXIS RUSSO, 2312 FALSE RIVER DRIVE, SUITE C | NEW ROADS | LA | 70760-2508 | |
| NEW ROADS DENTAL | ATTN: AMANDA E. HASZINGER, 2312 FALSE RIVER DRIVE, SUITE C | NEW ROADS | LA | 70760-2508 | |
| NEW SMILE DENTAL DENTURES | ATTN: JOSH WESTERBERG, 2124 BLAINE ST | CALDWELL | ID | 83605 | |
| NEW SMILE DENTAL LABORATORY | ATTN: NELSON VARGAS, 1610 BROADMOOR DRIVE | ALLEN | TX | 75002-0611 | |
| NEW SMILES DENTAL LAB | 745 CINEMA COURT - SUITE V | KERNERSVILLE | NC | 27284 | |
| NEW WEST DENTAL LAB | 4101 BARBARA LOOP SE | RIO RANCHO | NM | 87124 | |
| NEW WORLD MEDIUM LLC | 35 GROVE STREET, NO. 1B | NEW YORK CITY | NY | 10014 | |
| NEW YORK COUNTY SHERIFF | ANTHONY MIRANDA, 66 JOHN STREET, 13TH FLOOR | NEW YORK | NY | 10038 | |
| NEW YORK DENTAL IMPLANTS LAB | 344 N MAIN ST, GERMAIN JEAN-CHARLES | CANANDAIGUA | NY | 14424 | |
| NEW YORK DENTAL STUDIO | ATTN: BRANDON W. HUANG, 30 EAST 60TH STREET, SUITE 2402 | NEW YORK | NY | 10022 | |
| NEW YORK DENTAL STUDIO | ATTN: FUHUA ZHAO, 30 EAST 60TH STREET, SUITE 2402 | NEW YORK | NY | 10022 | |
| NEW YORK STATE CORPORATION TAX | PO BOX 15181 | ALBANY | NY | 12212 | |
| NEWALL ELECTRONICS, INC | 1803 O'BRIEN RD | COLUMBUS | OH | 43228 | |
| NEWALL ELECTRONICS, INC | PO BOX 100139 | ATLANTA | GA | 30384 | |
| NEWARK ELEMENT 14 | 300 S RIVERSIDE PLAZA, SUITE 2200 | CHICAGO | IL | 60606 | |
| NEWARK ELEMENT 14 | 33190 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | |
| NEWBERRY DENTAL ASSOCIATES | ATTN: SARAH RUSH, 2306 HARRINGTON STREET, SUITE 2 | NEWBERRY | SC | 29108-3088 | |
| NEWBILL, MELANIE R | ADDRESS ON FILE | | | | |
| NEWEGG BUSINESS INC. | PO BOX 31001-2895 | PASADENA | CA | 91110-2895 | |
| NEWEGG INC | 17560 E ROWLAND STREET | CITY OF INDUSTRY | CA | 91748 | |
| NEWELL CERAMIC ART, INC. | ATTN: ERIC NEWELL, 4728 ADAMS ROAD, SUITE B105 | HIXSON | TN | 37343-5400 | |
| NEWELL ORTHODONTICS | ATTN: WILLIAM R. NEWELL, 56 HAWKINS ROAD | JEFFERSON | GA | 30549 | |
| NEWGRANGE DESIGN | 607 NORTH GRAVE, DOOR #17 | WAKEFIELD | MA | 01880 | |
| NEWLAB | 19 MORRIS AVE, BUILDING 128 | BROOKLYN | NY | 11205 | |
| NEWLAB | 2050 15TH STREET | DETROIT | MI | 48216 | |
| NEWLAB AT MICHIGAN CENTRAL | NEW LAB LLC 19 MORRIS AVE BROOKLYN, NY 11205 | BROOKLYN | NY | 11205 | |
| NEWME DENTAL IMPANT SPECIALIST | 8406 HALL RD STE 100, EDMUND | HOUSTON | TX | 77075 | |
| NEWPORT NEWS SHIPBUILDING | 2220 ALUMINUM AVE: STOP 611 | HAMPTON | VA | 23661 | |
| NEWPORT NEWS SHIPBUILDING | 2401 WEST AVENUE, 23RD STREET SERVICE YARD | NEWPORT NEWS | VA | 23607 | |
| NEWPORT NEWS SHIPBUILDING & DRYDOCK CO | 2401 WEST AVENUE, 23RD STREET SERVICE YARD | NEWPORT NEWS | VA | 23607 | |
| NEWPORT NEWS SHIPBUILDING & DRYDOCK CO | BUILDING 610, STOP 611 | HAMPTON | VA | 23661 | |
| NEWS TRIBUNE | 426 SECOND STREET | LA SALLE | IL | 61301 | |
| NEWTECH DENTAL LAB | 1141 SMILE LANE | LANSDALE | PA | 19446 | |
| NEWTECH DENTAL LAB | 1141 SMILE LN STE H | LANSDALE | PA | 19446 | |
| NEWTOWN FAMILY DENTISTRY | ATTN: DEIDRE M. CONDON, 172 MOUNT PLEASANT ROAD, SUITE 1 | NEWTOWN | CT | 06470-1443 | |
| NEX WORLDWIDE EXPRESS INC. | 460 MAIN AVE. UNIT C | WALLINGTON | NJ | 07057 | |
| NEXGEN ENVIRO SYSTEMS, INC | 190 EAST HOFFMAN AVE | LINDENHURST | NY | 11757 | |
| NEXT CHAPTER MANUFACTURING | 3650 BROADMOOR AVE SE | GRAND RAPIDS | MI | 49512 | |
| NEXT LEVEL ORTHODONTIC LAB | 23450 KAREN PLACE | MURRIETA | CA | 92562 | |
| NEXT LEVEL ORTHODONTIC LAB | 41725 ELM ST. #404 | MURRIETA | CA | 92562 | |
| NEXTECH CO., LTD. | 3F-1, NO.238 LIANCHENG RD, NEW TAIPEI | ZHONGHE DIST. | | 235 | TAIWAN |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NEXTEK, INC. | 8669 PHOENIX DR | MANASSAS | VA | 20109 | |
| NEXTGEN DENTAL & ORTHODONTICS | ATTN: ALEXANDER PORTNOY, 201 EAST STRONG STREET, SUITE 4 | WHEELING | IL | 60090-2979 | |
| NEXTHERMAL CORP | 1045 HARTS LAKE RD | BATTLE CREEK | MI | 49037 | |
| NFI PARTS | 7001 BUS UNIVERSAL COACH DRIVE | LOUISVILLE | KY | 40258 | |
| NGO, VANDAM | ADDRESS ON FILE | | | | |
| NGUYEN, ANTHONY | ADDRESS ON FILE | | | | |
| NGUYEN, CHINH | ADDRESS ON FILE | | | | |
| NGUYEN, CONG | ADDRESS ON FILE | | | | |
| NGUYEN, DMD, DR PHUONG | ADDRESS ON FILE | | | | |
| NGUYEN, HIEU | ADDRESS ON FILE | | | | |
| NGUYEN, RYAN | ADDRESS ON FILE | | | | |
| NGUYEN, THAI | ADDRESS ON FILE | | | | |
| NGUYEN, TRAN TEAH | ADDRESS ON FILE | | | | |
| NGUYEN, TU | ADDRESS ON FILE | | | | |
| NIANTIC SEAL INC | 17 POWDER HILL RD | LINCOLN | RI | 02865 | |
| NIANTIC SEAL INC | PO BOX 780648 | PHILADELPHIA | PA | 19178 | |
| NICE TEETH DENTAL | 345 ESTUDILLO AVE SUITE 102, ATTN JASON CHEN | SAN LEANDRO | CA | 94577 | |
| NICHIA | 48561 ALPHA DR STE 100 | WIXOM | MI | 48393-3456 | |
| NICHOLAS LAWN CARE LLC | PO BOX 1 | MANOR | PA | 15665 | |
| NICHOLS PORTLAND INC | 2190 MONTMORENCI ROAD | RIDGWAY | PA | 15853 | |
| NICK & MIKE DENTAL LABORATORY, INC. | 25 BEACHWAY DR, SUITE 1A | INDIANAPOLIS | IN | 46224 | |
| NICK, ROBERT | ADDRESS ON FILE | | | | |
| NICKEL CITY DENTISTRY | ATTN: ESTHER CHA, 4498 MAIN STREET, SUITE 2 | AMHERST | NY | 14226-3826 | |
| NICKEL CITY DENTISTRY | ATTN: MICHELLE B. AUGELLO, 1603 HERTEL AVENUE | BUFFALO | NY | 14216-2903 | |
| NICKEL CITY DENTISTRY | ATTN: MICHELLE B. AUGELLO, 4498 MAIN STREET, SUITE 2 | AMHERST | NY | 14226-3826 | |
| NICKLAS, RICHARD S | ADDRESS ON FILE | | | | |
| NICOL SCALES & MEASUREMENT | 7239 ENVOY COURT | DALLAS | TX | 75247 | |
| NICOL SCALES & MEASUREMENT | P.O. BOX 222288 | DALLAS | TX | 75222 | |
| NICOLAS ORTHODONTICS | 7000 WEST PALMETTO PARK ROAD SUITE 108, SUITE 108 | BOCA RATON | FL | 33433 | |
| NICOR GAS | P.O. BOX 5407 | CAROL STREAM | IL | 60197-5407 | |
| NIEHAUS FAMILY DENTISTRY | ATTN: BRIAN R. NIEHAUS, 6900 MEXICO ROAD | SAINT PETERS | MO | 63376-1512 | |
| NIEHS | NATIONAL INSTITUTE OF ENVIRONMENTAL HEALTH SCIENCE | RESEARCH TRIANGLE PARK | NC | 27709 | |
| NIELSEN ORTHODONTICS | ATTN: MATTHEW A. NIELSEN, 190 SAN MARIN DRIVE, SUITE C | NOVATO | CA | 94945-1218 | |
| NIETO, ABE | 2990 RICHMOND AVE, SUITE 144 | HOUSTON | TX | 77098 | |
| NIGRO, STEPHEN | ADDRESS ON FILE | | | | |
| NIGUEL COAST ORAL & FACIAL SURGERY | ATTN JOYCE BETITA, 32241 CROWN VALLEY PKWY, STE 220 | MONARCH BAY | CA | 92629 | |
| NIKALEX | 197 STANFORD CT | IRVINE | CA | 92612 | |
| NIKE | 1 BOWERMAN DRIVE | BEAVERTON | OR | 97005 | |
| NIKO DENTAL LABORATORY | 39370 FREMONT BLVD. | FREMONT | CA | 94538-1320 | |
| NIKO DENTAL LABORATORY | ATTN: DANIEL CHOI, 39370 FREMONT BOULEVARD | FREMONT | CA | 94538-1320 | |
| NIKODEM DENTAL | ATTN: DAVID GEMMELL, 4337 BUTLER HILL ROAD, SUITE G | SAINT LOUIS | MO | 63128-3712 | |
| NIKODEM DENTAL | ATTN: HUMAIRA IKHLAQ-ROSINSKI, 4337 BUTLER HILL ROAD, SUITE G | SAINT LOUIS | MO | 63128-3712 | |
| NIKODEM DENTAL | ATTN: HUMAIRA IKHLAQ-ROSINSKI, 2043 SOUTH OLD HIGHWAY 94 | SAINT CHARLES | MO | 63303-3724 | |
| NIKODEM DENTAL | ATTN: JUSTIN S. GARNER, 4337 BUTLER HILL ROAD, SUITE G | SAINT LOUIS | MO | 63128-3712 | |
| NIKODEM DENTAL | ATTN: KEITH A. NIKODEM, 2043 SOUTH OLD HIGHWAY 94 | SAINT CHARLES | MO | 63303-3724 | |
| NIKODEM DENTAL | ATTN: KEITH A. NIKODEM, 2380 NORTH TRUMAN BOULEVARD | CRYSTAL CITY | MO | 63019-1037 | |
| NIKODEM DENTAL | ATTN: LUCAS J. MEYER, 517 WARREN COUNTY CENTER | WARRENTON | MO | 63383-3015 | |
| NIKODEM DENTAL | ATTN: MENAKA D. CHANDRA, 811 HAZELWEST DRIVE | HAZELWOOD | MO | 63042-1749 | |
| NIKODEM DENTAL | ATTN: RAYMOND G. NIKODEM, 4337 BUTLER HILL ROAD | SAINT LOUIS | MO | 63128-3712 | |
| NIKODEM DENTAL | ATTN: RAYMOND G. NIKODEM, 811 HAZELWEST DRIVE | HAZELWOOD | MO | 63042-1749 | |
| NIKODEM DENTAL | ATTN: RAYMOND G. NIKODEM, 2043 SOUTH OLD HIGHWAY 94 | SAINT CHARLES | MO | 63303-3724 | |
| NIKODEM DENTAL | ATTN: SARAH B. MODLIN, 4337 BUTLER HILL ROAD, SUITE G | SAINT LOUIS | MO | 63128-3712 | |
| NIKODEM DENTAL | ATTN: STEVEN M. NIKODEM, 2043 SOUTH OLD HIGHWAY 94 | SAINT CHARLES | MO | 63303-3724 | |
| NIKODEM, DR KEITH A | ADDRESS ON FILE | | | | |
| NIKODEM, DR. RAYMOND | ADDRESS ON FILE | | | | |
| NILFISK BV | DEPT. 3251, PO BOX 123251 | DALLAS | TX | 75312 | |
| NILFISK BV | VERSTERKERSTRAAT 5 | AN ALMERE | | 01322 | NETHERLANDS |
| NILFISK, INC | 740 HEMLOCK RD, SUITE 100 | MORGANTOWN | PA | 19543 | |
| NILFISK, INC | 9435 WINNETKA AVE N | BROOKLYN PARK | MN | 55445 | |
| NILFISK, INC | ATTN: CUSTOMER SERVICE ACCT 1335792, PO BOX 123251, DEP 3251 | DALLAS | TX | 75312 | |
| NILSEN, THOMAS | ADDRESS ON FILE | | | | |
| NILSON LABORATORIES INC. | 15 TIMBER DR | STORRS | CT | 06268 | |
| NILSON LABORATORIES INC. | 1650 STORRS RD | STORRS | CT | 6268 | |
| NILSON LABORATORIES INC. | 1650 STORRS RD. | MANSFIELD | CT | 06268 | |
| NINGBO KYLIN MACHINERY CO. | NO. 7 MINGSHU ROAD, JIANGSHAN TOWN | NINGBO | | 315191 | CHINA |
| NINILCHIK FAMILY DENTISTRY | ATTN: ZESTIVHNAL ZOUBEK, 66334 ASPEN AVE | NINILCHIK | AK | 99639-9760 | |
| NIPPON EXPRESS USA, INC. | 1 TECHNOLOGY DRIVE, UNIT 200 | PEABODY | MA | 01960 | |
| NISA EXPO S. R. O. | POD SKALKOU 4407/14 | JABLONEC NAD NISOU | | 466 01 | CZECHIA |
| NISHCHAL M DALAL - DIGITAL DENTAL STUDIO INC. | 1954 TUDOR CT. | CHARLOTTESVILLE | VA | 22902 | |
| NISHIMURA, DR GARY | ADDRESS ON FILE | | | | |
| NISONGER CENTER DENTAL SERVICES | 1581 DODD DRIVE, 345 MCCAMPBELL HALL | COLUMBUS | OH | 43210-1257 | |
| NISONGER CENTER DENTAL SERVICES | ATTN: SHARMEEN J. CHAUDHRY, 1581 DODD DRIVE, 345 MCCAMPBELL HALL | COLUMBUS | OH | 43210-1257 | |
| NISSAN | 38700 COUNTRY CLUB DR #100 | FARMINGTON HILLS | MI | 48331 | |
| NISSAN | 983 NISSAN DR | SMYRNA | TN | 37167 | |
| NISSAN (SMYRNA) | 983 NISSAN DR | SMYRNA | TN | 37167 | |
| NISSAN GROUP OF THE AMERICAS | 983 NISSAN DRIVE GATE 9 DOCK 6 | SMYRNA | TN | 37167 | |
| NISSAN NORTH AMERICA, INC. | 983 NISSAN DR | SMYRNA | TN | 37167 | |
| NISSAN NORTH AMERICA, INC. | D/B/A NISSAN TECHNICAL CENTER NORTH AMERICA | FRANKLIN | TN | 37067 | |
| NISSAN NORTH AMERICA, INC. | D/B/A NISSAN TECHNICAL CENTER NORTH AMERICA 1 NISSAN WAY | FRANKLIN | TN | 37067 | |
| NISSAN TECHNICAL CENTER | 39001 SUNRISE DRIVE | FARMINGTON HILLS | MI | 48331 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NISSAN TECHNICAL CENTER NORTH AMERICA | 46890 MAGELLAN DR | NOVI | MI | 48377 | |
| NISSAN TECHNICAL CENTER NORTH AMERICA | NISSAN TECHNICAL CENTER, 7815 N WHITE & PARKER RD | STANFIELD | AZ | 85172 | |
| NITCO, LLC DBA ALTA ENTERPRISES LLC | 6 JONSPIN RD | WILMINGTON | MA | 01887 | |
| NITCO, LLC DBA ALTA ENTERPRISES LLC | P.O. BOX 21918 | NEW YORK | NY | 10087 | |
| NITTA GELATIN NA, INC. | 598 AIRPORT BLVD, STE 900 | MORRISVILLE | NC | 27560 | |
| NIWC PAC | 2293 VICTOR WARF ACCESS RD. | PEARL CITY | HI | 96782 | |
| NKC OF AMERICA, INC. | 1584 E BROOKS ROAD | MEMPHIS | TN | 38116 | |
| NKC OF AMERICA, INC. | 1584 E BROOKS ROAD, ATTN: BOB TURCOTTE | MEMPHIS | TN | 38116 | |
| NMB TECHNOLOGIES CORP | 39830 GRAND RIVER AVE | NOVI | MI | 48375 | |
| NMB TECHNOLOGIES CORP | FILE 15273, COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| NOA BRANDS | 801 W 116TH AVE, SUITE 100 | WESTMINSTER | CO | 80234 | |
| NOAH, MITCHELL | ADDRESS ON FILE | | | | |
| NOBEL BIOCARE | 33201 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-0032 | |
| NOBEL BIOCARE PROCERA, LLC | 800 CORPORATE DRIVE | MAHWAH | NJ | 07430 | |
| NOBEL BIOCARE-BDL | 22715 SAVI RANCH PARKWAY | YORBA LINDA | CA | 92887 | |
| NOBEL BIOCARE-MDA | 22715 SAVI RANCH | YORBA LINDA | CA | 92887 | |
| NOBILIUM PRODUCTS | 413 NORTH PEARL STREET | ALBANY | NY | 12207 | |
| NOBILIUM-BDL | 18150 ROWLAND STREET | CITY OF INDUSTRY | CA | 91748 | |
| NOBLE HOUSE JEWELRY LTD | 11620 METCALF AVE | OVERLAND PARK | KS | 66210 | |
| NOBLESVILLE DENTAL ASSOCIATES | ATTN: NICHOLAS G. KITCOFF, 17567 RIVER ROAD | NOBLESVILLE | IN | 46062-8528 | |
| NOBLET FAMILY DENTAL | ATTN: ANA E. OSPINA, 801 SOUTH UNIVERSITY BOULEVARD, SUITE C1 | MOBILE | AL | 36609-2949 | |
| NOBLET FAMILY DENTAL | ATTN: ASHLEY K. WASSERMAN, 2655A OLD SHELL ROAD | MOBILE | AL | 36607-2929 | |
| NOBLET FAMILY DENTAL | ATTN: ASHLEY K. WASSERMAN, 801 SOUTH UNIVERSITY BOULEVARD, SUITE C1 | MOBILE | AL | 36609-2949 | |
| NOBLET FAMILY DENTAL | ATTN: CHARLES R. NOBLET, 801 SOUTH UNIVERSITY BOULEVARD, SUITE C1 | MOBILE | AL | 36609-2949 | |
| NOBLET FAMILY DENTAL | ATTN: RICHARD O. NOBLET, 801 SOUTH UNIVERSITY BOULEVARD, SUITE C1 | MOBILE | AL | 36609-2949 | |
| NO-CERAM, INC. | ATTN: DALE HALL, 37684 NORTH LAKE CREST STREET | BEACH PARK | IL | 60087-2323 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NOEL, JACOB | ADDRESS ON FILE | | | | |
| NOGEIRA, THOMAS | ADDRESS ON FILE | | | | |
| NOGUEIRA, THOMAS | ADDRESS ON FILE | | | | |
| NOLAN TRANSPORTATION GROUP | P.O. BOX 931184 | ATLANTA | GA | 31193 | |
| NOLASCO, JOSEPH | ADDRESS ON FILE | | | | |
| NOLL, SHELLY | ADDRESS ON FILE | | | | |
| NONG, LAM | ADDRESS ON FILE | | | | |
| NONSCRIPTUM, LLC | 155 N. LAKE AVE, SUITE 800 | PASADENA | CA | 91101 | |
| NONSCRIPTUM, LLC | 2115 BRIGDEN ROAD | PASADENA | CA | 91104 | |
| NOOHI, BABAK | ADDRESS ON FILE | | | | |
| NOOK INDUSTRIES | 4950 EAST 49TH ST | CLEVELAND | OH | 44125 | |
| NORAIAN, DR KIRK W | ADDRESS ON FILE | | | | |
| NORCOMP, INC | 3810 SHUTTERFLY RD., SUITE 200 | CHARLOTTE | NC | 28217 | |
| NORCOTT, KEVIN | ADDRESS ON FILE | | | | |
| NORD DENTAL CENTER | ATTN: ANNA N. NORD, 103 NORTH REGENCY DRIVE | BLOOMINGTON | IL | 61701-3570 | |
| NORD, JASON | ADDRESS ON FILE | | | | |
| NORDBERG ORTHODONTICS | 11025 CANYON RD E, SUITE C | PUYALLUP | WA | 98373 | |
| NORDBLOM COMPANY | ATTN: TAYLOR MCLAUGHLIN, (BUILDING 27), 71 THIRD AVE | BURLINGTON | MA | 01803 | |
| NORDBLOM COMPANY (BUILDING 27) | 71 THIRD AVE | BURLINGTON | MA | 01803 | |
| NORDBLOM COMPANY (BUILDING 27) | C/O NORDBLOM MANAGEMENT, 71 THIRD AVE | BURLINGTON | MA | 01803 | |
| NORDBLOM COMPANY (BUILDING 35 STORAGE RENT) | 71 THIRD AVE | BURLINGTON | MA | 01803 | |
| NORDBLOM COMPANY (BUILDING 38) | 71 THIRD AVE | BURLINGTON | MA | 01803 | |
| NORDBLOM COMPANY BUILDING 24 | D/B/A NWP BUILDING 24 LLC, 71 THIRD AVE | BURLINGTON | MA | 01803 | |
| NORDBLOM COMPANY BUILDING 24 | ROUTE 3 ASSOCIATES., D/B/A NWP BUILDING 24 LLC, 71 THIRD AVE | BURLINGTON | MA | 01803 | |
| NORDBLOM COMPANY BUILDING 26 | NWP BUILDING 26 LLC, 71 THIRD AVE | BURLINGTON | MA | 01803 | |
| NORD-ENGLAND, EVELYN M | ADDRESS ON FILE | | | | |
| NORDEX, INC. | 426 FEDERAL ROAD | BROOKFIELD | CT | 06804 | |
| NORDSON EFD, LLC | 40 CATAMORE BLVD | EAST PROVIDENCE | RI | 02914 | |
| NORDSON EFD, LLC | PO BOX 777959 | CHICAGO | IL | 60677 | |
| NORDSTROM, BARRY | ADDRESS ON FILE | | | | |
| NORDSTROM, KEN | ADDRESS ON FILE | | | | |
| NORDSTROM, MORGAN | ADDRESS ON FILE | | | | |
| NORDSTROM, NANCY | ADDRESS ON FILE | | | | |
| NORIS MEDICAL INC. | SUITE 180 | LAS VEGAS | NV | 89117 | |
| NORMAN KNOWLES DMD | 3760 20TH ST STE A | VERO BEACH | FL | 32960 | |
| NORMAN-BOATRIGHT, GINA | ADDRESS ON FILE | | | | |
| NORN, SAROEUN | ADDRESS ON FILE | | | | |
| NORRIS CANYON DENTAL | ATTN: BERNADETTE T. ANCHETA, 2551 SAN RAMON VALLEY BOULEVARD, SUITE 105 | SAN RAMON | CA | 94583 | |
| NORRIS, BRYAN | ADDRESS ON FILE | | | | |
| NORRIS, BRYAN KEITH | ADDRESS ON FILE | | | | |
| NORRIS, ROGER | ADDRESS ON FILE | | | | |
| NORRIS, ROGER | ADDRESS ON FILE | | | | |
| NORTH AMERICAN ALLOYS, INC. | 225 BRENTWOOD COURT | BLOOMINGDALE | IL | 60108 | |
| NORTH AMERICAN HOGANAS HOLDINGS, INC | 111 HOGANAS WAY | HOLLSOPPLE | PA | 15935 | |
| NORTH AMERICAN HOGANAS HOLDINGS, INC | PO BOX 644774 | PITTSBURGH | PA | 15264 | |
| NORTH AMERICAN LIGHTING | 2275 S. MAIN S | PARIS | IL | 61944 | |
| NORTH AMERICAN LIGHTING | 27 BRISCOE DRIVE | FLORA | IL | 62839 | |
| NORTH AMERICAN LIGHTING | ILLINOIS EQUIPMENT PLANT, 27 BRISCOE DR | FLORA | IL | 62839 | |
| NORTH AMERICAN MOLD, LLC | 4325 GIDDINGS RD | AUBURN HILLS | MI | 48326 | |
| NORTH AMERICAN SCIENCE ASSOCIATES, LLC | 6750 WALES RD | NORTHWOOD | OH | 43619 | |
| NORTH ARKANSAS COLLEGE | 1515 PIONEER DR | HARRISON | AR | 72601 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NORTH BAY SMILES | ATTN: YVONNE A. SZYPERSKI, 1580 EAST WASHINGTON STREET, SUITE 101 | PETALUMA | CA | 94954 | |
| NORTH BILLERICA SMILES | 315 BOSTON ROAD | NORTH BILLERICA | MA | 01862 | |
| NORTH CAROLINA DEPARTMENT OF REVENUE | POST OFFICE BOX 25000 | RALEIGH | NC | 27640-0640 | |
| NORTH CAROLINA STATE UNIVERSITY | 1840 ENTREPRENEUR DRIVE | RALEIGH | NC | 27606 | |
| NORTH CAROLINA STATE UNIVERSITY | 408 DANIELS HALL CAMPUS BOX 7906, DEPARTMENT OF INDUSTRIAL & SYSTEMS ENGINEERING | RALEIGH | NC | 27695 | |
| NORTH CAROLINA STATE UNIVERSITY | 915 PARTNERS WAY, RM 4121J; FITTS-WOOLARD HALL | RALEIGH | NC | 27606 | |
| NORTH CAROLINA STATE UNIVERSITY | 915 PARTNERS WAY, ROOM 2167 | RALEIGH | NC | 27695 | |
| NORTH CHARLESTON DENTAL OUTREACH | ATTN: WILLIAM C. SASSER, 3625 AZALEA DRIVE | NORTH CHARLESTON | SC | 29405 | |
| NORTH COAST COMPONENTS, INC | 3504 HIGHLAND DR | HUDSONVILLE | MI | 49426 | |
| NORTH COAST DENTAL | 365 S RANCHO SANTA FE RD STE 105 | SAN MARCOS | CA | 92078 | |
| NORTH COAST DENTAL | ATTN: GIANCARLO M. CECCHINI, 191 WAUKEGAN ROAD, SUITE 106 | NORTHFIELD | IL | 60093-2744 | |
| NORTH COAST DENTAL | ATTN: JAMES H. TORAASON, 191 WAUKEGAN ROAD, SUITE 106 | NORTHFIELD | IL | 60093-2744 | |
| NORTH COUNTRY DENTAL | ATTN: BRITTNEY N. BELL, 22 EXCHANGE STREET | GORHAM | NH | 03581-1604 | |
| NORTH COUNTRY DENTAL | ATTN: ERIC A. HAMILTON, 2936 WHITE MOUNTAIN HIGHWAY, SUITE 2 | NORTH CONWAY | NH | 03860-5121 | |
| NORTH COUNTRY DENTAL | ATTN: LINDSEY D. JACKSON, 22 EXCHANGE STREET | GORHAM | NH | 03581-1604 | |
| NORTH COUNTRY DENTAL | ATTN: MARK W. HARTZLER, 22 EXCHANGE STREET | GORHAM | NH | 03581-1604 | |
| NORTH COUNTRY DENTAL | ATTN: PAUL C. SCHOENBECK, 2936 WHITE MOUNTAIN HIGHWAY, SUITE 2 | NORTH CONWAY | NH | 03860-5121 | |
| NORTH COUNTRY DENTAL | ATTN: PAUL C. SCHOENBECK, 22 EXCHANGE STREET | GORHAM | NH | 03581-1604 | |
| NORTH DENTAL | ATTN: PHILLIP W. MOORAD, 1779 WILLOW ROAD | NORTHFIELD | IL | 60093-3437 | |
| NORTH EAST CUTTING DIE | 29 INDUSTRIAL PARK DRIVE | DOVER | NH | 03820 | |
| NORTH END DENTAL | 1705 N WEBER ST | COLORADO SPRINGS | CO | 80907 | |
| NORTH FORD HOLDINGS II LL | 873 ROUTE 45, SUITE 101 | NEW CITY | NY | 10956 | |
| NORTH MAIN FAMILY DENTISTRY | ATTN: KONARD O. HAUFFE, 717 MAIN AVENUE | BROOKINGS | SD | 57006-1426 | |
| NORTH MERIDIAN DENTAL EXCELLENCE | ATTN: BENJAMIN D. AHLBRECHT, 8902 NORTH MERIDIAN STREET, SUITE 102 | INDIANAPOLIS | IN | 46260-5306 | |
| NORTH MERIDIAN DENTAL EXCELLENCE | ATTN: OLIVIA R. BENSON, 8902 NORTH MERIDIAN STREET, SUITE 102 | INDIANAPOLIS | IN | 46260-5306 | |
| NORTH ORANGE FAMILY DENTISTRY | ATTN: KYLE D. BOGAN, 7325 GOODING BOULEVARD | DELAWARE | OH | 43015-7086 | |
| NORTH PITTSBURGH ORAL SURGERY | ATTN: GEORGE S. TUNDER, 9380 MCKNIGHT ROAD, SUITE 203 | PITTSBURGH | PA | 15237-5954 | |
| NORTH SEATTLE ORTHODONTICS | 11011 MERIDIAN AVE N, #304 | SEATTLE | WA | 98133 | |
| NORTH SHORE CENTER DENTAL HEALTH | 9350 WAUKEGAN ROAD | MORTON GROVE | IL | 60053-1312 | |
| NORTH SHORE CENTER OF DENTAL HEALTH | 9350 WAUKEGAN ROAD | MORTON GROVE | IL | 60053-1312 | |
| NORTH SHORE DENTAL | ATTN: HANBIT JOUNG, 500 ALFRED NOBEL DRIVE, SUITE 240 | HERCULES | CA | 94547-1841 | |
| NORTH SHORE DENTAL GROUP | ATTN: LUMA W. NAIM, 1022 NORTH NORTHWEST HIGHWAY | PARK RIDGE | IL | 60068-1831 | |
| NORTH SHORE GAS | PO BOX 1110 | GLENVIEW | IL | 60025 | |
| NORTH SHORE HEALTH CENTER | ATTN: ADAM HAMMOUDEH, 4043 LA GRANDE PRINCESS | CHRISTIANSTED | VI | 00820 | |
| NORTH SHORE HEALTH CENTER | ATTN: BHAVANI MAHESWARAN, 4043 LA GRANDE PRINCESS | CHRISTIANSTED | VI | 00820 | |
| NORTH SHORE HEALTH CENTER | ATTN: DALE P. MANUEL, 4043 LA GRANDE PRINCESS | CHRISTIANSTED | VI | 00820 | |
| NORTH SHORE HEALTH CENTER | ATTN: JENNIFER JAMES, 4043 LA GRANDE PRINCESS | CHRISTIANSTED | VI | 00820 | |
| NORTH SHORE HEALTH CENTER | ATTN: ROBERT GOOD, 4043 LA GRANDE PRINCESS | CHRISTIANSTED | VI | 00820 | |
| NORTH SHORE HEALTH CENTER | ATTN: YARA ABDELAZIZ, 4043 LA GRANDE PRINCESS | CHRISTIANSTED | VI | 00820 | |
| NORTH SHORE PROSTHODONTIC ASSOCIATES | ATTN: DENA L. SURKS, 800 WOODBURY ROAD, SUITE H | WOODBURY | NY | 11797-2503 | |
| NORTH SHORE UNIFORM | 4005 GOLF ROAD | SKOKIE | IL | 60076 | |
| NORTH SUBURBAN DENTAL | ATTN: ASHLEY D. KAUFFMAN, 450 SKOKIE BOULEVARD, SUITE 101 | NORTHBROOK | IL | 60062-7910 | |
| NORTH SUBURBAN DENTAL | ATTN: JENNIFER KOLIN, 450 SKOKIE BOULEVARD, SUITE 101 | NORTHBROOK | IL | 60062-7910 | |
| NORTH SUBURBAN DENTAL | ATTN: STEVEN N. KACEL, 450 SKOKIE BOULEVARD, SUITE 101 | NORTHBROOK | IL | 60062-7910 | |
| NORTHCUTT, DR. ROY | ADDRESS ON FILE | | | | |
| NORTHEAST CONNECTICUT DENTAL ASSOCIATES | ATTN: JEFFREY A. SIMPSON, 227 POMFRET STREET | PUTNAM | CT | 06260-1835 | |
| NORTHEAST DENTAL | ATTN: MATTHEW L. WILLIAMS, 402 WEST JEFFERSON STREET, SUITE C | KIRKSVILLE | MO | 63501-3407 | |
| NORTHEAST ELECTRICAL DISTRIBUTORS | 560 OAK ST | BROCKTON | MA | 02301 | |
| NORTHEAST ELECTRICAL DISTRIBUTORS | PO BOX 415931 | BOSTON | MA | 02241 | |
| NORTHEAST ELECTRICAL, INC. | 129 MIDDLESEX TURNPIKE, SUITE A2 | BURLINGTON | MA | 01803 | |
| NORTHEAST ENGRAVERS SUPPLY LLC | 106 ROUTE 125 UNIT 9 | BRENTWOOD | NH | 03833 | |
| NORTHEAST ENGRAVERS SUPPLY LLC | 8 VAHEY DRIVE | BRENTWOOD | NH | 03833 | |
| NORTHEAST INFORMATION DISCOVER INC. | 3197 SENECA TURNPIKE | CANASTOTA | NY | 13032 | |
| NORTHEAST MISSOURI ORTHODONTICS | ATTN: WILLIAM R. BLACKMORE, 655 CLINIC ROAD, SUITE 110 | HANNIBAL | MO | 63401-3647 | |
| NORTHEAST MOTION, INC | 410 HARRIS RD | SMITHFIELD | RI | 02917 | |
| NORTHEAST ORAL & MAXILLOFACIAL SURGERY | ATTN: BRENT T. GARRISON, 9860 WESTPOINT DRIVE, SUITE 100 | INDIANAPOLIS | IN | 46256-3398 | |
| NORTHEAST ORTHODONTIC SPECIALIST | 9380 KENWOOD RD | CINCINNATI | OH | 45242 | |
| NORTHEAST PEDIATRIC DENTISTRY | ATTN: JENNIFER R. KUGAR, 11501 CUMBERLAND ROAD, SUITE 600 | FISHERS | IN | 46037-7011 | |
| NORTHEAST PUBLIC SEWER DISTRICT | 1041 GRAVOIS ROAD | FENTON | MO | 63026 | |
| NORTHEASTERN FENCE AND SUPPLY CORP | 74 BROADWAY | SAUGUS | MA | 01906 | |
| NORTHEASTERN UNIVERSITY BIOMEDICAL ENGINEERING SOCIETY | 360 HUNTINGTON AVE, 501 HOLMES HALL | BOSTON | MA | 02115 | |
| NORTHEDGE DENTAL | 75 VAN DEENE AVE STE 105 | WEST SPRINGFIELD | MA | 01089 | |
| NORTHERN ANALYTICAL LABORATORY, INC. | 13 DELTA DR, UNIT #4 | LONDONDERRY | NH | 03053 | |
| NORTHERN HILLS DENTAL | ATTN: REID A. STONE, 82 DUNMIRE DRIVE | LEAD | SD | 57754-1012 | |
| NORTHERN MANUFACTURING CO | 150 N LAKE WINDS PARKWAY | OAK HARBOR | OH | 43449 | |
| NORTHERN VALLEY FAMILY DENTISTRY | ATTN: MATTHEW GALFUND, 11 BROAD STREET | NORWOOD | NJ | 07648-1510 | |
| NORTHERN VIRGINIA ORTHODONTICS | 22855 BRAMBLETON PLZ, SUITE 200 | ASHBURN | VA | 20148 | |
| NORTHERN WESTCHESTER DENTAL CARE | ATTN: SETH A. KEILES, 3505 HILL BOULEVARD, SUITE F | YORKTOWN HEIGHTS | NY | 10598-1210 | |
| NORTHGATE FAMILY DENTAL | ATTN: ZEESHAN ANJUM, 3412 WEST WILLOW KNOLLS ROAD, SUITE A | PEORIA | IL | 61614-1009 | |
| NORTHGATE PET CLINIC & VETERINARY DENTISTRY | ATTN: LARRY BAKER, 2800 NORTH MARTIN LUTHER KING DRIVE | DECATUR | IL | 62526-2426 | |
| NORTHLAND DENTAL STUDIO | ATTN: ABBY TIBBITTS, 3307 NORTHLAND DRIVE, SUITE 230 | AUSTIN | TX | 78731-4968 | |
| NORTHLAND DENTAL STUDIO | ATTN: MARY KATE PETERS, 3307 NORTHLAND DRIVE, SUITE 230 | AUSTIN | TX | 78731-4968 | |
| NORTHLAND INDUSTRIAL TRUCKS CO | 6 JONSPIN RD | WILMINGTON | MA | 01887 | |
| NORTHPOINTE DENTAL | ATTN: BRIAN J. WAGGLE, 4063 NORTHPOINTE DRIVE, SUITE 1 | ZANESVILLE | OH | 43701-7647 | |
| NORTHRIDGE DENTAL/HANA DENTAL LAB | 6600 MADISON AVE STE 4B | CHARMICHAEL | CA | 95608 | |
| NORTHROP GRUMMAN | 1 HORNET WAY | EL SEGUNDO | CA | 90245 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NORTHROP GRUMMAN INNOVATION SYSTEMS | FREEPORT CENTER RECEIVING DOCK BUILDING B-13 | CLEARFIELD | UT | 84016 | |
| NORTHROP GRUMMAN SYSTEMS CORPORATION | NSROC III | WALLOPS ISLAND | VA | 23337 | |
| NORTHRUP GRUMMAN / AOA XINETICS | 53 JACKSON ROAD | DEVENS | MA | 01434 | |
| NORTHSHORE DENTAL LABORATORIES | ATTN: THOMAS S. PETERSON, 141 PLEASANT STREET | LYNN | MA | 01901-1513 | |
| NORTHSHORE FAMILY DENTISTRY | ATTN: MICHAEL G. DRAGON, 2790 GAUSE BOULEVARD EAST, SUITE 1 | SLIDELL | LA | 70461-4246 | |
| NORTHSHORE FAMILY DENTISTRY | ATTN: MICHAEL K. HOFFRITZ, 2790 GAUSE BOULEVARD EAST, SUITE 1 | SLIDELL | LA | 70461-4246 | |
| NORTHSIDE DENTAL | ATTN: BRENT E. AGRAN, 5820 NORTH CLARK STREET, UNIT 1S | CHICAGO | IL | 60660-3213 | |
| NORTHSIDE DENTAL | ATTN: Y. LINDA JIN, 5820 NORTH CLARK STREET, UNIT 1S | CHICAGO | IL | 60660-3213 | |
| NORTHSIDE FAMILY DENTISTRY | 1051 NEAL STREET | COOKEVILLE | TN | 38501 | |
| NORTHSIDE FAMILY DENTISTRY | 143 MATHERLY ST | CROSSVILLE | TN | 38555 | |
| NORTH-SOUTH MACHINERY, INC. | 1400 PIONEER STREET | BREA | CA | 92821 | |
| NORTH-SOUTH MACHINERY, INC. | 2120 RITCHEY ST | SANTA ANA | CA | 92705 | |
| NORTHSTAR | ATTN: SUZANNE A. KNOX, 53 NORTH STREET, SUITE 2 | DANBURY | CT | 06810-5637 | |
| NORTHSTAR DENTAL | ATTN: KYLE CURTIS, 53 NORTH STREET, SUITE 2 | DANBURY | CT | 06810-5637 | |
| NORTHSTAR DENTAL STUDIO | ATTN: PATRICK DIPPEL, 120 7TH AVENUE SOUTH | SOUTH SAINT PAUL | MN | 55075-2202 | |
| NORTHVIEW FAMILY DENTISTRY | ATTN: NICHOLE LUBBERTS, 2700 5 MILE ROAD NORTHEAST, SUITE 202 | GRAND RAPIDS | MI | 49525-6516 | |
| NORTHWEST ARKANSAS COMMUNITY COLLEGE | 1 COLLEGE DR | BENTONVILLE | AR | 72712 | |
| NORTHWEST CENTER FOR PROSTHODONTICS | ATTN: RODGER A. LAWTON, 3425 ENSIGN ROAD NORTHEAST, SUITE 210 | OLYMPIA | WA | 98506-5063 | |
| NORTHWEST DENTAL ASSOCIATES | ATTN: JASON J. CHENG, 1751 WEST GOLF ROAD | MOUNT PROSPECT | IL | 60056-4025 | |
| NORTHWEST DENTAL GROUP | ATTN: ALEX NYE, 822 38TH STREET NORTHWEST | ROCHESTER | MN | 55901 | |
| NORTHWEST DENTAL GROUP | ATTN: BRIANA A. CHANG, 822 38TH STREET NORTHWEST | ROCHESTER | MN | 55901 | |
| NORTHWEST DENTAL GROUP | ATTN: JONGSEUK LIM, 2056 SUPERIOR DRIVE NORTHWEST | ROCHESTER | MN | 55901-5024 | |
| NORTHWEST DENTAL GROUP | ATTN: KATIE K. POST, 2056 SUPERIOR DRIVE NORTHWEST | ROCHESTER | MN | 55901-5024 | |
| NORTHWEST DENTAL GROUP | ATTN: POOJA N. LINESWALA, 822 38TH STREET NORTHWEST | ROCHESTER | MN | 55901-6985 | |
| NORTHWEST DENTAL GROUP | ATTN: RUO-HSUAN CHEN, 2056 SUPERIOR DRIVE NORTHWEST | ROCHESTER | MN | 55901-5024 | |
| NORTHWEST DENTAL GROUP | ATTN: TIMOTHY S. HANSEN, 2056 SUPERIOR DRIVE NORTHWEST | ROCHESTER | MN | 55901-5024 | |
| NORTHWEST INDIANA DENTAL SOCIETY | 8018 TYLER ST | MERRILLVILLE | IN | 46410 | |
| NORTHWEST MEDICAL CENTER | P.O. BOX 848444 | DALLAS | TX | 75284 | |
| NORTHWEST MISSISSIPPI COMM COLLEGE | 4975 HIGHWAY 51 NORTH | SENATOBIA | MS | 38668 | |
| NORTHWEST PLAZA DENTAL | ATTN: ALI BADIHI, 500 NORTHWEST PLAZA, SUITE 524 | SAINT ANN | MO | 63074-2209 | |
| NORTHWEST TECHNICAL PRODUCTS, INC. | 4928 SW LAKE FLORA ROAD | PORT ORCHARD | WA | 98367 | |
| NORTHWESTERN | 1358 WEST THORNDALE AVENUE SUITE 2, ATTN RYAN TRUBY | CHICAGO | IL | 60660 | |
| NORTHWESTERN DENTAL GROUP | SUITE 115 | DEERFIELD | IL | 60015 | |
| NORTHWESTERN UNIVERSITY | 2220 CAMPUS DRIVE, COOK 2036, MATERIALS SCI & ENGINEERING | EVANSTON | IL | 60208 | |
| NORTHWESTERN UNIVERSITY | ACCOUNTS PAYABLE, 2020 RIDGE AVENUE, 2ND FLOOR | EVANSTON | IL | 60208 | |
| NORTHWESTERN UNIVERSITY | ATTN ALEXANDER KANE, 2220 CAMPUS DR COOK 2036 | EVANSTON | IL | 60208 | |
| NORTHWESTERN UNIVERSITY | MECHANICAL ENGINEERING-, 2145 SHERIDAN ROAD TECH B224 | EVANSTON | IL | 60208 | |
| NORTHWESTERN UNIVERSITY- ALEXANDER KANE \| PUR2030099 | 2220 CAMPUS DR, 2036 COOK HALL, MATERIALS SCI & ENGINEERING | EVANSTON | IL | 60208 | |
| NORTHWESTERN UNIVERSITY- MATERIALS SCIENCES & ENGINEERING | 2220 CAMPUS DR, ROOM 2036, ATTN DINGCHANG ZHANG/NORTHWESTERN UNIVERSITY, MATERIALS SCIENCES & ENGINEERING | EVANSTON | IL | 60208 | |
| NORTHWESTERN UNIVERSITYATTN ACCOUNTS PAYABLE | 2020 RIDGE AVENUE | EVANSTON | IL | 60208 | |
| NORTON DENTAL PRODUCTS GROUP | 3913 OAKCLIFF INDUSTRIAL CT | ATLANTA | GA | 30340 | |
| NORTON, CHARLIE | ADDRESS ON FILE | | | | |
| NORTON, CHRISTOPHER | ADDRESS ON FILE | | | | |
| NORWICH UNIVERSITY | 158 HARMON DR | NORTHFIELD | VT | 05663 | |
| NORWIN RENTAL SALES & SERV | 99 1ST STREET | IRWIN | PA | 15642 | |
| NORWOOD MEDICAL | PO BOX 3806 | DAYTON | OH | 45401 | |
| NOTA3D | 1030 COUNTY RD E W | ST PAUL | MN | 55126 | |
| NOTA3D | 13200 GLOBE DR STE 204 | MOUNT PLEASANT | WI | 53177 | |
| NOTA3D | 24412 HWY 13 | ELKADER | IA | 52043 | |
| NOTA3D | 3200 SHERIDAN ROAD, SUITE 102 | KENOSHA | WI | 53140 | |
| NOTA3D | 7840 ELM ST NE, | MINNEAPOLIS, | MN | 55432 | |
| NOTA3D | JVC-ALLEGION, 13200 GLOVE DRIVE, SUITE 204 | MOUNT PLEASANT | WI | 53177 | |
| NOTA3D SOLUTIONS, INC. | 3200 SHERIDAN RD SUITE 102 | KENOSHA | WI | 53140 | |
| NOTARIAT ROTHENBAUMCHAUSSEE | ROTHENBAUMCHAUSSEE 80C | HAMBURG | | 20148 | GERMANY |
| NOUR DENTAL SUPPLY | 15101 GRAND PARKE DR | EDMOND | OK | 73013-1356 | |
| NOURYON | 100 MATSONFORD ROAD, BUILDING 1, SUITE 500 | RADNOR | PA | 19087 | |
| NOURYON | PO BOX 742582 | ATLANTA | GA | 30374 | |
| NOV DH CONROE MANUFACTURING | ATTN: ACCOUNTS PAYABLE, 500 CONROE PARK WEST DRIVE | CONROE, | TX | 77303 | |
| NOV NATIONAL OILWELL VARCO | 500 CONROE PARK WEST DR. | CONROE | TX | 77303 | |
| NOVA SOUTHEASTERN UNIVERSITY INC DSH | 3050 S UNIVERSITY DR | DAVIE | FL | 33314 | |
| NOVA SOUTHEASTERN UNIVERSITY INC DSH | 3301 COLLEGE AVE FL 5 | FORT LAUDERDALE | FL | 33314 | |
| NOVA SOUTHEASTERN UNIVERSITY INC DSH | ATTN: MIKE PENZABENE, 3400 GULF TO BAY BOULEVARD | CLEARWATER | FL | 33759 | |
| NOVA SOUTHEASTERN UNIVERSITY INC DSH | NOVA SE UNIV DENTAL PG PROSTHODONTICS, 3200 S UNIVERSITY DR | DAVIE | FL | 33328 | |
| NOVA UNIV TRANSFERS FROM DC'S | 3200 S UNIVERSITY DR | DAVIE | FL | 33328 | |
| NOVACAST SOLUTIONS USA INC. | 1952 MC DOWELL ROAD, STE 110 | NAPERVILLE | IL | 60563 | |
| NOVAK BUSINESS FORMS, INC. | 20 EISENHOWER LANE NORTH | LOMBARD | IL | 60148 | |
| NOVAMET SPECIALTY PRODUCTS CORP | 1420 TOSHIBA DR, SUITE E | LEBANON | TN | 37067 | |
| NOVOTEL BIRMINGHAM AIRPORT | OPPOSITE TERMINAL 1 | BIRMINGHAM | | B26 3QL | UNITED KINGDOM |
| NOW BUSINESS INTELLIGENCE | 425 A BROADWAY, SUITE 5 | EVERETT | MA | 02149 | |
| NOWAK DENTAL SUPPLIES INC. | 6716 HWY 11 | CARRIERE | MS | 39426 | |
| NOWAK DENTAL SUPPLIES INC. | 6716 HWY 11N | CARRIERE | MS | 39426 | |
| NOWAK DENTAL SUPPLIES, INC. | 6716 US HIGHWAY 11 | CARRIERE | MS | 39426 | |
| NOWAK DENTAL SUPPLIES, INC.-MDA | 6716 US HIGHWAY 11 | CARRIERE | MS | 39426 | |
| NOWAK DENTAL SUPPLIES, INC-BDL | 6716 US HIGHWAY 11 | CARRIERE | MS | 39426 | |
| NP JEWELERS | 934 HIGH RIDGE RD | STAMFORD | CT | 06905 | |
| NP PERGJONI FAMILY JEWELERS | 934 HIGH RIDGE ROAD | STAMFORD | CT | 06905 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NRG BUSINESS MARKETING | P.O. BOX 32179 | NEW YORK | NY | 10087 | |
| NSK AMERICA CORPORATION | P.O. BOX 2675 | CAROL STREAM | IL | 60132-2675 | |
| NSL ANALYTICAL SERVICES, INC | 4450 CRANWOOD PKWY | CLEVELAND | OH | 44128 | |
| NSL ANALYTICAL SERVICES, INC | PO BOX 208657 | DALLAS | TX | 75320 | |
| NSL METALLURGICAL | 4535 RENAISSANCE PARKWAY | CLEVELAND | OH | 44128 | |
| NSW DAHLGREN WEAPON CONTROL | HW ENGR TEST BRANCH, 18106 PHALANX DRBLD 198 | DAHLGREN | VA | 22448 | |
| NSWC - INDIAN HEAD | ATTN: NSLC RECEIVING SECTION (301-744-6850), MF: MR. MIKE SHATTUCK, 2008 STUMP NECK RD BLDG 2195 | INDIAN HEAD | MD | 20640 | |
| NSWC CRANE | BLDG 2692 - MTRC | CRANE | IN | 47522 | |
| NSWC DAHLGREN | 6213 CASKEY ROAD | DAHLGREN | VA | 22448 | |
| NSWC DAHLGREN | 6220 TISDALE RD, BLDG. 125 | DAHLGREN | VA | 22448 | |
| NSWC DAHLGREN | 6220 TISDALE ROAD | DAHLGREN | VA | 22448-5114 | |
| NSWC DAHLGREN | 6226 TISDALE ROAD, SUITE 231 | DAHLGREN | VA | 22448 | |
| NSWC DAHLGREN DIVISION | 6220 TISDALE RD, STE 159, BUILDING 125 | DAHLGREN | VA | 22448 | |
| NSWC DAHLGREN DIVISION | 6220 TISDALE ROAD | DAHLGREN | VA | 22448-5114 | |
| NSWC DAHLGREN DIVISION | 6226 TISDALE ROAD BLDG 121 | DAHLGREN | VA | 22448 | |
| NSWCDD | 6220 TISDALE RD | DAHLGREN | VA | 22448 | |
| NSWCDD | 6220 TISDALE ROAD STE 159 BLDG 125 | DAHLGREN | VA | 22448-5114 | |
| NSWCDD/4521647544 | 6220 TISDALE RD. SUITE 159 BLDG 125 | DAHLGREN | VA | 22448-5114 | |
| NSYS, LDA. | AVENIDA PADRE JÚLIO FRAGATA | BRAGA | | 64 | PORTUGAL |
| NT DENTAL CORPORATION | ATTN: DAVID MOREIRA, 6233 EXECUTIVE BOULEVARD | ROCKVILLE | MD | 20852-3906 | |
| NTC-NA-NOVI | 46890 MAGELLAN DRIVE | NOVI | MI | 48377 | |
| NTH DEGREE | 3237 SATELLITE BLVD, BUILDING 300/SUITE 600 | DULUTH | GA | 30096 | |
| NTN BOWER | 711 BOWER RD | MACOMB | IL | 61455 | |
| NTOPOLOGY INC. | 101 6TH AVE FL 12 | NEW YORK | NY | 10013 | |
| NTP DENTURES & PARTIALS | ATTN: LLOYD HAIRRELL, 2408 JACQUELINE DRIVE | DENTON | TX | 76205-0007 | |
| NTRON LTD | MULLAGHBOY INDUSTRIAL PARK | MEATH | | | IRELAND |
| NTS LABS LLC | 2125 E KATELLA AVE. STE 250 | ANAHEIM | CA | 92806 | |
| NTS LABS LLC | PO BOX 736944 | DALLAS | TX | 75373 | |
| NT-TRADING GMBH & CO. KG | ESSO-STRABE 16 | KARLSRUHE | | 76187 | GERMANY |
| NUARCH BY DR SAL | 214 MAIN ST | ASHLAND | MA | 01721 | |
| NUCROWN DENTAL LAB | 874 POMPTON AVE SUITE 874 A2 | CEDAR GROVE | NJ | 07009 | |
| NUMERIC CREATIVE LLC | 2919 19TH STREET NORTHWEST, UNIT 4 | WASHINGTON | DC | 20009 | |
| NUNEZ, GRICELDA | ADDRESS ON FILE | | | | |
| NUNEZ, MARIA | ADDRESS ON FILE | | | | |
| NUNN, MARKELL | ADDRESS ON FILE | | | | |
| NUNN, MARKELL | ADDRESS ON FILE | | | | |
| NUNNERY, TYLERE | ADDRESS ON FILE | | | | |
| NUSET DENTAL IMPLANT AND ORAL SURGERY | 4949 NIAGARA ST., SUITE 220 | DENVER | CO | 80237 | |
| NUSET DENTAL IMPLANT AND ORAL SURGERY | 7991 VANCE DRIVE, STE A | ARVADA | CO | 80003 | |
| NUSMILE DENTURE CARE | ATTN: MICHAEL ANKERMILLER, 10201 WEST CLEARWATER AVENUE | KENNEWICK | WA | 99336-8588 | |
| NUVIA DENTAL IMPLANT CENTER | 7138 HIGHLAND DRIVESTE. 211 | SALT LAKE CITY | UT | 84121 | |
| NUVIA DENTAL IMPLANT CENTER | 7138 S HIGHLAND DR STE 211 | SALT LAKE CITY | UT | 84121 | |
| NUWAVE DENTAL & ORTHODONTICS | ATTN: HALA ELKHADRA, 7533 CASS AVENUE, SUITE D | DARIEN | IL | 60561-4477 | |
| NUWAVE DENTAL & ORTHODONTICS | ATTN: I. AHMED NAJJAR, 7533 CASS AVENUE, SUITE D | DARIEN | IL | 60561-4477 | |
| NUWAVE DENTAL & ORTHODONTICS | ATTN: MOATAZ SALAH, 7533 CASS AVENUE, SUITE D | DARIEN | IL | 60561-4477 | |
| NW FORESIGHT LLC - STEPHEN NIGRO | 1415 NW LACAMAS DRIVE | CAMAS | WA | 98607 | |
| NW UNIVERSITY/LURIE CHILDREN'S HOSPITAL | 225 E. CHICAGO AVENUE BOX 26 | CHICAGO | IL | 60611 | |
| NWP BUILDING 20 LLC | 71 THIRD AVE | BURLINGTON | MA | 01803 | |
| NWP BUILDING 38 LLC | 71 THIRD AVE | BURLINGTON | MA | 01803 | |
| NWP BUILDING 38 LLC | C/O NORBLOM MANAGEMENT, 71 THIRD AVE | BURLINGTON | MA | 01803 | |
| NWP SERVICES CORP | 910214012-001, PO BOX 553178 | DETROIT | MI | 48255 | |
| NYC DEPARTMENT OF FINANCE | 66 JOHN ST 2ND FLOOR | NEW YORK | NY | 10038 | |
| NYC DEPARTMENT OF FINANCE | P.O. BOX 3933 | NEW YORK | NY | 10008 | |
| NYMOTION, LLC | 20925 NORTHEAST NOLANA CT | PORTLAND | OR | 97229 | |
| NYS CORPORATION TAXPROCESSING UNIT | PO BOX 1909 | ALBANY | NY | 12201-1909 | |
| NYS SALES TAX PROCESSING | PO BOX 15168 | ALBANY | NY | 12212-5168 | |
| NYSE MARKET, INC. | P.O. BOX 734514 | CHICAGO | IL | 60673 | |
| NYSE MARKET, INC. | P.O. BOX 734514 | CHICAGO | IL | 60673-451 | |
| NYU COLLEGE OF DENTISTRY | 23 STREET/ 2ND AVE | NEW YORK | NY | 10010 | |
| NYU COLLEGE OF DENTISTRY | ATTN: NICK KLEINER, 345 EAST 24TH STREET, 10TH FLOOR | NEW YORK | NY | 10010 | |
| NYU LANGONE, TECH4HEALTH | 433 1ST AVE BLD NDB FL 10 RM 1066 | NEW YORK | NY | 10010 | |
| O"FALLON MODERN DENTISTRY | ATTN: ERIC J. FRITSCHE, 3009 HIGHWAY K | O'FALLON | MO | 63368-8696 | |
| O'FALLON MODERN DENTISTRY | ATTN: HALIE F. GULLEY, 3009 HIGHWAY K | O'FALLON | MO | 63368-8696 | |
| O&O ELECTRIC | 118 HIGHLAND ST., PO BOX 408 | YUKON | PA | 15698 | |
| OA SUPPLY | 2700 MEMORIAL PARKWAY SW SUITE101 | HUNTSVILLE | AL | 35801 | |
| OAK BROOK DENTAL GROUP | ATTN: ANTHONY DICOSTANZO, 120 OAKBROOK CENTER, SUITE 326 | OAK BROOK | IL | 60523-4787 | |
| OAK BROOK DENTAL GROUP | ATTN: JAMES V. HUDSON, 120 OAKBROOK CENTER, SUITE 326 | OAK BROOK | IL | 60523-4787 | |
| OAK BROOK DENTAL GROUP | ATTN: JAMES W. GRIESBACH, 120 OAKBROOK CENTER, SUITE 326 | OAK BROOK | IL | 60523-4787 | |
| OAK BROOK DENTAL GROUP | ATTN: JOHN G. HARTMANN, 120 OAKBROOK CENTER, SUITE 326 | OAK BROOK | IL | 60523-4787 | |
| OAK BROOK DENTAL GROUP | ATTN: NOUR ISSA, 120 OAKBROOK CENTER, SUITE 326 | OAK BROOK | IL | 60523 | |
| OAK DENTAL ASSOCIATES | ATTN: DUYEN A. TRAN, 10232 CENTRAL AVENUE | OAK LAWN | IL | 60453-4602 | |
| OAK DENTAL CARE | ATTN: MARIA MARCIA CARVALHO, 2866 TAMIAMI TRAIL, SUITE F | PORT CHARLOTTE | FL | 33952-5165 | |
| OAK FAMILY DENTAL | ATTN: ERIC MCLEAN, 6056 WEST 159TH STREET | OAK FOREST | IL | 60452-2904 | |
| OAK FAMILY DENTISTRY | ATTN: JAMES C. EICH, 450 SOUTH CAMINO DEL RIO, SUITE 207 | DURANGO | CO | 81301-6857 | |
| OAK FOREST DENTAL | ATTN: BRAD R. HUGGETT, 702 SAND LAKE ROAD | ONALASKA | WI | 54650-2441 | |
| OAK FOREST DENTAL WELLNESS | ATTN: JONELLE M. DOCTOR URGENA, 15028 CICERO AVENUE, SUITE E | OAK FOREST | IL | 60452-1466 | |
| OAK LAWN SMILES | ATTN: ISRA Z. HAMAD, 4647 WEST 103RD STREET, SUITE 1M | OAK LAWN | IL | 60453-4874 | |
| OAK PARK DENTAL GROUP | ATTN: AHMAD NOWEDER, 7034 WEST NORTH AVENUE | CHICAGO | IL | 60707-4306 | |
| OAK PARK DENTAL GROUP | ATTN: CHRISTOPHER R. ISABELLE, 7034 WEST NORTH AVENUE | CHICAGO | IL | 60707-4306 | |
| OAK PARK DENTAL GROUP | ATTN: HUSAM HIWIADI, 7034 WEST NORTH AVENUE | CHICAGO | IL | 60707-4306 | |
| OAK PARK DENTAL GROUP | ATTN: KHALIL QATU, 7034 WEST NORTH AVENUE | CHICAGO | IL | 60707-4306 | |
| OAK PARK DENTAL STUDIO | ATTN: CHELSEA A. JONES, 6630 WEST ROOSEVELT ROAD | OAK PARK | IL | 60304-2059 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| OAK PARK DENTAL STUDIO | ATTN: JOSEPH A. LEPKOWSKI, 6630 WEST ROOSEVELT ROAD | OAK PARK | IL | 60304-2059 | |
| OAK RIDGE NATIONAL LABORATORY | 1 BETHAL VALLEY RD, BLDG 7012ROOM 102 | OAK RIDGE | TN | 37830 | |
| OAK RIDGE NATIONAL LABORATORY | 2350 CHERAHALA BOULEVARD | KNOXVILLE | TN | 37932 | |
| OAK RIDGE NATIONAL LABORATORY | UT BATTELLE, LLC FOR THE DEPT OF ENERGY, 1 BETHAL VALLEY ROAD, BLDG 7120REF: PO# 4000198302 | OAK RIDGE | TN | 37830 | |
| OAK RIDGE NATIONAL LABORATORY | UT BATTELLE, LLC FOR THE DEPT OF ENERGY | OAK RIDGE | TN | 37830 | |
| OAK STREET DENTAL | ATTN: DANIEL V. BALDERRAMA, 1217 OAK STREET | NORTH AURORA | IL | 60542-2006 | |
| OAK TREE DENTAL | 10044 BRUCEVILLE RD SUITE 100 | ELK GROVE | CA | 95757 | |
| OAKLAND FAMILY DENTAL | 4626 W WALTON BLVD | WATERFORD | MI | 48329 | |
| OAKMONT FAMILY DENTAL | ATTN: MATTHEW L. MCLAUGHLIN, 2457 OAKMONT WAY | EUGENE | OR | 97401-6460 | |
| OAKMONT FAMILY DENTAL | ATTN: TIFFANI HUTCHINSON, 1640 G STREET | SPRINGFIELD | OR | 97477-4226 | |
| OANDA BUSINESS INFORMATION AND SERVICES INC. | 228 PARK AVE. S., STE 20236 | NEW YORK | NY | 10003 | |
| OASIS DENTAL SPA | ATTN: NI VAN, 9975 WEST LINCOLN HIGHWAY, SUITE 1 | FRANKFORT | IL | 60423-2048 | |
| OASIS DENTAL SPA | ATTN: REGINALD WOO, 9975 WEST LINCOLN HIGHWAY, SUITE 1 | FRANKFORT | IL | 60423-2048 | |
| OBEDA, STEPHEN | ADDRESS ON FILE | | | | |
| OBEDIENTOV, ILYA | ADDRESS ON FILE | | | | |
| OBERLANDER | 2216 W ALTORFER DR. | PEORIA | IL | 61615 | |
| OBERLANDER ALARM SYSTEMS INC | 2216 W ALTORFER DRIVE | PEORIA | IL | 61615 | |
| OBJECTIVE3D PTY LTD | 33-35 YAZAKI WAY | CARRUM DOWNS | VIC | 3201 | AUSTRALIA |
| O'BRIEN TOYOTA OF PEORIA | 7401 N ALLEN ROAD | PEORIA | IL | 61614 | |
| O'BRIEN, ALLISON L | ADDRESS ON FILE | | | | |
| O'BRIEN, CHRISTOPHER | ADDRESS ON FILE | | | | |
| OC COSMETIC DENTAL LAB | 2284 N. GLASSELL ST, STE A | ORANGE | CA | 92865 | |
| OC JEWELERS | 21531 HARPER AVE SUITE 4 | SAINT CLAIR SHORES | MI | 48080 | |
| OC JEWELERS | 45817 GEORGETOWN DRIVE | MACOMB | MI | 48044 | |
| OC TANNER | 15 S STATE ST | SALT LAKE CITY | UT | 84111 | |
| OCALA DENTAL HARMONY | 7621 SOUTHWEST STATE ROAD 200, SUITE 103 | OCALA | FL | 34476 | |
| OCALA FAMILY DENTISTRY | ATTN: LACY PETERSEN, 1705 SOUTHEAST 28TH LOOP | OCALA | FL | 34471-1079 | |
| OCALA FAMILY DENTISTRY | ATTN: LAUREN L. CARTWRIGHT, 1705 SOUTHEAST 28TH LOOP | OCALA | FL | 34471-1079 | |
| OCCUPATIONAL HEALTH OF MEMORIAL HOSPITAL | 1101 MICHIGAN AVE | LOGANSPORT | IN | 46947 | |
| OCCUPATIONAL HEALTH SERVICES (MAH) | 725 CONCORD AVE, SUITE 5100 | CAMBRIDGE | MA | 02138 | |
| OCD DENTAL LAB | 212 WEST BUFFALO STREET | ITHACA | NY | 14850 | |
| OCD DENTAL LAB | 40 CATHERWOOD RD, SUITE F17 | ITHACA | NY | 14850 | |
| OCEAN ORTHODONTICS | SUITE 8 | JUPITER | FL | 33458 | |
| OCEAN PACIFIC DENTAL CORPORATION | 12711 NEWPORT AVE, SUITE B | TUSTIN | CA | 92780 | |
| OCEAN PACIFIC DENTAL CORPORATION | 12711 NEWPORT AVENUE | TUSTIN | CA | 92780 | |
| OCEANAIR | 186A LEE BURBANK HWY | REVERE | MA | 02151 | |
| OCECO | 1616 S COUNTY ROAD 1 | TIFFIN | OH | 44883 | |
| OCO BIOMEDICAL INC | 9550 SAN MATEO NE, SUITE C | ALBUQUERQUE | NM | 87113 | |
| O'CONNELL, DANIEL E | ADDRESS ON FILE | | | | |
| O'CONNELL, DR. DANIEL | ADDRESS ON FILE | | | | |
| O'CONNELL, LAWRENCE | ADDRESS ON FILE | | | | |
| O'CONNELL, LAWRENCE J | ADDRESS ON FILE | | | | |
| O'CONNOR & DREW P.C. | 25 BHOP, SUITE 102 | BRAINTREE | MA | 02184 | |
| O'CONNOR & DREW P.C. | 25 BRAINTREE HILL OFFICE PARK, SUITE 102 | BRAINTREE | MA | 02184 | |
| O'CONNOR & DREW P.C. (USE VENDOR 1015) | 25 BRAINTREE HILL OFFICE PARK, SUITE 102 | BRAINTREE | MA | 02184 | |
| O'CONNOR DENTISTRY | ATTN: MICHAEL J. O'CONNOR, 53 SOUTHBOUND GRATIOT AVENUE | MOUNT CLEMENS | MI | 48043-2386 | |
| O'CONNOR-BARRETT, INC. | 3200 MCKNIGHT EAST DRIVE, SUITE 3206 | PITTSBURGH | PA | 15237 | |
| OCTAVE LIGHT LIMTED | UNIT 1, 3/F BLOCK A NEW TRADE PLAZA, 6 ON PING STREET | SHATIN | | HONG KONG | HONG KONG |
| ODALIS' CERAMIC DENTAL | 1570 W 38TH PL, UNIT 8 | HIALEAH | FL | 33012 | |
| ODAT MACHINE INC. | 20 SANFORD DRIVE | GORHAM | ME | 04038 | |
| ODOM, ERICA | ADDRESS ON FILE | | | | |
| ODP BUSINESS SOLUTIONS LLC | PO BOX 633301 | CINCINNATI | OH | 45263-3301 | |
| ODP BUSINESS SOLUTIONS, LLC | PO BOX 88040 | CHICAGO | IL | 60680 | |
| ODYSSEY MEDICAL | 2975 BROTHER BOULEVARD | BARTLETT | TN | 38133 | |
| OELLERICH, TED O | ADDRESS ON FILE | | | | |
| OESTERVEMB, NIELS | ADDRESS ON FILE | | | | |
| O'FALLON DENTAL PARTNERSHIP | ATTN: BARRY D. BRACE, 2990 STATE HIGHWAY K | O'FALLON | MO | 63368 | |
| O'FALLON DENTAL PARTNERSHIP | ATTN: DANIEL I. BIALECKI, 2990 STATE HIGHWAY K | O'FALLON | MO | 63368 | |
| O'FALLON FAMILY DENTAL CARE | ATTN: DENNIS L. SCHULZE, 4001 HIGHWAY K | O'FALLON | MO | 63368-8136 | |
| O'FALLON MODERN DENTISTRY | ATTN: JACQUELYN A. AKMAKJIAN, 3009 HIGHWAY K | O'FALLON | MO | 63368-8696 | |
| O'FALLON MODERN DENTISTRY | ATTN: LOGAN W. SMITH, 3009 HIGHWAY K | O'FALLON | MO | 63368-8696 | |
| OFF THE TRACE DENTAL | ATTN: PAMELA DAIGLE, 2130 GAUSE BOULEVARD WEST | SLIDELL | LA | 70460 | |
| OFFICE BOY | 2201 CHEMSEARCH BOULEVARD, DEPT OB | IRVING | TX | 75062 | |
| OFFICE DEPOT | PO BOX 633204 | CINCINNATI | OH | 45263-3204 | |
| OFFICE DEPOT CREDIT PLAN | P.O. BOX 689020 | DES MOINES | IA | 50368-9020 | |
| OFFICE ESSENTIALS | 1834 WALTON RD | ST LOUIS | MO | 63114 | |
| OFFICE FURNITURE SOLUTIONS | 11485 PAGE SERVICE DRIVE | ST. LOUIS | MO | 63146 | |
| OFFICE OF DEFENSE TRADE CONTROLS COMPLIANCE | 2401 E STREET, NW, SA-1, ROOM H1200 | WASHINGTON | DC | 20037 | |
| OFFICE OF DEFENSE TRADE CONTROLS COMPLIANCE | ATTENTION: REGISTRATION COMPLIANCE & ANALYSIS (RCA), 2401 E STREET, NW, SA-1, ROOM H1200 | WASHINGTON | DC | 20037 | |
| OFFICE OF DEFENSE TRADE CONTROLS COMPLIANCE | ATTN: REGISTRATION COMPLIANCE & ANALYSIS, 2401 E STREET, NW, SA-1, ROOM H1200 | WASHINGTON | DC | 20037 | |
| OFFICE OF THE ATTORNEY GENERAL | PO BOX 659791 | SAN ANTONIO | TX | 78265-9791 | |
| OFFICE OF THE CIRCUIT CLERK | P.O. BOX 16994 | CLAYTON | MO | 63105-6994 | |
| OFFICE RESOURCES, INC | 22 DEER ST, SUITE 100 | PORTSMOUTH | NH | 03801 | |
| OFFICE360 | 7301 WOODLAND DRIVE | INDIANAPOLIS | IN | 46278 | |
| OGAUS, AMANDA | ADDRESS ON FILE | | | | |
| OGBORN PLUMBING INC | 311 PEACH ST | WASHINGTON | IL | 61571 | |
| OGDEN DENTAL CERAMICS | ATTN: BEN OGDEN, 1125 ROGERS STREET | LOUISVILLE | KY | 40204-2368 | |
| OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C. | 119 FOSTER STREET, BLDG #6 | PEABODY | MA | 01960 | |
| OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C. | 50 INTERNATIONAL DRIVE, PATEWOOD IV, SUITE 200 | GREENFILLE | SC | 29615 | |
| OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C. | PO BOX 89 | COLUMBIA | SC | 29202 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| OGVIN ELKE WAGNER | 61125 NIDDERAU, POSTFACH 51 65 | FRANKFURT | | 0311 FRANKFURT GERICHTSSTRABE 2 | GERMANY |
| OH, NINA | ADDRESS ON FILE | | | | |
| OHANA DENTAL LAB | 190 N MOUNTAIN AVE | UPLAND | CA | 91786 | |
| OHANA DENTAL LAB | LOS ANGELES, CA, US | LOS ANGELES | CA | 91786 | |
| OHIO ALUMINUM INDUSTRIES, INC. | 4840 WARNER RD | CLEVELAND | OH | 44125 | |
| OHIO CENTER FOR ORAL, FACIAL & IMPLANT | 6151 WILSON MILLS, STE 110 | HIGHLAND HEIGHTS | OH | 44143 | |
| OHIO CENTER FOR ORAL, FACIAL & IMPLANT | 7207 HOPKINS ROAD | MENTOR | OH | 44060 | |
| OHIO DENTAL LABORATORY, INC | 6410 THORNBERRY CT STE A | MASON | OH | 45040 | |
| OHIO RIVER COLLIERIES COMPANY | 70245 BANNOCK UNIONTOWN ROAD | SAINT CLAIRSVILLE | OH | 43950 | |
| OHIO STATE UNIVERSITY | 2491 OLENTANGY RIVER ROAD | COLUMBUS | OH | 43210 | |
| OHIO STATE UNIVERSITY | 2650 KENNY RD, STORES BLDG. RM 120 | COLUMBUS | OH | 43210 | |
| OHIO STATE UNIVERSITY | 2650 KENNY ROAD | COLUMBUS | OH | 43210 | |
| OHIO STATE UNIVERSITY | COME, 1314 KINNEAR ROAD, SUITE 1802 | COLUMBUS | OH | 43212 | |
| OHIO STATE UNIVERSITY - DENTAL | 2650 KENNY RD, STORES BLDG. ROOM 120 | COLUMBUS | OH | 43210 | |
| OHIO STATE UNIVERSITY - DENTAL | 305 W 12TH AVE, POSTLE HALL | COLUMBUS | OH | 43210-1267 | |
| OHIO'S CENTER FOR ORAL SURGERY | 6151 WILSON MILLS RD. SUITE #110 | HIGHLAND HEIGHTS | OH | 44143 | |
| OHLENDORF, NATHAN | ADDRESS ON FILE | | | | |
| OHLHEISER CORP | 831 NORTH MOUNTAIN RD | NEWINGTON | CT | 06111 | |
| OHLHEISER CORP | PO BOX 73278 | CLEVELAND | OH | 44193 | |
| OIC GROUP INC | 1145 WASHINGTON AVE #C | HOLLAND | MI | 49423 | |
| OKAY INDUSTRIES | 200 ELLIS ST. | NEW BRITAIN | CT | 6050 | |
| O'KEEFE CONTROLS CO. | PO BOX 316 | MONROE | CT | 06468 | |
| OKLAHOMA CHRISTIAN UNIVERSITY | 2501 EAST MEMORIAL ROAD | EDMOND | OK | 73013 | |
| OKLAHOMA NATURAL GAS COMPANY | PO BOX 219296 | KANSAS CITY | MO | 64121-9296 | |
| OKLAHOMA TAX COMMISSION | 2501 N LINCOLN BLVD | OKLAHOMA CITY | OK | 73194 | |
| OKLAHOMA TAX COMMISSION | FRANCHISE TAX, POST OFFICE BOX 26930 | OKLAHOMA CITY | OK | 73126-0930 | |
| OKTA, INC | 100 FIRST STREET, SUITE 600 | SAN FRANCISCO | CA | 94105 | |
| OKTA, INC | P.O. BOX 743620 | LOS ANGELES | CA | 90074 | |
| OLAH, ADAM | ADDRESS ON FILE | | | | |
| OLD BETSY DENTAL OF KEENE | ATTN: BROCK BENNION, 104 SOUTH OLD BETSY ROAD | KEENE | TX | 76059-2425 | |
| OLD DOMINION DENTAL CORP | 5700 OLD RICHMOND AVE | RICHMOND | VA | 23226 | |
| OLD DOMINION UNIV. - MAE | 242 KAUFMAN HALL | NORFOLK | VA | 23529 | |
| OLD DOMINION UNIVERSITY | 1210 W 45TH STREET,, ENGINNERING/TECHNOLOGY-1105 -A221F7 | NORFOLK | VA | 23529 | |
| OLD DOMINION UNIVERSITY | 1210 W. 45TH STREET, 1105C ENGINEERING SYSTEMS BLDG. | NORFOLK | VA | 23529 | |
| OLD DOMINION UNIVERSITY | 1210 W. 45TH STREET, SUITE 1104C ESB, BUSINESS SERVICES CENTER | NORFOLK | VA | 23529 | |
| OLD DOMINION UNIVERSITY | A221H3, ROLLINS HALL, ROOM 2005, 45TH STREET | NORFOLK | VA | 23529 | |
| OLD DOMINION UNIVERSITY | PROPERTY CONTROL | NORFOLK | VA | 23529 | |
| OLDANI BROTHERS | 735 HANOVER RD | MERIDEN | CT | 06451 | |
| OLDFIELD, MARY E | ADDRESS ON FILE | | | | |
| OLDHAM DENTISTRY | ATTN: RICHARD A. OLDHAM, 1929 THOMSON DRIVE | LYNCHBURG | VA | 24501-1008 | |
| OLDHAM, DR. RICHARD | ADDRESS ON FILE | | | | |
| O'LEARY ORTHODONTICS | 1544 OLD TAMAH RD | IRMO | SC | 29063 | |
| OLIO, LLC | 9223 SO REDWOOD RD | WEST JORDAN | UT | 84088 | |
| OLIVAS, DAVID C | ADDRESS ON FILE | | | | |
| OLIVAS, DR. DAVID | ADDRESS ON FILE | | | | |
| OLIVE DENTAL LAB | 52-1 LINCOLN ST, 1ST FLOOR | FRAMINGHAM | MA | 01702 | |
| OLIVER DENTAL LABORATORY | ATTN: GEORGE OLIVER, 8614 JACOBSON STREET | SAINT JOHN | IN | 46373-9324 | |
| OLIVER M. DEAN INC | 125 BROOKS ST | WORCESTER | MA | 01606 | |
| OLSEN & PETERS DENTAL GROUP | ATTN: JASON OLSEN, 715 WEST CENTRAL AVENUE | MISSOULA | MT | 59801-6808 | |
| OLSEN ORTHODONTICS | 1241 N TRANSTECH WAY | BILLINGS | MT | 59102 | |
| OLSON ORTHODONTICS | 1722 S 87TH STREET | OMAHA | NE | 68124 | |
| OLSON ORTHODONTICS | 3628 N 90TH ST | OMAHA | NE | 68134 | |
| OLSON, ERIK | ADDRESS ON FILE | | | | |
| OLSON, THOMAS W | ADDRESS ON FILE | | | | |
| OLSSON | 11627 VIRGINIA PLAZA, SUITE 103 | LA VISTA | NE | 68128 | |
| OLUBAMIJI, ADEOLA | ADDRESS ON FILE | | | | |
| OLYMPIA FIELDS DENTAL ASSOCIATES | ATTN: ANDREW J. WANG, 4515 LINCOLN HIGHWAY | MATTESON | IL | 60443-2318 | |
| OLYMPIA FLOORS INC | 4249 W. DIVERSEY AVE | CHICAGO | IL | 60639 | |
| OLYMPIC MANUFACTURING | 12121 NORTHUP WAY, SUITER 107 | BELLEVUE | WA | 98005 | |
| OLYMPIC MANUFACTURING | 12121 NORTHUP WAY STE 107 | BELLEVUE | WA | 98005-1929 | |
| OLYMPIC VIEW DENTAL | ATTN: PAUL A. CHILTON, 19703 1ST AVENUE SOUTH | SEATTLE | WA | 98148-2401 | |
| OLYMPUS AMERICA | 3500 CORPORATE PKWY | CENTER VALLEY | PA | 18034 | |
| OMADA TECHNOLOGIES | 36 MAPLEWOOD AVENUE | PORTSMOUTH | NH | 03801 | |
| O'MALLEY DENTAL | ATTN: RYAN S. O'MALLEY, 419 SOUTHEAST MAIN STREET, SUITE 100 | SIMPSONVILLE | SC | 29681-2674 | |
| OMAR ESPINOSA | ADDRESS ON FILE | | | | |
| OMBRELLO, DR JILL | ADDRESS ON FILE | | | | |
| OMDENT CENTER FOR DENTAL HEALTH | ATTN: KRYSTYNA WAGENHJM-CIESIELSKI, 7900 NORTH MILWAUKEE AVENUE, SUITE 2-21B | NILES | IL | 60714-3255 | |
| OMEGA DENTAL LAB | 233 E MAIN ST STE 3 | AMERICAN FORK | UT | 84003 | |
| OMEGA DESIGN CORPORATION | 211 PHILIPS ROAD | EXTON | PA | 19341 | |
| OMEGA ENGINEERING, INC | 26904 NETWORK PLACE | CHICAGO | IL | 60673 | |
| OMEGA ENGINEERING, INC | 800 CONNECTICUT AVE SUITE 5N01 | NORWALK | CT | 06854 | |
| OMEGA RIGGERS INC | 3705 WEST VALLEY HWY N | AUBURN | WA | 98001 | |
| OMEGASONICS | 330 EAST EASY ST, SUITE A | SIMI VALLEY | CA | 93065 | |
| OMNI CONTROL TECHNOLOGY, INC. | 1 MAIN STREET, P.O. BOX 444 | WHITINSVILLE | MA | 01588 | |
| OMNI CONTROL TECHNOLOGY, INC. | 1 MAIN STREET | WHITINSVILLE | MA | 01588 | |
| OMNI CONTROL TECHNOLOGY, INC. | ATTN: GENERAL COUNSEL, PO BOX 444 | WHITINSVILLE | MA | 01588 | |
| OMNI CONTROL TECHNOLOGY, INC. | MIRICK, O'CONNELL, DEMALLIE & LOUGEE, 100 FRONT STREET | WORCESTER | MA | 01608 | |
| OMNI CONTROL TECHNOLOGY, INC. | PO BOX 444 | WHITINSVILLE | MA | 01588 | |
| OMNI NEWCO, LLC | 3200 OLYMPUS BLVD, STE 300 | COPPELL | TX | 75019 | |
| OMNI SERVICES, INC | 22 MANCHESTER RD, UNIT 1 | DERRY | NH | 03038 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| OMNIA DENTAL | ATTN: ALLA SHTILMAN, 1657 NORTH BUFFALO GROVE ROAD | BUFFALO GROVE | IL | 60089-6888 | |
| ON SITE GAS SYSTEM, INC | 35 BUDNEY ROAD | NEWINGTON | CT | 06111 | |
| ON THE CUSP DENTAL LAB | ATTN ALLEN MOORE LD, 12445 E 39TH AVE UNIT 315 | DENVER | CO | 80239 | |
| ONDEMAND3D TECHNOLOGY, INC DBA CYBERMED | 1382 VALENCIA AVE STE K, ATTN: ALEX WOO | TUSTIN | CA | 92780 | |
| ONDRIVES US CORP | 1355 AKRON STREET, BUILDING B2 | COPIAGUE | NY | 11726 | |
| ONDRIVES US CORP | 216 N. MAIN STREET | FREEPORT | NY | 11520 | |
| ONDRIVES.US CORP | 216 NORTH MAIN STREET | FREEPORT | NY | 11520 | |
| ONDRIVES.US CORPORATION | 216 NORTH MAIN STREET | FREEPORT | NY | 11520 | |
| ONDRIVES.US CORPORATION | 216 NORTH MAIN STREET, BUILDING B-2 | FREEPORT | NY | 11520 | |
| ONE ELEVEN DENTAL | ATTN: TEJ LAD, 8194 E 111TH ST S | BIXBY | OK | 74008 | |
| ONE GOOD SMILES | ATTN: SHAYAN KHAN, 929 WEST WISE ROAD | SCHAUMBURG | IL | 60193 | |
| ONE LOOSE TOOTH DENTISTRY | ATTN: ALEXANDER S. KEITH, 4330 GOLDEN CENTER DRIVE, SUITE A | PLACERVILLE | CA | 95667-6232 | |
| ONE-2-ONE DENTAL | ATTN: PIETER J. LINSSEN, 3860 EL DORADO HILLS BOULEVARD, SUITE 602 | EL DORADO HILLS | CA | 95762-4563 | |
| O'NEAL DENTISTRY | ATTN: STEVEN M. O'NEAL, 7223 CROSSWATER AVENUE | TYLER | TX | 75703-0719 | |
| O'NEAL SMILES | ATTN: BRANDON K. O'NEAL, 322 NORTH MAIN STREET | ALPHARETTA | GA | 30009-2322 | |
| ONEFIRE | 214 SW PECAN STREET | PEORIA | IL | 61602 | |
| ONEIDA AIR SYSTEMS | 1001 WEST FAYETTE ST | SYRACUSE | NY | 13204 | |
| ONELOGIN, INC | 150 SPEAR ST, SUITE 1400 | SAN FRANCISCO | CA | 94105 | |
| ONELOGIN, INC | 848 BATTERY STREET | SAN FRANCISCO | CA | 94111 | |
| ONEPOINTE SOLUTIONS | 1112 SWENSON BLVD | ELGIN | TX | 78621 | |
| ONG, KEVIN | ADDRESS ON FILE | | | | |
| ONGOS-HILO, MYLENE A | ADDRESS ON FILE | | | | |
| ONIPEDE, OLUFUNSO | ADDRESS ON FILE | | | | |
| ONLOGIC INC | 435 COMMUNITY DRIVE | SOUTH BURLINGTON | VT | 05403 | |
| ONRION LLC | 93 S RAILROAD AVENUE UNIT C | BERGENFIELD | NJ | 07621 | |
| ONSITE DENTAL | 85 ARGONAUT SUITE 220 | ALISO VIEJO | CA | 92656 | |
| ONSITE DENTAL | ATTN: ANGELINA K. MWONGA, 1403 HAMPTON AVENUE | SAINT LOUIS | MO | 63139-3115 | |
| ONSITE DENTAL | ATTN: BHUMIKABEN PATEL, 1403 HAMPTON AVENUE | SAINT LOUIS | MO | 63139-3115 | |
| ONSITE DENTAL | ATTN: J. JILL MCDONALD, 1403 HAMPTON AVENUE | SAINT LOUIS | MO | 63139-3115 | |
| ONSITE DENTAL | ATTN: JULIA A. SHALIT, 839 SOUTH DELAWARE STREET | INDIANAPOLIS | IN | 46225-1782 | |
| ONSITE DENTAL | ATTN: JULIA A. SHALIT, 1555 SOUTH HARDING STREET | INDIANAPOLIS | IN | 46221-1873 | |
| ONSITE DENTAL | ATTN: ROBERT D. LOWE, 1403 HAMPTON AVENUE | SAINT LOUIS | MO | 63139-3115 | |
| ONSITE DENTAL | ATTN: S. ANISH REDDY, 1403 HAMPTON AVENUE | SAINT LOUIS | MO | 63139-3115 | |
| ON-SITE TECHNICAL SERVICES INC | 10 E ONTARIO #3108 | CHICAGO | IL | 60611 | |
| ONTARGET DRILLING, LLC | 14427 INTERDRIVE W | HOUSTON | TX | 77032 | |
| ON-TIME HOME MAINTENANCE & PLUMBING | 2015 WASHINGTON ST | DAVENPORT | IA | 52804 | |
| ONX LABS | 3685 BURGOYNE AVE | HUDSON FALLS | NY | 12839 | |
| ONYX CORPORATION | 7446 E. 46TH PL. | TULSA | OK | 74155 | |
| OPAL DENTAL LABORATORY, LLC | 112 ACORN RIDGE LANE | HOLLY SPRINGS | NC | 27540 | |
| OPEN IMPLANTS | 607 NORTH AVENUE #12 | WAKEFIELD | MA | 01880 | |
| OPENTRONS | 20 JAY ST STE 528 | BROOKLYN | NY | 11201 | |
| OPERART DENTAL LABORATORY | ATTN: DOMENICO CASCIONE, 2336 SANTA MONICA BOULEVARD, SUITE 208 | SANTA MONICA | CA | 90404-2067 | |
| OPEX CORPORATION WAREHOUSE | 305 COMMERCE DRIVE | MOORESTOWN | NJ | 08057 | |
| OPPENHEIMER AND CO INC | 85 BROAD STREET, 4TH FLOOR | NEW YORK | NY | 10004 | |
| OPPERMAN, DAVID C | ADDRESS ON FILE | | | | |
| OPPERMAN, DAVID C | ADDRESS ON FILE | | | | |
| OPPERMAN, ERIK C | ADDRESS ON FILE | | | | |
| OPPERMAN, ERIK C | ADDRESS ON FILE | | | | |
| OPPORTUNITY FINANACIAL, LLC | 75 REMITTANCE DRIVE DEPT 6231 | CHICAGO | IL | 60675-6231 | |
| OPTICON USA | 2220 LIND AVE SW, SUITE 100 | RENTON | WA | 98057 | |
| OPTIM DENTAL | ATTN: PRAMOD TADAKAMALLA, 2633 CHATHAM ROAD | SPRINGFIELD | IL | 62704-4185 | |
| OPTIMIX LLC | 10085 SW COMMERCE CIRCLE | WILSONVILLE | OR | 97070 | |
| OPTIMUM DENTAL CENTER | ATTN: DEBORAH A. MONTGOMERY, 11076 SOUTH LONGWOOD DRIVE | CHICAGO | IL | 60643-4038 | |
| OPTISYS | 6764 AIRPORT ROAD | WEST JORDAN | UT | 84084 | |
| OPTISYS INC | 6764 AIRPORT ROAD | WEST JORDAN | UT | 84084 | |
| OPTISYS, INC. | 250 WEST 3900 SOUTH, BUILDING A | MURRAY, | UT | 84107 | |
| OPTRIS INFRARED SENSING, LLC | 200 INTERNATIONAL DR, SUITE 170 | PORTSMOUTH | NH | 03801 | |
| OPULANT CAD CAM | 641 EAST SAN YSIDRO BOULEVARD | SAN DIEGO | CA | 92173 | |
| OPULENT DIGITAL SPECIALISTS | 1024 IRON POINT RD. | FOLSOM | CA | 95630 | |
| OPULENT DIGITAL SPECIALISTS | ATTN: JESSE ZAMARRIPA, 1024 IRON POINT ROAD | FOLSOM | CA | 95630-8013 | |
| OPULENT DIGITAL SPECIALISTS LLC | 1024 IRON POINT RD | FOLSOM | CA | 95630 | |
| ORA DENTISTRY | 2733 ELK GROVE BOULEVARD, #180 | ELK GROVE | CA | 95758 | |
| ORACLE AMERICA, INC | 500 ORACLE PKWY | REDWOOD SHORES | CA | 94065 | |
| ORACLE AMERICA, INC | ATTN: JAKE FANELLA, PO BOX 203448 | DALLAS | TX | 75320 | |
| ORACLE AMERICA, INC | PO BOX 203448 | DALLAS | TX | 75320 | |
| ORAL & MAXILLOFACIAL SURGER OF LAFAYETTE | 2020 UNION STREET SUITE 200 | LAFAYETTE | IN | 47904 | |
| ORAL & MAXILLOFACIAL SURGERY OF LAFAYETTE | ATTN: MICHAEL L. BAGNOLI, 2020 UNION STREET, SUITE 200 | LAFAYETTE | IN | 47904-2694 | |
| ORAL ARTS LAB | 2700 S MEMORIAL PARKWAY | HUNTSVILLE | AL | 35801 | |
| ORAL ARTS LAB | 2700 S MEMORIAL PKWY, SUITE 101 | HUNTSVILLE | AL | 35801 | |
| ORAL DESIGN BOSTON | ATTN: SEVAG SARKISIAN, 11 NEWBURY STREET | BOSTON | MA | 02116 | |
| ORAL DESIGN DENTAL LABORATORY | ATTN: NIKITA G. OGANOV, 1730 HOLLADAY BOULEVARD | SALT LAKE CITY | UT | 84124 | |
| ORAL DESIGN MIAMI TRAINING CENTER (KOL) | 7210 SW 57TH AVENUE SUITE 223 | SOUTH MIAMI | FL | 33143 | |
| ORAL ENGINEERS DENTAL LABORATORY | ATTN: HARRIS EDELSON, 6201 WEST HOWARD STREET, SUITE 202 | NILES | IL | 60714-3435 | |
| ORAL FACIAL RECONSTRUCTION & IMPLANT CENTER | ATTN: JUAN G. LOPEZ, 5531 NORTH UNIVERSITY DRIVE, SUITE 104 | CORAL SPRINGS | FL | 33067-4649 | |
| ORAL FACIAL SURGERY INSTITUTE | 621 S. NEW BALLAS ROAD, TOWER A SUITE 16 | ST. LOUIS | MO | 63141 | |
| ORAL FACIAL SURGERY INSTITUTE | ATTN: GREGORY TENTINDO, 2997 CLARKSON RD. STE. 120 | CHESTERFIELD | MO | 63017 | |
| ORAL FACIAL SURGERY INSTITUTE | ATTN: MYKLE JACOBS, 60 EAST NORTH ST. | EUREKA | MO | 63025 | |
| ORAL PRIORITY DENTAL CENTRE LIMITED | ATTN: DORIAN KHAN, 7-11 DIEGO MARTIN MAIN ROAD | DIEGO MARTIN | | | TRINIDAD AND TOBAGO |
| ORAL SURGERY GROUP & DENTAL IMPLANT CENTER | ATTN: R. SCOTT EDWARDS, 4121 GATEWAY BOULEVARD | NEWBURGH | IN | 47630-8954 | |
| ORAL-FACIAL SURGERY CENTER | 1608 POLK ST. | HOUMA | LA | 70360 | |
| ORAL-FACIAL SURGERY CENTER | ATTN: CHRISTOPHER SAAL, 923 RIDGEFIELD RD. | THIBODAUX | LA | 70301 | |
| ORALTEK | ATTN: JOHN MURRAY, 8E INDUSTRIAL WAY, UNIT #1 | SALEM | NH | 03079 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| ORANGE CAD USA | 310 VIA VERA CRUZ SUITE 208 | SAN MARCOS | CA | 92886 | |
| ORANGE COAST PNEUMATICS, INC | 3810 PROSPECT AVE SUITE A | YORBA LINDA | CA | 92886 | |
| ORANGETOWN SMILES | ATTN: JORDAN M. LEWART, 450 WESTERN HIGHWAY, SUITE 8 | ORANGEBURG | NY | 10962-2121 | |
| ORANOVA | 6010 SHERRY LANE, ATTN KEVIN LEWIS | DALLAS | TX | 75225 | |
| ORBIS COMPLIANCE LLC | 15105 CONCORD CIR, SUITE 230 | MORGAN HILL | CA | 95037 | |
| ORBIX DENTAL PRODUCTS, INC. | 38 STATION ROAD | SUDBURY | MA | 01776 | |
| ORDERS | 2061 WINERIDGE PLACE, STE. 100 | ESCONDIDO | CA | 92029 | |
| ORDERS | 600 S. AMPHLETT BLVD. | SAN MATEO | CA | 94402-1325 | |
| ORDERS | ATTN: JENNIFER--M395, 135 DURYEA ROAD | MELVILLE | NY | 11747 | |
| ORDERS | P.O. BOX 31001-0845 | PASADENA | CA | 91110-845 | |
| ORDERS | P.O. BOX 863094 | ORLANDO | FL | 32886-3094 | |
| ORDERS | PO BOX 11407, ONE PERIMETER PARK SOUTH | BIRMINGHAM | AL | 35246-1421 | |
| ORDERS | PO BOX 414029 | BOSTON | MA | 02241-4029 | |
| ORDONT ORTHODONTIC LABORATORIES, INC. | P.O. BOX 3636 | FENTON | MO | 63026 | |
| OREGON COAST DENTAL CARE | ATTN: MICHAEL T. CHRISTENSEN, 616 5TH STREET | BROOKINGS | OR | 97415 | |
| OREGON DENTAL ASSOCIATION | 8699 SW SUN PLACE | WILSONVILLE | OR | 97070 | |
| OREGON INSTITUTE OF TECHNOLOGY | ACCOUNTS PAYABLE: SNELL HALL, 3201 CAMPUS DRIVE | KLAMATH FALLS | OR | 97601 | |
| OREGON STATE HOSPITAL | COLORADO SPRINGS, CO, US | COLORADO SPRINGS | CO | 80538 | |
| OREGON STATE UNIVERSITY | 1500 SW JEFFERSON WAY | CORVALLIS | OR | 97331 | |
| O'REILLY DENTAL | ATTN: BERNARD J. O'REILLY, 1701 EAST WOODFIELD ROAD, SUITE 150 | SCHAUMBURG | IL | 60173-5126 | |
| O'REILLY DENTAL | ATTN: BRADLEY J. O'REILLY, 1701 EAST WOODFIELD ROAD, SUITE 150 | SCHAUMBURG | IL | 60173-5126 | |
| O'REILLY DENTAL | ATTN: KIMBERLY A. BUSCH, 1701 EAST WOODFIELD ROAD, SUITE 150 | SCHAUMBURG | IL | 60173-5126 | |
| O'REILLY FAMILY DENTAL | ATTN: BERNARD J. O'REILLY, 179 EAST OAK KNOLL DRIVE | HAMPSHIRE | IL | 60140-9095 | |
| O'REILLY FAMILY DENTAL | ATTN: BRADLEY J. O'REILLY, 179 EAST OAK KNOLL DRIVE | HAMPSHIRE | IL | 60140-9095 | |
| ORIENT CORPORATION OF AMERICA | 6 COMMERCE DR, SUITE 301 | CRANFORD | NJ | 07016 | |
| ORIENT DENTAL LAB | 13987 35TH AVENUE L2 | FLUSHING | NY | 11354 | |
| ORIGAMI ORTHODONTICS | 17780 APRILE DR. | LAND O' LAKES | FL | 34638 | |
| ORIGEN MANUFACTURING | 1452 W. STONE FIELD WAY, SUITE A1 | PLEASANT VIEW | UT | 84404 | |
| ORIGEN MANUFACTURING | 1452 W. STONE FIELD WAY, SUITE A1 | OGDEN | UT | 84404 | |
| ORIGINAL APPEARANCE MFG. | 1928 PULLMAN STREET | AMES | IA | 50010 | |
| ORION ICS, LLC | 8000 REGENCY PKWY, SUITE 430 | CARY | NC | 27518 | |
| ORION INDUSTRIES INCORPORATED | ONE ORION PARK DRIVE | AYER | MA | 01432 | |
| ORION INDUSTRIES INCORPORATED | ONE ORION PARK DRIVE | AYER | MA | 1432 | |
| ORISKANY MANUFACTURING | 2 WURZ AVE | YORKVILLE | NY | 13495 | |
| ORISKANY MANUFACTURING TECHNOLOGIES | 165 BASE ROAD | ORISKANY | NY | 13424 | |
| ORISKANY MANUFACTURING TECHNOLOGIES | 2 WURZ AVENUE | YORKVILLE | NY | 13495 | |
| ORKIN EXTERMINATING | 603 E DIEHL RD, SUITE 124 | NAPERVILLE | IL | 60563-1452 | |
| ORLAND SQUARE DENTAL | ATTN: JEROME A. CORREA, 62 ORLAND SQUARE DRIVE, SUITE 304 | ORLAND PARK | IL | 60462-6560 | |
| ORLANDO LIFESTYLE DENTISTRY | 1850 GREENWICH AVE | WINTER PARK | FL | 32789 | |
| ORLOV, DR SERGE N | ADDRESS ON FILE | | | | |
| ORMES, KIM | ADDRESS ON FILE | | | | |
| ORNELAS FAMILY DENTISTRY | ATTN: JOSEPH R. ORNELAS, 300 NORTH MAIN STREET, SUITE A | CROWN POINT | IN | 46307-3281 | |
| ORPHANOS, ALEXANDER | ADDRESS ON FILE | | | | |
| ORRICK HERRINGTON & SUTCLIFFE LLP | ORRICK HERRINGTON & SUTCLIFFE LLP, LOCKBOX #774619, 4619 SOLUTIONS CENTER | CHICAGO | IL | 60677 | |
| ORSER, DR STEVEN | ADDRESS ON FILE | | | | |
| ORSOLINI, NICOLE | ADDRESS ON FILE | | | | |
| ORTECH INC | 6760 FOLSOM BLVD, SUITE 100 | SACRAMENTO | CA | 95819 | |
| ORTHMANN, JOHN | ADDRESS ON FILE | | | | |
| ORTHO DESIGNER | ATTN: JAMAL ARAFAT, 14946 NORTH GALLATIN BOULEVARD | BROOK PARK | OH | 44142-2427 | |
| ORTHO DIRECT | 4440 NE CORNELL RD | HILLSBORO | OR | 97124-7315 | |
| ORTHO DUDE | ATTN: JAMES W. LOGEMAN, 5240 EAST GALBRAITH ROAD | CINCINNATI | OH | 45236-2879 | |
| ORTHO ORGANIZERS, INC. | P.O. BOX 223070 | PITTSBURGH | PA | 15251-2070 | |
| ORTHO SOURCE, INC. | 13343 SHERMAN WAY | NORTH HOLLYWOOD | CA | 91605 | |
| ORTHODENT | 3101 S. CUSTER RD., BUILDING 2, SUITE 400 | MCKINNEY | TX | 75070 | |
| ORTHODENT LABORATORY, INC (NEW YORK) | 166 CHANDLER STREET SUITE 301 | BUFFALO | NY | 14207 | |
| ORTHODONTIC ASSOCIATES LTD | 19815 GOVERNORS HWY #1 | FLOSSMOOR | IL | 60422 | |
| ORTHODONTIC EXPERTS | 1250 W NORTHWEST HWY | MOUNT PROSPECT | IL | 60056 | |
| ORTHODONTIC EXPERTS LAB | 1010 SOUTH ARLINGTON HEIGHTS ROAD | ARLINGTON HEIGHTS | IL | 60005 | |
| ORTHODONTIC PARTNERS | 5300 PATTERSON AVE SE, SUITE 110 | GRAND RAPIDS | MI | 49512 | |
| ORTHODONTIC SPECIALIST OF GREEN BAY | ATTN: EDWARD Y. LIN, 1839 SCHEURING ROAD | DE PERE | WI | 54115-9401 | |
| ORTHODONTIC SPECIALISTS | 4845 RIALTO RD | WEST CHESTER | OH | 45069 | |
| ORTHODONTIC SPECIALISTS OF GREEN BAY | 1839 SCHEURING RD | DE PERE | WI | 54115 | |
| ORTHODONTIC SPECIALISTS OF MADISON | 202 S. GAMMON ROAD, STE. 150 | MADISON | WI | 53717 | |
| ORTHODONTIC SPECIALTY SERVICES | 1120 EAST DUPONT RD | FORT WAYNE | IN | 46825 | |
| ORTHODONTICS BY CRUTCHFIELD | 14012 SULLYFIELD CIRCLE, SUITE E | CHANTILLY | VA | 20151 | |
| ORTHODONTICS FOR ADULTS AND CHILDREN | 208 TOWER LN PENN VALLEY | NARBERTH | PA | 19072 | |
| ORTHOPERFECT | 4634 LAWRENCEVILLE HWY ST 200 | LILBURN | GA | 30047 | |
| ORTHOSELECT | 831 E 340 S, SUITE 170 | AMERICAN FORK | UT | 84003 | |
| ORTMAN FAMILY DENTISTRY | ATTN: CHRISTOPHER A. HOLCOMB, 1530 KOSSUTH STREET | LAFAYETTE | IN | 47905-1561 | |
| ORTMAN FAMILY DENTISTRY | ATTN: GREGORY A. ORTMAN, 1530 KOSSUTH STREET | LAFAYETTE | IN | 47905-1561 | |
| O'S ROLLED ICE CREAM | 619 KNOX ROAD 2300 EAST | YATES CITY | IL | 61572 | |
| OSBORN | 2350 SALISBURY ROAD N | RICHMOND | IN | 47374 | |
| OSCODA DENTAL | ATTN: ELEANOR MANZINI, 208 SOUTH STATE STREET | OSCODA | MI | 48750-1635 | |
| OSCODA DENTAL LABORATORY | ATTN: MELISSA PEACE, 108 EAST BANK AVENUE | OSCODA | MI | 48750-1702 | |
| OSE CO. INC. | 7851 AIRPARK ROAD, UNIT #202 | GAITHERSBURG | MD | 20879-4123 | |
| OSF DENTAL RESIDENCY | ATTN: M. JOYCE D. GOMEZ, 2116 NORTH SHERIDAN ROAD | PEORIA | IL | 61604 | |
| OSF HEALTHCARE | P.O. BOX 6259 | PEORIA | IL | 61601 | |
| OSF HEALTHCARE | PO BOX 1806 | PEORIA | IL | 61656 | |
| OSF HEALTHCARE FOUNDATION | 530 NE GLEN OAK AVE. | PEORIA | IL | 61637 | |
| OSF MEDICAL GROUP-OCCUPATIONAL HEALTH | PO BOX 776793 | CHICAGO | IL | 60677-6793 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| OSF PEORIA | 100 N.E. RANDOLPH | PEORIA | IL | 61606 | |
| OSF SAINT FRANCIS MEDICAL CTR | LEARNING ACADEMY, 530 NE GLEN OAK AVE | PEORIA | IL | 61637 | |
| OSF SISTERS CLINIC | ATTN: M. JOYCE D. GOMEZ, 530 NORTHEAST GLEN OAK AVENUE, FOREST PARK ENTRANCE - ROOM G772 | PEORIA | IL | 61637-0001 | |
| OSF ST MARY MEDICAL CENTER OCC HEALTH | 3375 N SEMINARY ST | GALESBURG | IL | 61401 | |
| OSHKOSH COMPLETE DENTISTRY | ATTN: ROBERT S. HEIL, 1013 NORTH MAIN STREET | OSHKOSH | WI | 54901-3837 | |
| OSSIO | 300 TRADECENTER STE 3690 | WOBURN | MA | 01801 | |
| OSTEOREADY | 106 LENORA STREET | SEATTLE | WA | 98121 | |
| OSU COLLEGE OF DENTISTRY POSTLE HALL | DEPT. OF ORTHODONTICS, 305 W. 12TH AVE. | COLUMBUS | OH | 43210 | |
| OTA-PLATEPAY | PO BOX 248935 | OKLAHOMA CITY | OK | 73124 | |
| OTOTRONIX LLC | 5000 TOWNSHIP PKWY | SAINT PAUL | MN | 55110 | |
| OTTAWA DENTAL LABORATORY | 1304 STARFIRE DRIVE | OTTAWA | IL | 61350 | |
| OTTE, RAYMOND C | ADDRESS ON FILE | | | | |
| OTTO ROBOTICS | 3625 WOODLAND PARK AVE | SEATTLE | WA | 98103 | |
| OUK, VANDET | ADDRESS ON FILE | | | | |
| OUPIIN AMERICA, INC | 27795 AVENUE HOPKINS | VALENCIA | CA | 91355 | |
| OUSBORNE & KELLER | ATTN: PATRICK L. OUSBORNE, 21 WEST ROAD, SUITE 104 | TOWSON | MD | 21204-2307 | |
| OVER, LARRY M | ADDRESS ON FILE | | | | |
| OVERBEY, BROOKE | ADDRESS ON FILE | | | | |
| OVERBEY, DR. BROOKE | ADDRESS ON FILE | | | | |
| OVERHEAD DOOR SPECIALTIES INC | 2 DEBUSH AVE, UNIT A6 | MIDDLETON | MA | 01949 | |
| OVERTON, CHRIS | ADDRESS ON FILE | | | | |
| OWEN MCGOVERN LION BROTHERS | 11447 CRONHILL DR SUITE J | OWINGS MILLS | MD | 21117 | |
| OWENS CORNING | SCIENCE AND TECHNOLOGY LLC-GRV | GRANVILLE | OH | 43023 | |
| OWENS CORNING SALES, LLC | P.O. BOX 13950 | DURHAM | NC | 27709 | |
| OWENS CORNING SCIENCE & TECHNOLOGY, LLC | 2790 COLUMBUS ROAD - BUILDING 70 | GRANVILLE | OH | 43023 | |
| OWENS FAMILY DENTISTRY | ATTN: ANDREA N. OWENS, 906 RUSSELL ROAD | COLUMBIA | KY | 42728-1024 | |
| OWENS, DR. ANDREA | ADDRESS ON FILE | | | | |
| OWENS, DR. DEREK | ADDRESS ON FILE | | | | |
| OWNBACKUP, INC | 940 SYLVAN AVE, FL 1 | ENGLEWOOD CLIFFS | NJ | 07632 | |
| OWUOR, DR. CHRISTINE A. | ADDRESS ON FILE | | | | |
| OXFORD ELECTRICAL CONTRACTORS, INC | 93 SPRING LN | HACKETTSTOWN | NJ | 07840 | |
| OXOS MEDICAL, INC | 1230 PEACHTREE ST NE, SUITE 300 | ATLANTA | GA | 30309 | |
| OZARK DENTAL STUDIO | ATTN: GYULA TAKACS, 854 EAST HIGHWAY 32 | LEBANON | MO | 65536-5321 | |
| OZARKS TECHNICAL COMM COLLEGE | 1001 E CHESTNUT EXPY | SPRINGFIELD | MO | 65802 | |
| OZARKS TECHNICAL COMM COLLEGE | 933 E CENTRAL STREET | SPRINGFIELD | MO | 65802 | |
| OZEN ENGINEERING, INC | 1210 E. ARQUES AVE, SUITE 207 | SUNNYVALE | CA | 94085 | |
| P CHRISTIAN ROSE | 1527 W 164TH LANE | LOWELL | IN | 46356 | |
| P. D. LABORATORY | ATTN: BILL PEARCY, 1301 NORTH FAIR STREET | OLNEY | IL | 62450-1914 | |
| P3D | MAIN PLANT | WARWICK | RI | 02886 | |
| PA TURNPIKE TOLL BY PLATE | PO BOX 645631 | PITTSBURGH | PA | 15264-5254 | |
| PABLO'S MASTER JEWELER CORP. | 1002 W STATE ROAD 436 STE 1016 | ALTAMONTE SPRINGS | FL | 32714-2936 | |
| PABLO'S MASTER JEWELER CORP. | 1099 CONDOR PL | WINTER SPRINGS | FL | 32708 | |
| PAC WORLDWIDE CORP. | DEPT 2144 | DENVER | CO | 80291-2144 | |
| PACE TECHNOLOGIES CORPORATION | 3601 E. 34TH ST. | TUCSON | AZ | 85713 | |
| PACER SERVICE CENTER | P.O. BOX 71364 | PHILADELPHIA | PA | 19176 | |
| PACER SERVICE CENTER | PACER SERVICE CENTER, P.O. BOX 71364 | PHILADELPHIA | PA | 19176 | |
| PACIFIC ABRASIVES, INC. | 16824 198TH AVE NE | WOODINVILLE | WA | 98077 | |
| PACIFIC ART GLASS CORP | 125 W 157TH ST | GARDENA | CA | 90248-2225 | |
| PACIFIC COAST PACKAGING | 1290 N. SUNSHINE WAY | ANAHEIM | CA | 92806 | |
| PACIFIC COMMERCIAL SERVICES, LLC | 680 CRAIG RD, SUITE260 | CREVE COEUR | MO | 63141 | |
| PACIFIC DENTAL ARTS | 3621 ENSIGN RD NE STE A | OLYMPIA | WA | 98506 | |
| PACIFIC DENTAL CENTER | ATTN: CARL S. GRAVES, 305 EAST OSAGE STREET | PACIFIC | MO | 63069-1621 | |
| PACIFIC DENTAL SERVICES, INC | 17000 RED HILL AVENUE | IRVINE | CA | 92614 | |
| PACIFIC NW DENTAL CENTER | 20709 MOUNTAIN HWY E # 101 | SPANAWAY | WA | 98387 | |
| PACIFIC QUARTZ, INC. | 1404 EAST SAINT GERTRUDE PLACE | SANTA ANA | CA | 92705 | |
| PACIFIC RESEARCH LABORATORIES | P. O. BOX 409 | VASHON | WA | 98070 | |
| PACIFIC RIM CAPITAL, INC. | 15231 LAGUNA CANYON ROAD | IRVINE | CA | 92618 | |
| PACIFIC STAR CORPORATION | 2224 BAY AREA BLVD | NASSAU BAY NASA AMD | TX | 77058 | |
| PACON CORP | 145 PARK RD | PUTNAM | CT | 06260 | |
| PACOR, INC | 1924 CHESPARK DR | GASTONIA | NC | 28052 | |
| PACOR, INC | 333 RISING SUN ROAD | BORDENTOWN | NJ | 08505 | |
| PADAM, PRAMEELA | ADDRESS ON FILE | | | | |
| PADDOCK PUBLICATIONS, INC. | P.O. BOX 6000 | CAROL STREAM | IL | 60197-6000 | |
| PADILLA, CHRISTIAN | ADDRESS ON FILE | | | | |
| PADILLA, VERONICA | ADDRESS ON FILE | | | | |
| PADT, INC. | 7755 S. RESEARCH DR, STE. 110 | TEMPE | AZ | 85284 | |
| PAEK, STEVE K | ADDRESS ON FILE | | | | |
| PAESANI, DOROTHY A | ADDRESS ON FILE | | | | |
| PAETEC | PO BOX 9001013 | LOUISVILLE | KY | 40290-1013 | |
| PAGAN, DR. ERICK | ADDRESS ON FILE | | | | |
| PAGE, JOHN | ADDRESS ON FILE | | | | |
| PAGLIA, DAVID | ADDRESS ON FILE | | | | |
| PAGOSA PEAK FAMILY DENTISTRY | ATTN: PETER J. ROUKEMA, 228 VILLAGE DRIVE | PAGOSA SPRINGS | CO | 81147-8308 | |
| PAIGE MEAD RECRUITING | 14833 WAKE ROBIN DR | BROOKSVILLE | FL | 34604 | |
| PAILLANT, CHRISLENE | ADDRESS ON FILE | | | | |
| PAINESVILLE DENTAL GROUP | 128 MENTOR AVENUE | PAINESVILLE | OH | 44077 | |
| PAINT CREATIONS, INC. | 1025 W OLYMPIA DR, SUITE A | PEORIA | IL | 61615 | |
| PAIS, DANIEL | ADDRESS ON FILE | | | | |
| PAJERSKA, SANDRA | ADDRESS ON FILE | | | | |
| PAKE HANDLING TOOLS LLC | 19465 E WALNUT DR N | CITY OF INDUSTRY | CA | 91789 | |
| PAL DENTAL ARTS | ATTN: PAT LACY, 20816 NORTH 20TH AVENUE, SUITE 5 | PHOENIX | AZ | 85027-3438 | |
| PALAGIRI, ROHITH | ADDRESS ON FILE | | | | |
| PALATINE DENTAL ASSOCIATES | ATTN: JANE K. PARKER, 4 SOUTH NORTHWEST HIGHWAY | PALATINE | IL | 60074-6321 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| PALATINE DENTAL ASSOCIATES | ATTN: JESSICA F. BRITTEN, 4 SOUTH NORTHWEST HIGHWAY | PALATINE | IL | 60074-6321 | |
| PALERMO, ROSANNE M | ADDRESS ON FILE | | | | |
| PALIPROTO | 1300 MOUNTAIN RETREAT WAY NW | MARIETTA | GA | 30060 | |
| PALL CORPORATION | 1750 FILTER DRIVE | DELAND | FL | 32724 | |
| PALL CORPORATION | 3643 STATE ROUTE 281 | VIRGIL | NY | 13045 | |
| PALL CORPORATION | 3669 STATE ROUTE 281 | CORTLAND | NY | 13045 | |
| PALL F&S GROUP INC FLA | 1750 FILTER DRIVE | DELAND | FL | 32724 | |
| PALL F&S GROUP INC FLA | 1750 FILTER DRIVE, ATTN: PRINT ROOM KANBAN | DELAND | FL | 32724 | |
| PALLOTTO DENTAL LAB | 18610 BURNHAM AVE | LANSING | IL | 60438 | |
| PALLOTTO DENTAL CARE | ATTN: JOSEPHINE R. CHANG, 18610 BURNHAM AVENUE, SUITE D | LANSING | IL | 60438-3500 | |
| PALLOTTO DENTAL CARE | ATTN: KRUPA PATEL, 18610 BURNHAM AVENUE, SUITE D | LANSING | IL | 60438-3500 | |
| PALLOTTO DENTAL CARE | ATTN: RAYMOND L. WRIGHT, 18610 BURNHAM AVENUE, SUITE D | LANSING | IL | 60438-3500 | |
| PALLOTTO DENTAL GROUP | ATTN: JEE HWAN KIM, 18610 BURNHAM AVENUE, SUITE D | LANSING | IL | 60438-3500 | |
| PALMA DENTAL LAB | 37 INDUSTRIAL PARK RD | PLYMOUTH | MA | 02360 | |
| PALMBERG, ERIK A | ADDRESS ON FILE | | | | |
| PALMER FOUNDRY | 22 MT DUMPLIN RD | PALMER | MA | 01069 | |
| PALMER PLUMBING & HEATING, LLC | P.O. BOX 4205 | ANTIOCH | IL | 60002 | |
| PALMER, MATTHEW | ADDRESS ON FILE | | | | |
| PALMERI PUBLISHING INC | 15 PEGEAN DRIVE, UNITS 34 - 35, 145 ROYAL CREST COURT | RICHMOND HILL | ON | L4E4R7 | CANADA |
| PALMERI PUBLISHING INC | UNITS # 34 & 35 | MARKHAM | ON | L3R 9Z4 | CANADA |
| PALMERS DENTAL CERAMICS | 1123 BABCOCK RD STE A | SAN ANTONIO | TX | 78201 | |
| PALMETTO FAMILY ORTHODONTICS | 501 VERDAE BOULEVARD | GREENVILLE | SC | 29607 | |
| PALO ALTO NETWORKS, INC. | 3000 TANNERY WAY | SANTA CLARA | CA | 95054 | |
| PALOS DENTAL CENTER | 12721 S HARLEM AVE | PALOS HEIGHTS | IL | 60463 | |
| PALOS DENTAL CENTER | ATTN: AMANDA N. MCKANE, 12721 SOUTH HARLEM AVENUE | PALOS HEIGHTS | IL | 60463-2178 | |
| PALOS DENTAL CENTER | ATTN: LESLIE A. MCKANE, 12721 SOUTH HARLEM AVENUE | PALOS HEIGHTS | IL | 60463-2178 | |
| PALOS DENTAL CENTER | ATTN: RICHARD J. MCKANE, 12721 SOUTH HARLEM AVENUE | PALOS HEIGHTS | IL | 60463-2178 | |
| PALOS HEIGHTS FAMILY DENTAL | ATTN: NINA ARORA, 6446 WEST 127TH STREET, SUITE 1 | PALOS HEIGHTS | IL | 60463-2248 | |
| PALOS HEIGHTS FAMILY DENTAL | ATTN: SABA SHEIKH, 6446 WEST 127TH STREET, SUITE 1 | PALOS HEIGHTS | IL | 60463-2248 | |
| PALOS HEIGHTS FAMILY DENTAL | ATTN: UMANG PATEL, 6446 WEST 127TH STREET, SUITE 1 | PALOS HEIGHTS | IL | 60463-2248 | |
| PAMP, ANDREW | ADDRESS ON FILE | | | | |
| PAN, YINGYING | ADDRESS ON FILE | | | | |
| PANA FAMILY DENTAL | ATTN: CHARLES H. STONE, 128 SOUTH LOCUST STREET | PANA | IL | 62557-1430 | |
| PANA FAMILY DENTAL | ATTN: DALE A. STOCKTON, 128 SOUTH LOCUST STREET | PANA | IL | 62557-1430 | |
| PANA FAMILY DENTAL | ATTN: KELLY J. CLARK, 128 SOUTH LOCUST STREET | PANA | IL | 62557-1430 | |
| PANADENT CORPORATION | 22573 BARTON ROAD | GRAND TERRACE | CA | 92313 | |
| PANADYNE | 516 STUMP RD | MONTGOMERYVILLE | PA | 18936 | |
| PANAGIOTIS MICHALATOS DBA MILLEPEDE SOFTWARE LLC | 6 BLANCHARD RD. | CAMBRIDGE | MA | 02138 | |
| PANAGIOTOPOULOS, SHERYLL | ADDRESS ON FILE | | | | |
| PANAROMA GMBH | LANZSTRAßE 27, 68789 ST. | LEON-ROT | | 68789 | GERMANY |
| PANCHOLI, DHARA | ADDRESS ON FILE | | | | |
| PANDADOC | 153 KEARNY ST, 5TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| PANDEY, KRITI | ADDRESS ON FILE | | | | |
| PANG, ALAN W | ADDRESS ON FILE | | | | |
| PANKOWSKI, JANUSZ | ADDRESS ON FILE | | | | |
| PANNARALLA, DR. JANET | ADDRESS ON FILE | | | | |
| PANTERO INC. | 164 INDUSCO COURT | TROY | MI | 48083 | |
| PANTHEON ARMS | 16815 LIMA ROAD | HUNTERTOWN | IN | 46748 | |
| PANTHER CREEK FAMILY DENTISTRY | ATTN: PHILIP K. BROWN, 4775 WEST PANTHER CREEK DRIVE, SUITE B265 | THE WOODLANDS | TX | 77381-3592 | |
| PANTHERA | 9105 RUE JOHN-SIMONS | QUEBEC | QC | G2B 0S6 | CANADA |
| PANTHERA DENTAL | 9105 RUE JOHN-SIMONS | QUEBEC | QC | G2B 0S6 | CANADA |
| PANUCCI & JACKFERT ORTHODONTICS | 133 7TH AVE | CHARLESTON | WV | 25303 | |
| PANUCCI & JACKFERT ORTHODONTICS | 789 STATE ROUTE 7 NORTH | GALLIPOLIS | OH | 45631 | |
| PAOLUCCI & PAOLUCCI | ATTN: GABRIELLA M. PAOLUCCI, 1960 ESSINGTON ROAD, SUITE 105 | JOLIET | IL | 60435-1617 | |
| PAPA, STEVE | ADDRESS ON FILE | | | | |
| PAPA, STEVEN | ADDRESS ON FILE | | | | |
| PAPERSPACE | 20 JAY STREET, SUITE 312 | BROOKLYN | NY | 11201 | |
| PAQUETTE ENTERPRISE | 9054 N LATSON RD | HOWELL | MI | 48855 | |
| PAQUETTE FAMILY DENTAL GROUP | ATTN: MICHAEL BROWN, 66 COX STREET | HUDSON | MA | 01749 | |
| PAQUETTE ORTHODONTICS | 452 WILLIAMSON RD STE A | MOORESVILLE | NC | 28117 | |
| PAQUETTE, JEFFREY | ADDRESS ON FILE | | | | |
| PAQUETTE, LOUIS | ADDRESS ON FILE | | | | |
| PARADIGM DESIGN ASSOCIATES INC | 4 CENTER RD, UNIT 5 | OLD SAYBROOK | CT | 06475 | |
| PARADIGM TECHNOLOGY | 5555 W LINEBAUGH AVE | TAMPA | FL | 33624 | |
| PARADISE DENTAL | ATTN: JEFFREY J. MARTINS, 1711 LAKEWOOD RANCH BOULEVARD | LAKEWOOD RANCH | FL | 34211-4906 | |
| PARADISE, MATTHEW | ADDRESS ON FILE | | | | |
| PARADOX DENTAL | ATTN: CAROLE E. THOMAN, 4950 EAST STOP 11 ROAD, SUITE A | INDIANAPOLIS | IN | 46237-9104 | |
| PARADOX DENTAL | ATTN: ROBIN THOMAN, 4950 EAST STOP 11 ROAD, SUITE A | INDIANAPOLIS | IN | 46237-9104 | |
| PARAGON DENTAL | ATTN: ANFAL ALI, 9009 RHODE ISLAND AVENUE | COLLEGE PARK | MD | 20740-1929 | |
| PARAGON DENTAL | ATTN: SALAR SANJARI, 9009 RHODE ISLAND AVENUE | COLLEGE PARK | MD | 20740-1929 | |
| PARAGON MEDICAL, INC. | 3507 COMMERCE DRIVE, T/A PARAGON MEDICAL - WARSAW INNOVATION | WARSAW | IN | 46580 | |
| PARAGON MEDICAL, INC. | 3507 COMMERCE DRIVE | WARSAW | IN | 46580 | |
| PARAGON MEDICAL, INC. | 8 MATCHETT INDUSTRIAL DRIVE | PIERCETON | IN | 46562 | |
| PARAGON MEDICAL, INC. | SHARED SERVICES CENTER, 215 KEITH VALLEY ROAD | HORSHAM | PA | 19044 | |
| PARAGON PROTOTYPING TECHNOLOGIES LLC | 3 FIRST AVENUE | PEABODY | MA | 01960 | |
| PARAGON TEMPERED GLASS, LLC | 1830 TERMINAL RD | NILES | MI | 49120 | |
| PARAGONIX TECHNOLOGIES | 222 3RD ST STE 2242 | CAMBRIDGE | MA | 02142 | |
| PARALLAX | 630 N BELMONT | ARLINGTON HEIGHTS | IL | 60004 | |
| PARAMETRIC HEAVY INDUSTRIES LLC | 3 EFFINGHAM ROAD | MORRISVILLE | PA | 19067 | |
| PARAMETRIC HEAVY INDUSTRIES LLC | 3 EFFINGHAM ROAD | YARDLEY | PA | 19067 | |
| PARAMETRICAL, LLC | 30 OAKLAND ST | CAMBRIDGE | MA | 02139 | |
| PARAMOUNT DENTAL | ATTN: TAM M. T. NGUYEN, 2201 DOUBLE CREEK DRIVE, SUITE 2001 | ROUND ROCK | TX | 78664-3837 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| PARAMOUNT DENTAL STUDIO | 15751 GRAHAM ST | HUNTINGTON BEACH | CA | 92649 | |
| PARAMOUNT FAMILY DENTISTRY | ATTN: DANIEL B. ACKERMAN, 10162 WEST FAIRVIEW AVENUE | BOISE | ID | 83704-8117 | |
| PARAMOUNT FAMILY DENTISTRY | ATTN: ERIC A. HOIDAL, 10162 WEST FAIRVIEW AVENUE | BOISE | ID | 83704-8117 | |
| PARAMOUNT FAMILY DENTISTRY | ATTN: JOHN E. HISEL, 10162 WEST FAIRVIEW AVENUE | BOISE | ID | 83704-8117 | |
| PARCHEM FINE AND SPECIALTY CHEMICALS | 415 HUGUENOT ST | NEW ROCHELLE | NY | 10801 | |
| PARDIGM ORTHODONTIC LAB | 9609 N GABRIEL STREET | SPOKANE | WA | 99208 | |
| PAREDES, SAMUEL R | ADDRESS ON FILE | | | | |
| PARENTE, NICHOLAS | ADDRESS ON FILE | | | | |
| PARFUSE CORP | 50A URBAN AVE | WESTBURY | NY | 11590 | |
| PARIGINI ORTHODONTICS, INC. | 1702 COUNTY ROAD | MINDEN | NV | 89423 | |
| PARISH, DR. GRANT | ADDRESS ON FILE | | | | |
| PARK AVENUE DENTAL CARE | ATTN: ALEXANDER J. DOLINAR, 18040 PARK AVENUE | HOMEWOOD | IL | 60430 | |
| PARK AVENUE DENTAL CARE | ATTN: GREGORY J. DUFFNER, 18040 PARK AVENUE | HOMEWOOD | IL | 60430-1606 | |
| PARK DENTAL | SUITE 250, 5600 WEST 36TH STREET | SAINT LOUIS PARK | MN | 55416-2776 | |
| PARK DENTAL RESEARCH CORP. | 2401 N COMMERCE ST, SUITE 3 | ARDMORE | OK | 73401 | |
| PARK FAMILY DENTAL | ATTN: JAE S. ROH, 24047 WEST LOCKPORT STREET, SUITE 207 | PLAINFIELD | IL | 60544-1683 | |
| PARK HILLS DENTISTRY | ATTN: JINYOUNG KIM, 3122 CUSTER DRIVE | LEXINGTON | KY | 40517-4000 | |
| PARK HILLS DENTISTRY | ATTN: SHELBY P. OBERST, 3122 CUSTER DRIVE | LEXINGTON | KY | 40517-4000 | |
| PARK PLACE DENTAL | ATTN: JODY SCHULMEISTER, 1203 WEST DELMAR AVENUE | GODFREY | IL | 62035-1739 | |
| PARK PLACE DENTAL GROUP | ATTN: ABIGAIL S. WIDMAN, 2630 MASCOUTAH AVENUE, SUITE 101 | BELLEVILLE | IL | 62221 | |
| PARK PLACE DENTAL GROUP | ATTN: CHICHAO JIN, 500 FULLERTON ROAD, PARK PLACE PROFESSIONAL CENTRE | SWANSEA | IL | 62226-2970 | |
| PARK PLACE DENTAL GROUP | ATTN: GRANT C. RUSSELL, 1203 WEST DELMAR AVENUE | GODFREY | IL | 62035-1739 | |
| PARK PLACE DENTAL GROUP | ATTN: JAXSEN J. HELMKAMP, 1203 WEST DELMAR AVENUE | GODFREY | IL | 62035-1739 | |
| PARK PLACE DENTAL GROUP | ATTN: KEVIN L. SHELTON, 2630 MASCOUTAH AVENUE, SUITE 101 | BELLEVILLE | IL | 62221 | |
| PARK PLACE DENTAL GROUP | ATTN: KEVIN L. SHELTON, 2246 SOUTH STATE ROUTE 157, SUITE 125 | GLEN CARBON | IL | 62034-1728 | |
| PARK PLACE DENTAL GROUP | ATTN: KEVIN L. SHELTON, 309 TAMARACK LANE | SHILOH | IL | 62269-2993 | |
| PARK PLACE DENTAL GROUP | ATTN: KEVIN L. SHELTON, 500 FULLERTON ROAD, PARK PLACE PROFESSIONAL CENTRE | SWANSEA | IL | 62226-2970 | |
| PARK PLACE DENTAL GROUP | ATTN: MARTA ZAKOVICH, 2630 MASCOUTAH AVENUE, SUITE 101 | BELLEVILLE | IL | 62221 | |
| PARK PLACE DENTAL GROUP | ATTN: MOLLY E. STICE, 2246 SOUTH STATE ROUTE 157, SUITE 125 | GLEN CARBON | IL | 62034 | |
| PARK PLACE DENTAL GROUP | ATTN: ROXANNE L. WINEBAUGH, 500 FULLERTON ROAD, PARK PLACE PROFESSIONAL CENTER | SWANSEA | IL | 62226-2970 | |
| PARK PLACE DENTAL GROUP | ATTN: ROXANNE L. WINEBAUGH, 309 TAMARACK LANE | SHILOH | IL | 62269-2993 | |
| PARK PLACE DENTAL GROUP | ATTN: SHAWNA J. PERRY, 309 TAMARACK LANE | SHILOH | IL | 62269-2993 | |
| PARK PLACE DENTAL GROUP | ATTN: SHAWNA J. PERRY, 500 FULLERTON ROAD, PARK PLACE PROFESSIONAL CENTRE | SWANSEA | IL | 62226-2970 | |
| PARK PLACE DENTAL OF RED BUD | 210 S MAIN ST | RED BUD | IL | 62278 | |
| PARK RIDGE DENTAL BOUTIQUE | ATTN: JANET SHEFFER, 770 BUSSE HIGHWAY | PARK RIDGE | IL | 60068-2441 | |
| PARK SERVICE STATION INC | 18025 TORRENCE AVENUE | LANSING | IL | 60438 | |
| PARK STREET DENTAL | ATTN: JONATHAN L. HOFFMAN, 210 TURNPIKE ROAD | WESTBOROUGH | MA | 01581-2880 | |
| PARK VIEW DENTAL | ATTN: CAROLYN P. LARSEN, 5 LINCOLN AVENUE, SUITE A | ELDRIDGE | IA | 52748-9699 | |
| PARK VIEW DENTAL | ATTN: JAMES A. LARSEN, 5 LINCOLN AVENUE, SUITE A | ELDRIDGE | IA | 52748-9699 | |
| PARK, JAY | ADDRESS ON FILE | | | | |
| PARKELL | 300A EXECUTIVE DRIVE | EDGEWOOD | NY | 11717 | |
| PARKER DENTAL & ORTHODONTICS | ATTN: HONEY S. BARGATZE, 120 SOUTH UNIVERSITY BOULEVARD, SUITE C1 | MOBILE | AL | 36608-3045 | |
| PARKER DENTAL & ORTHODONTICS | ATTN: HUBERT H. PARKER, 11628 MISSISSIPPI 57, SUITE 6A | VANCLEAVE | MS | 39565 | |
| PARKER HANNAFIN | 77 DRAGON COURT | BURLINGTON | MA | 1801 | |
| PARKER HANNIFIN CORP CHOMERICS DIVISION | 77 DRAGON CT | WOBURN | MA | 01801 | |
| PARKER HANNIFIN CORP CHOMERICS DIVISION | 7895 COLLECTION CENTER DR | CHICAGO | IL | 60693 | |
| PARKER HANNIFIN CORPORATION | 1390 HIGHLAND ROAD EAST | MACEDONIA | OH | 44056 | |
| PARKER HANNIFIN CORPORATION | 242 NECK RD | HAVERHILL | MA | 01835 | |
| PARKER HANNIFIN CORPORATION | 7975 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | |
| PARKER, DR. TRAVIS | ADDRESS ON FILE | | | | |
| PARKER, ERIC | ADDRESS ON FILE | | | | |
| PARKER, TONI | ADDRESS ON FILE | | | | |
| PARKHAVEN DENTAL OF GUNTER | ATTN: CECILE T. NGUYEN, 605 NORTH PRESTON ROAD, SUITE 100 | GUNTER | TX | 75058 | |
| PARKS, DAVID C | ADDRESS ON FILE | | | | |
| PARKSIDE DENTAL | ATTN: AHMAD HASAN, 1645 SOUTH RIVER ROAD, SUITE 21 | DES PLAINES | IL | 60018-2206 | |
| PARKSIDE DENTAL | ATTN: JENNIFER DUONG, 1645 SOUTH RIVER ROAD, SUITE 21 | DES PLAINES | IL | 60018-2206 | |
| PARKSIDE DENTAL | ATTN: RICHARD L. STILES, 1645 SOUTH RIVER ROAD, SUITE 21 | DES PLAINES | IL | 60018-2206 | |
| PARKSIDE DENTAL | ATTN: SUFIAN A. IBRAHEEM, 1645 SOUTH RIVER ROAD, SUITE 21 | DES PLAINES | IL | 60018-2206 | |
| PARKSIDE DENTISTRY | ATTN: JEFFREY P. SMITH, 3101 DROSTE ROAD | SAINT CHARLES | MO | 63301-1109 | |
| PARKVIEW DENTAL | ATTN: CHRISTOPHER S. PUGEDA, 728 SOUTH MAIN STREET | COLUMBIA | IL | 62236-2429 | |
| PARKWAY DENTAL | ATTN: BEKKI T. PATTON, 1404 SUN RIVER PARKWAY, SUITE 125 | SAINT GEORGE | UT | 84790-4824 | |
| PARKWAY DENTAL | ATTN: DREW J. PURSER, 1404 SUN RIVER PARKWAY, SUITE 125 | SAINT GEORGE | UT | 84790-4824 | |
| PARKWAY DENTAL GROUP | 3727 NW 63RD ST, STE 107 | OKLAHOMA CITY | OK | 73116 | |
| PARKWAY DENTAL LABORATORY | ATTN: CHRIS KIRYKOWICZ, 1801 SOUTHEAST HILLMOOR DRIVE, SUITE C205 | PORT SAINT LUCIE | FL | 34952 | |
| PARKWAY SMILE CENTER | ATTN: DAISY E. CORNELL, 2810 FRANK SCOTT PARKWAY WEST, SUITE 800 | BELLEVILLE | IL | 62223-5007 | |
| PARKWAY VIEW FAMILY DENTISTRY | ATTN: BENJAMIN M. MARINE, 1101 ALBANY STREET | ERIE | IL | 61250-9682 | |
| PARKWAY VIEW FAMILY DENTISTRY | ATTN: BENJAMIN M. MARINE, 7017 JOHN DEERE PARKWAY, SUITE 2B | MOLINE | IL | 61265-8072 | |
| PARKWAY VIEW FAMILY DENTISTRY | ATTN: GREGORY A. SOLIS, 1101 ALBANY STREET | ERIE | IL | 61250-9682 | |
| PARKWAY VIEW FAMILY DENTISTRY | ATTN: GREGORY A. SOLIS, 7017 JOHN DEERE PARKWAY, SUITE 2B | MOLINE | IL | 61265-8072 | |
| PARKWAY VIEW FAMILY DENTISTRY | ATTN: SARAH L. ADE, 7017 JOHN DEERE PARKWAY, SUITE 2B | MOLINE | IL | 61265-8072 | |
| PARKWAY VIEW FAMILY DENTISTRY | ATTN: SARAH L. ADE-WALLACE, 1001 ALBANY STREET | ERIE | IL | 61250-9682 | |
| PARKWEST DENTISTRY | 3404 SALTERBECK ST STE 202 | MOUNT PLEASANT | SC | 29466 | |
| PARMATECH 3D | 55 SERVICE AVE | WARWICK | RI | 02886 | |
| PARMATECH 3D | PO BOX 844058 | BOSTON | MA | 02284 | |
| PARNELL, JENNIFER | ADDRESS ON FILE | | | | |
| PARR, ELISAVETT | ADDRESS ON FILE | | | | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| PARSONS, SHARON K | ADDRESS ON FILE | | | | |
| PARTAIN, ANTHONY | ADDRESS ON FILE | | | | |
| PARTICLE TECHNOLOGY LABS | 555 ROGERS STREET | DOWNERS GROVE | IL | 60515 | |
| PARTS BADGER, LLC | W66N205 COMMERCE CT, | CEDARBURG | WI | 53012 | |
| PASCALL SYSTEMS | 200 PORTLAND ST FL 5 | BOSTON | MA | 02114 | |
| PASSANISE, MARIA | ADDRESS ON FILE | | | | |
| PATANE, ALEXANDER | ADDRESS ON FILE | | | | |
| PATE, DWIGHT H | ADDRESS ON FILE | | | | |
| PATEL, AATISH | ADDRESS ON FILE | | | | |
| PATEL, BHAVYA J | ADDRESS ON FILE | | | | |
| PATEL, DR NIMESHA | ADDRESS ON FILE | | | | |
| PATEL, DR. DAXESHKUMAR | ADDRESS ON FILE | | | | |
| PATEL, DR. JITEN | ADDRESS ON FILE | | | | |
| PATEL, JIGAR | ADDRESS ON FILE | | | | |
| PATEL, NANCY A | ADDRESS ON FILE | | | | |
| PATEL, NEAL N | ADDRESS ON FILE | | | | |
| PATEL, SONIYA | ADDRESS ON FILE | | | | |
| PATENT TRADEMARK BUREAU | 2058 COUNTY LINE ROAD #113 | HUNTINGDON VALLEY | PA | 19006 | |
| PATENTLY LIMITED | FAIRFAX HOUSE, 15 FULWOOD PLACE | LONDON | | WC1V 6HU | UNITED KINGDOM |
| PATERSON, ALEXANDER | ADDRESS ON FILE | | | | |
| PATHWAY DENTAL | ATTN: JACOB M. HERINGER, 1701 WEST KNAPP STREET, SUITE C | RICE LAKE | WI | 54868-1350 | |
| PATINO, CHRISTIAN | ADDRESS ON FILE | | | | |
| PATMAR | 9560 S IL ROUTE 31 | ALGONQUIN | IL | 60102 | |
| PATON GROUP | 787 W. WOODBURY ROAD,10 | ALTADENA | CA | 91001 | |
| PATRIOT ORDNANCE FACTORY | 1492 W. VICTORY LANE | PHOENIX | AZ | 85027 | |
| PATRIOT ORDNANCE FACTORY | 23011 N. 16TH LANE | PHOENIX | AZ | 85027 | |
| PATRIOT POWER, LLC | ONE ROUNDER WAY, SUITE 240 | BURLINGTON | MA | 01803 | |
| PATRZYKONT, JOHN A | ADDRESS ON FILE | | | | |
| PATSAVAS DENTISTRY | ATTN: CHRISTOPHER P. SAVAS, 7001 WEST 127TH STREET, SUITE 101 | PALOS HEIGHTS | IL | 60463-1573 | |
| PATSAVAS DENTISTRY | ATTN: PETER A. PATSAVAS, 7001 WEST 127TH STREET, SUITE 101 | PALOS HEIGHTS | IL | 60463-1573 | |
| PATSNAP UK LTD | 566 CHISWICK HIGH ROAD, 3RD FLOOR, BUILDING 11, CHISWICK BUSINESS PARK | LONDON | | W4 5YA | UNITED KINGDOM |
| PATSY LOVE | ADDRESS ON FILE | | | | |
| PATTELLI, AMANDA | ADDRESS ON FILE | | | | |
| PATTERSON & PARSONS FAMILY DENTISTRY | ATTN: AARON M. PARSONS, 114 EAST NORTH CENTRAL AVENUE | TUSCOLA | IL | 61953-1547 | |
| PATTERSON DENTAL CENTER MOKENA | ATTN: GARNET L. PATTERSON, 19721 WOLF ROAD | MOKENA | IL | 60448-1307 | |
| PATTERSON DENTAL CENTER MOKENA | ATTN: KARIM RIZK, 19721 WOLF ROAD | MOKENA | IL | 60448-1307 | |
| PATTERSON DENTAL CENTER MOKENA | ATTN: MADALYN E. VACCA, 19721 WOLF ROAD | MOKENA | IL | 60448-1307 | |
| PATTERSON DENTAL CENTER MOKENA | ATTN: SAMRA ALI, 19721 WOLF ROAD | MOKENA | IL | 60448-1307 | |
| PATTERSON DENTAL CENTER MOKENA | ATTN: VIKAS BERI, 19721 WOLF ROAD | MOKENA | IL | 60448-1307 | |
| PATTERSON DENTAL CENTER MOKENA | ATTN: WILLIAM K. SENSENBRENNER, 19721 WOLF ROAD | MOKENA | IL | 60448-1307 | |
| PATTERSON DENTAL CENTER NEW LENOX | ATTN: GARNET L. PATTERSON, 2073 EAST LARAWAY ROAD | NEW LENOX | IL | 60451-9507 | |
| PATTERSON DENTAL CENTER NEW LENOX | ATTN: KARIM RIZK, 2073 EAST LARAWAY ROAD | NEW LENOX | IL | 60451-9507 | |
| PATTERSON DENTAL CENTER NEW LENOX | ATTN: MADALYN E. VACCA, 2073 EAST LARAWAY ROAD | NEW LENOX | IL | 60451-9507 | |
| PATTERSON DENTAL CENTER NEW LENOX | ATTN: VIKAS BERI, 2073 EAST LARAWAY ROAD | NEW LENOX | IL | 60451-9507 | |
| PATTERSON DENTAL COMPANY INC | 4810 PARK 370 BLVD | HAZELWOOD | MO | 63042 | |
| PATTERSON DENTAL SUPPLY INC | 28244 NETWORK PLACE | CHICAGO | IL | 60673-1282 | |
| PATTERSON DENTAL SUPPLY INC | 7508 BROADWAY EXT SUITE 105 | OKLAHOMA CITY | OK | 73116 | |
| PATTERSON, AVERY | ADDRESS ON FILE | | | | |
| PATTERSON, KEN | ADDRESS ON FILE | | | | |
| PATTERSON, TIM D | ADDRESS ON FILE | | | | |
| PATTERSON, TIM D | ADDRESS ON FILE | | | | |
| PATTERSON, TIMOTHY | ADDRESS ON FILE | | | | |
| PATTERSON, TIMOTHY | ADDRESS ON FILE | | | | |
| PATTI JANOSOV,CREDIT MGR | ADDRESS ON FILE | | | | |
| PAUL BENSEL JEWELES | 234 W 32ND ST | YUMA | AZ | 85364 | |
| PAUL HASTINGS LLP | ATTN: JOHN STORZ, DAN FLIMAN, ISAAC SASSON, 200 PARK AVENUE | NEW YORK | NY | 10166 | |
| PAUL SHIEH | 780 LORENA LN | FOLSOM | CA | 95630 | |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: LEWIS CLAYTON, JAKE ALDERSTEIN, KEN ZIMAN, KYLE SATTERFIELD, 1285 6TH AVE | NEW YORK | NY | 10019 | |
| PAULINO, JASON | ADDRESS ON FILE | | | | |
| PAULSON, DR CHRISTOPHER J | ADDRESS ON FILE | | | | |
| PAWLIAS, THEODORE J | ADDRESS ON FILE | | | | |
| PAWLING ENGINEERED PRODUCTS, LLC | 157 CHARLES COLMAN BLVD | PAWLING | NY | 12564 | |
| PAWLING ENGINEERED PRODUCTS, LLC | BIN #135014, PO BOX 1150 | MINNEAPOLIS | MN | 55480 | |
| PAYNE, AIMEE | ADDRESS ON FILE | | | | |
| PAYNE, GARY | ADDRESS ON FILE | | | | |
| PBC LINEAR - A PACIFIC BEARING CO. | 6402 ROCKTON RD | ROSCOE | IL | 61073 | |
| PCAOB - PUBLIC COMPANY ACCOUNTING OVERSIGHT BOARD | PO BOX 418631 | BOSTON | MA | 02241 | |
| PCB WAY | ROOM 301, BUILDING NO 32, LONGWANGMIAO INDUSTRIAL ZONE | SHENZHEN | | | CHINA |
| PCC AUSTIN FAMILY HEALTH CENTER | ATTN: JOELL CHEN, 5425 WEST LAKE STREET, 2ND FLOOR | CHICAGO | IL | 60644-2342 | |
| PCC AUSTIN FAMILY HEALTH CENTER | ATTN: RYAN G. TUSCHER, 5425 WEST LAKE STREET, 2ND FLOOR | CHICAGO | IL | 60644-2342 | |
| PCC STRUCTURALS, INC. | 4600 S.E. HARNEY DRIVE | PORTLAND | OR | 97206 | |
| PCC STRUCTURALS, INC. | LARGE PARTS CAMPUS SUPERALLOY (LPC-S), RECEIVING DOCK,, 5001 SE JOHNSON CREEK BLVD | PORTLAND | OR | 97222 | |
| PCC STRUCTURALS, INC. | LARGE PARTS CAMPUS-- TITANIUM (LPC-T) RECEIVING DOCK,, 5001 SE JOHNSON CREEK BLVD | PORTLAND | OR | 97222 | |
| PCE AMERICAS, INC | 1201 JUPITER PARK DRIVE, SUITE 8 | JUPITER | FL | 33458 | |
| PDL | ATTN: PAT HOLIHAN, 8767 BERGIN ROAD | HOWELL | MI | 48843-8045 | |
| PEABODY, DR. CHRISTIAN | ADDRESS ON FILE | | | | |
| PEACHLAND DENTAL | ATTN: JOSEPH B. LAWSON, 1502 KINGS HWY, UNIT 100 | PORT CHARLOTTE | FL | 33980 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| PEAK DENTAL HEALTH | ATTN: CAITLIN H. KAUFFMAN, 74 GRAY ROAD, SUITE 3 | FALMOUTH | ME | 04105-2062 | |
| PEAK DENTAL HEALTH | ATTN: STEFAN A. ANDREN, 74 GRAY ROAD, SUITE 3 | FALMOUTH | ME | 04105-2062 | |
| PEAK FAMILY DENTISTRY & ORTHODONTICS | ATTN: BRANDON D. CAMPBELL, 6350 WEST 92ND AVENUE, UNIT A400 | WESTMINSTER | CO | 80031-2914 | |
| PEAK TECHNOLOGIES, INC | 901 ELKRIDGE LANDING, RD. STE.300 | LINTHICUM HEIGHTS | MD | 21090 | |
| PEARL DENTAL | ATTN: CHRIS P. MERTENSOTTO, 1716 2ND AVENUE NORTH | SAUK RAPIDS | MN | 56379-2756 | |
| PEARL DENTAL | ATTN: DANA M. PORWOLL, 1716 2ND AVENUE NORTH | SAUK RAPIDS | MN | 56379-2756 | |
| PEARL DENTAL GROUP | ATTN: ANDRE BRUNI, 7017 PERKINS ROAD, SUITE A | BATON ROUGE | LA | 70808-4320 | |
| PEARSE BERTRAM, LLC | 22 TOBEY RD | BLOOMFIELD | CT | 06002 | |
| PEARSON DENTAL SUPPLY | 13161 TELFAIR AVENUE | SYLMAR | CA | 91342-3574 | |
| PEARSON ORTHODONTICS | 7450 FRANCE AVE S, #270 | EDINA | MN | 55435 | |
| PEASE, ANTHONY | ADDRESS ON FILE | | | | |
| PEASE, ROSALIE | ADDRESS ON FILE | | | | |
| PEASE, SCOTT | ADDRESS ON FILE | | | | |
| PECO COMPANIES INC | 252 OLYMPIA AVE | WOBURN | MA | 01801 | |
| PECORA, ANTHONY R | ADDRESS ON FILE | | | | |
| PEDE, WALLACE | ADDRESS ON FILE | | | | |
| PEDIATRIC DENTAL ASSOCIATES & ORTHODONTICS | ATTN: ANJALI TALATI, 195 NORTH ARLINGTON HEIGHTS ROAD, SUITE 150 | BUFFALO GROVE | IL | 60089-1768 | |
| PEDIATRIC DENTAL ASSOCIATES & ORTHODONTICS | ATTN: ANJALI TALATI, 950 NORTH NORTHWEST HIGHWAY, SUITE 102 | PARK RIDGE | IL | 60068-2349 | |
| PEDIATRIC DENTAL ASSOCIATES & ORTHODONTICS | ATTN: ANJALI TALATI, 690 NORTH IL ROUTE 31, SUITE D | CRYSTAL LAKE | IL | 60012-3707 | |
| PEDIATRIC DENTAL ASSOCIATES & ORTHODONTICS | ATTN: JUSTIN J. ESCOBAR, 195 NORTH ARLINGTON HEIGHTS ROAD, SUITE 150 | BUFFALO GROVE | IL | 60089-1768 | |
| PEDIATRIC DENTAL ASSOCIATES & ORTHODONTICS | ATTN: LORI K. SHAH, 195 NORTH ARLINGTON HEIGHTS ROAD, SUITE 150 | BUFFALO GROVE | IL | 60089-1768 | |
| PEDIATRIC DENTAL ASSOCIATES & ORTHODONTICS | ATTN: NAZANIN MOHAMMADI-TOCHAIE, 950 NORTH NORTHWEST HIGHWAY, SUTIE 102 | PARK RIDGE | IL | 60068-2349 | |
| PEDIATRIC DENTAL ASSOCIATES & ORTHODONTICS | ATTN: PAULA LOBO, 195 NORTH ARLINGTON HEIGHTS ROAD, SUITE 150 | BUFFALO GROVE | IL | 60089-1768 | |
| PEDIATRIC DENTAL ASSOCIATES & ORTHODONTICS | ATTN: PRIYA KATWALA, 195 NORTH ARLINGTON HEIGHTS ROAD, SUITE 150 | BUFFALO GROVE | IL | 60089-1768 | |
| PEDIATRIC DENTAL ASSOCIATES & ORTHODONTICS | ATTN: PRIYA KATWALA, 690 NORTH IL ROUTE 31, SUITE D | CRYSTAL LAKE | IL | 60012-3707 | |
| PEDIATRIC DENTAL ASSOCIATES & ORTHODONTICS | ATTN: RICHARD P. KLARCK, 690 NORTH IL ROUTE 31, SUITE D | CRYSTAL LAKE | IL | 60012-3707 | |
| PEDIATRIC DENTISTRY OF THE ROCKIES | ATTN: KEITH A. VAN TASSELL, 4609 SOUTH TIMBERLINE ROAD, SUITE 103B | FORT COLLINS | CO | 80528-3171 | |
| PEDOWITZ MACHINERY MOVERS | 1 KULLMAN CORPORATE CAMPUS DR, | LEBANON, | NJ | 08833 | |
| PEDOWITZ RIGGING | 1650 NW 33RD ST | POMPANO BEACH | FL | 33064 | |
| PEDUTO, JOSEPH | ADDRESS ON FILE | | | | |
| PEEBLES PROSTHETICS | 909 WADSWORTH BLVD | LAKEWOOD | CO | 80214 | |
| PEEBLES PROSTHETICS | ATTN: RICK PEEBLES, 909 WADSWORTH BOULEVARD | LAKEWOOD | CO | 80214-4510 | |
| PEERLESS MEDIA, LLC | PO BOX 1496, 50 SPEEN ST SUITE 302 | FRAMINGHAM | MA | 01701 | |
| PEERY, DENISE L | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PEKIN GLASS AND MIRROR, INC | 332 DERBY STREET | PEKIN | IL | 61554 | |
| PEKLIN, MICHAEL | ADDRESS ON FILE | | | | |
| PEKO PRECISION PRODUCTS | 1400 EMERSON STREET | ROCHESTER | NY | 14606 | |
| PELANDALE DENTAL CARE | 500 STANDIFORD AVENUE | MODESTO | CA | 95350 | |
| PELICAN PRODUCTS | 23215 EARLY AVENUE | TORRANCE | CA | 90505 | |
| PENADO, KAREN | ADDRESS ON FILE | | | | |
| PENCE, ADRIAN | ADDRESS ON FILE | | | | |
| PENINSULA DENTAL IMPLANTS | 1201 SAINT FRANCIS WAY | SAN CARLOS | CA | 94070 | |
| PENN PRODUCTS | 91 LOWER MAIN ST | PORTLAND | CT | 06480 | |
| PENN STAINLESS PRODUCTS INC. | 190 KELLY ROAD | QUAKERTOWN | PA | 18951 | |
| PENN STATE UNIVERSITY | 101 RONAN DRIVE | STATE COLLEGE | PA | 16803 | |
| PENN STATE UNIVERSITY | 230 INNOVATION BLVD, 1ST FLOOR, ROOM 192 | STATE COLLEGE | PA | 16803 | |
| PENN STATE UNIVERSITY | 230 INNOVATION BLVD | STATE COLLEGE | PA | 16803 | |
| PENN STATE UNIVERSITY | 230 INNOVATION BOULEVARD, CIMP3D, ROOM 113 | STATE COLLEGE | PA | 16803 | |
| PENN STATE UNIVERSITY | 230 INNOVATION BOULEVARD, ROOM 180 - PSU-ARL | STATE COLLEGE | PA | 16803 | |
| PENN STATE UNIVERSITY | 310 LEONHARD BUILDING, INDUSTRIAL AND MANUFACTURING ENGINEERING | UNIVERSITY PARK | PA | 16802 | |
| PENN STATE UNIVERSITY | 310 LEONHARD BUILDING | UNIVERSITY PARK | PA | 16802 | |
| PENN STATE UNIVERSITY | INNOVATION PARK, THE 230 BUILDING, UP0249, FLOOR/ROOM 1 187 | UNIVERSITY PARK | PA | 16802 | |
| PENN STATE UNIVERSITY | PENNSYLVANIA STATE UNIVERSITY, 147 SHENANGO AVENUE | STATE COLLEGE | PA | 16803 | |
| PENN STATE UNIVERSITY | PO BOX 30 | STATE COLLEGE | PA | 16803 | |
| PENN STATE UNIVERSITY | PURCHASING SERVICES, 101 PROCUREMENT SERVICES BLDG | UNIVERSITY PARK | PA | 16802 | |
| PENN UNITED TECHNOLOGY INC | 799 NORTH PIKE ROAD, BLDG #1 | CABOT | PA | 16023 | |
| PENN UNITED TECHNOLOGY INC | ROUTE 356 N, P.O. BOX 399 | SAXONBURG | PA | 16056 | |
| PENNINGTON, MATTHEW | ADDRESS ON FILE | | | | |
| PENNWEST INDUSTRIAL TRUCKS | 168 WESTEC DRIVE | MOUNT PLEASANT | PA | 15666 | |
| PENNY TAYLOR ORTHODONTICS | 2514 DANVILLE RD SW | DECATUR | AL | 35603 | |
| PENSKE HONDA | 4140 E 96TH ST. | INDIANAPOLIS | IN | 46240 | |
| PENSKE TRUCK LEASING CO | PO BOX 802577 | CHICAGO | IL | 60680 | |
| PENTA, ESTELLE | ADDRESS ON FILE | | | | |
| PENTA, MARJORIE | ADDRESS ON FILE | | | | |
| PENTAGON TRI-SERVICE DENTAL CLINIC | ATTN: LIVIA RAMOS, 5802 ARMY PENTAGON | WASHINGTON | DC | 20310-5802 | |
| PENTAIR FLOW TECHNOLOGIES | 280 TOWERVIEW CT. | CARY | NC | 27513 | |
| PENTAIR FLOW TECHNOLOGIES | 293 S WRIGHT STREET | DELAVAN | NC | 53115 | |
| PENTAIR FLOW TECHNOLOGIES | 375 5TH AVENUE NW | ARDEN HILLS | MN | 55112 | |
| PENTAIR FLOW TECHNOLOGIES | 400 REGENCY FOREST DRIVE, SUITE 300 | CARY | NC | 27518 | |
| PENTAIR WATER | 800 AIRPORT ROAD | NORTH AURORA | IL | 60542 | |
| PENTAIR WATER CASTING CENTER | 1101 MYERS PARKWAY | ASHLAND | OH | 44805 | |
| PENTRON | ATTN SUE, 135 DURYEA ROAD | MELVILLE | NY | 11747 | |
| PEOPLES GAS | PO BOX 6050 | CAROL STREAM | IL | 60197 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| PEOPLESENSE INC | 1305 CARDINAL DR. | ALGONQUIN | IL | 60102 | |
| PEORIA AREA CHAMBER OF COMMERCE | 403 NE JEFFERSON AVE | PEORIA | IL | 61603 | |
| PEORIA ART GUILD | 203 HARRISON ST | PEORIA | IL | 61602 | |
| PEORIA AWNING CO | 3021 W. FARMINGTON ROAD | PEORIA | IL | 61604 | |
| PEORIA CITY/COUNTY HEALTH DEPT | 2116 N SHERIDAN ROAD | PEORIA | IL | 61604 | |
| PEORIA COUNTY COLLECTOR | P.O. BOX 1925 | PEORIA | IL | 61656-1925 | |
| PEORIA COUNTY TREASURER'S OFFICE | 324 MAIN STREET | PEORIA | IL | 61602 | |
| PEORIA DAY SURGERY CENTER | P.O. BOX 790126 | SAINT LOUIS | MO | 63179-0126 | |
| PEORIA DENTAL | ATTN: ESSAM IBRAHIM, 7417 NORTH KNOXVILLE AVENUE | PEORIA | IL | 61614-2019 | |
| PEORIA DENTAL | ATTN: ZACHARY N. SOIYA, 7417 NORTH KNOXVILLE AVENUE | PEORIA | IL | 61614-2019 | |
| PEORIA DENTAL CARE | 4517 N ROCKWOOD DR., SUITE A | PEORIA | IL | 61615 | |
| PEORIA DENTAL CARE | ATTN: ALEXANDER J. BOERCKEL, 4517 NORTH ROCKWOOD DRIVE | PEORIA | IL | 61615-3841 | |
| PEORIA DENTAL CARE | ATTN: DANIEL S. STEIN, 4517 NORTH ROCKWOOD DRIVE | PEORIA | IL | 61615-3841 | |
| PEORIA DENTAL CARE | ATTN: MICAH A. ROBERTS, 4517 NORTH ROCKWOOD DRIVE | PEORIA | IL | 61615-3841 | |
| PEORIA DENTAL CARE | ATTN: ROBERT M. WYNN, 4517 NORTH ROCKWOOD DRIVE | PEORIA | IL | 61615-3841 | |
| PEORIA DISTRICT DENTAL SOCIETY | P.O. BOX 3246 | PEORIA | IL | 61612 | |
| PEORIA DRAPERY SERVICE | 1422 N HOLIDAY LANE | TRIVOLI | IL | 61569 | |
| PEORIA EAR NOSE AND THROAT GRO | 7301 N KNOXVILLE AVE | PEORIA | IL | 61614-2017 | |
| PEORIA ELITE DENTAL CARE | ATTN: JACOB R. KRISHER, 1318 WEST CANDLETREE DRIVE, SUITE 2 | PEORIA | IL | 61614-8509 | |
| PEORIA ELITE DENTAL CARE | ATTN: JADA L. ALEXANDER, 1318 WEST CANDLETREE DRIVE, SUITE 2 | PEORIA | IL | 61614-8509 | |
| PEORIA ELITE DENTAL CARE | ATTN: JAMES L. DAVIS, 1318 WEST CANDLETREE DRIVE, SUITE 2 | PEORIA | IL | 61614-8509 | |
| PEORIA ELITE DENTAL CARE | ATTN: JUDY R. BURGESS-DRAIN, 1318 WEST CANDLETREE DRIVE, SUITE 2 | PEORIA | IL | 61614-8509 | |
| PEORIA ELITE DENTAL CARE | ATTN: MARC C. THEVENIN, 1318 WEST CANDLETREE DRIVE, SUITE 2 | PEORIA | IL | 61614-8509 | |
| PEORIA FAMILY DENTAL CARE | ATTN: BELA JOSHI, 6808 NORTH KNOXVILLE AVENUE, SUITE A | PEORIA | IL | 61614-2890 | |
| PEORIA FLAG & DECORATING INC | 920 E GLEN AVE | PEORIA HEIGHTS | IL | 61616-5377 | |
| PEORIA HEALTH DEPARTMENT | 2116 NORTH SHERIDAN RD | PEORIA | IL | 61604-3457 | |
| PEORIA HEALTH DEPARTMENT | ATTN: SUSAN B. BISHOP, 3521 NORTH CALIFORNIA AVENUE | PEORIA | IL | 61603 | |
| PEORIA HEIGHTS DENTAL CENTER | ATTN: REZA VAKILI, 4450 NORTH PROSPECT ROAD, SUITE S5 | PEORIA HEIGHTS | IL | 61616-6578 | |
| PEORIA HEIGHTS FIRE DEPARTMENT | 4901 N. PROSPECT RD #2 | PEORIA HEIGHTS | IL | 61616 | |
| PEORIA ICE CREAM COMPANY | 2426 W CORNERSTONE CT | PEORIA | IL | 61614 | |
| PEORIA JOURNAL STAR INC | 1 NEWS PLAZA | PEORIA | IL | 61643-0001 | |
| PEORIA LOCK & SAFE INC | 1421 NE JEFFERSON | PEORIA | IL | 61603 | |
| PEORIA PLAZA TIRE | 1800 S.W. WASHINGTON | PEORIA | IL | 61602 | |
| PEORIA SYMPHONY | 203 HARRISON STREET | PEORIA | IL | 61602 | |
| PEORIA TAZEWELL PATHOLOGY | P.O. BOX 9578 | PEORIA | IL | 61612-9578 | |
| PEORIA WEIGHTLOSS CLINIC, LLC | 2426 W CORNERSTONE CT. STE 100 | PEORIA | IL | 61603 | |
| PEPCOM, INC | 955 NW 17TH AVE, BLDG L | DELRAY BEACH | FL | 33445 | |
| PER MAR SECURITY SERVICES | PO BOX 1101 | DAVENPORT | IA | 52805 | |
| PER MIX TEC CO., LTD | ROOM 1-1214, NO. 1888, N SHENGXIN RD | JIADING | | 201807 | CHINA |
| PERATON CORPORATION | NSROC III, 34200 FULTON STREET | WALLOPS ISLAND | VA | 23337 | |
| PERCISE DENTAL STUDIO | 8016 TYLER ST | MERRILLVILLE | IN | 46410 | |
| PERDUE PAVEMENT SOLUTIONS, INC | 2001 MEADOWS AVE | EAST PEORIA | IL | 61611 | |
| PERDUE'S STRIPING INC. | 103 W. EDEN ST. | EAST PEORIA | IL | 61611 | |
| PEREZ, ESTEPHANI | ADDRESS ON FILE | | | | |
| PEREZ, MICHAEL S | ADDRESS ON FILE | | | | |
| PEREZ-MURGUIA, OMAR | ADDRESS ON FILE | | | | |
| PERFECT DENTAL CARE | ATTN: ALEXANDER AYNGORN, 4433 WEST TOUHY AVENUE, SUITE 360 | LINCOLNWOOD | IL | 60712-1832 | |
| PERFECT DENTAL CARE | ATTN: ISABELLE AYNGORN, 4433 WEST TOUHY AVENUE, SUITE 360 | LINCOLNWOOD | IL | 60712 | |
| PERFECT FIT DENTAL STUDIO | ATTN: CHARLES CONLEY, 1344 CRESTON PARK DRIVE, SUITE 3 | JANESVILLE | WI | 53545-1113 | |
| PERFECT IMPRESSIONS DENTAL CENTER | ATTN: PAUL R. BLACK, 2525 KIMBERLY ROAD, SUITE 3 | BETTENDORF | IA | 52722-3538 | |
| PERFECT SMILES | ATTN: DEEPIKA AGGARWAL, 5950 WEST 159TH STREET | OAK FOREST | IL | 60452-3164 | |
| PERFECT SMILES | ATTN: MAERNA KERSHA, 10601 SOUTH WESTERN AVENUE, SUITE 4 | CHICAGO | IL | 60643-3152 | |
| PERFECT SMILES | ATTN: PATRIZIA SCALIA, 1460 WALTON BOULEVARD, SUITE 214 | ROCHESTER HILLS | MI | 48309-1779 | |
| PERFECT SMILES | ATTN: PELAGIA LAMPROPOULOS, 5950 WEST 159TH STREET | OAK FOREST | IL | 60452-3164 | |
| PERFECT SMILES | ATTN: RINKLE S. GOYAL, 5950 WEST 159TH STREET | OAK FOREST | IL | 60452-3164 | |
| PERFECT-A-SMILE DENTAL GROUP | ATTN: ALISON M. ALLIN, 16716 CHILLICOTHE ROAD, SUITE 700 | CHAGRIN FALLS | OH | 44023-6504 | |
| PERFECT-A-SMILE DENTAL GROUP | ATTN: BRIDGET T. WOODFORD, 16716 CHILLICOTHE ROAD, SUITE 700 | CHAGRIN FALLS | OH | 44023-6504 | |
| PERFECTION GROUP, INC. | 2649 COMMERCE BLVD. | CINCINNATI | OH | 45241 | |
| PERFORCE SOFTWARE, INC. | 400 1ST AVE NORTH, SUITE 400 | MINNEAPOLIS | MN | 55401 | |
| PERFORMANCE CASTINGS | 242 EAST 16TH STREET | ERIE | PA | 16503 | |
| PERFORMANCE DENTAL CARE | ATTN: KEVIN L. FATLAND, 7230 191ST STREET | TINLEY PARK | IL | 60487-9378 | |
| PERFORMANCE DENTAL CARE | ATTN: KRISTIN N. KLUTCHARCH, 7230 191ST STREET | TINLEY PARK | IL | 60487-9378 | |
| PERFORMANCE DENTAL CARE | ATTN: NAIMEH ISSA, 7230 191ST STREET | TINLEY PARK | IL | 60487-9378 | |
| PERFORMANCE DENTAL CARE | ATTN: NICHOLAS M. BACOS, 7230 191ST STREET | TINLEY PARK | IL | 60487-9378 | |
| PERFORMANCE MOTION DEVICES, INC. | 80 CENTRAL ST | BOXBOROUGH | MA | 01719| |
| PERFORMED LINE PRODUCTS | 660 BETA DR | CLEVELAND | OH | 44143 | |
| PERIDOT, INC. | 14508 BRUICK DRIVE | HOAGLAND, | IN | 46745 | |
| PERIODONTAL ASSOCIATES OF LAFAYETTE | DR. JUSTIN J. VILLANUEVA DDS, 415 NORTH 26TH STREET SUITE 303 | LAFAYETTE | IN | 47904 | |
| PERIODONTAL SOLUTIONS | 7600 RED RD. STE. 216 | MIAMI | FL | 33143 | |
| PERIODONTAL SPECIALISTS OF MONTANA | ATTN: SCOTT S. MANHART, 50 27TH STREET WEST, SUITE D | BILLINGS | MT | 59102-8602 | |
| PERIODONTICS & DENTAL IMPLANTS OF NORTH CAROLINA | ATTN: JASON CATALDO, 3505 UNIVERSITY DRIVE | DURHAM | NC | 27707-2635 | |
| PERKEL, STEVEN L | ADDRESS ON FILE | | | | |
| PERKINELMER U.S. LLC. | 710 BRIDGEPORT AVENUE | SHELTON | CT | 06484 | |
| PERKINELMER U.S. LLC. | P.O. BOX 7410907 | CHICAGO | IL | 60647 | |
| PERMAN, JEFFREY A | ADDRESS ON FILE | | | | |
| PERMIX AMERICAS INC | 316 WHITE PINES LN | OSWEGO | IL | 60543 | |
| PERNOUD, DR. DANIEL | ADDRESS ON FILE | | | | |
| PERPER, MICHAEL S | ADDRESS ON FILE | | | | |
| PERROTT DENTISTRY | ATTN: ROBERT D. PERROTT, 7200 BRISTLEWOOD DRIVE | BOARDMAN | OH | 44512-5111 | |
| PERRY JOHNSON REGISTRARS, INC. | 755 WEST BIG BEAVER RD STE 1340 | TROY | MI | 48084 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| PERRY SMILES | 301 N 15TH ST | PERRY | OK | 73077 | |
| PERRY, ALEXIS | ADDRESS ON FILE | | | | |
| PERRY, ALEXIS | ADDRESS ON FILE | | | | |
| PERRY, DARREN M | ADDRESS ON FILE | | | | |
| PERRY, GABRIELLA | ADDRESS ON FILE | | | | |
| PERRY, JOSEPH G | ADDRESS ON FILE | | | | |
| PERRY, MICHAEL G | ADDRESS ON FILE | | | | |
| PERRY, NATHAN | ADDRESS ON FILE | | | | |
| PERRYVILLE DENTIST | ATTN: AISHWARYA SUBRAMANIAN, 845 SOUTH PERRYVILLE ROAD, UNIT 127 | ROCKFORD | IL | 61108-4340 | |
| PERRYVILLE DENTIST | ATTN: KUNAL BECTOR, 845 SOUTH PERRYVILLE ROAD, SUITE 127 | ROCKFORD | IL | 61108-4340 | |
| PERRYVILLE DENTIST | ATTN: MOOCHAN KIM, 845 SOUTH PERRYVILLE ROAD, UNIT 127 | ROCKFORD | IL | 61108-4340 | |
| PERSON DESIGN - SPORTS | 7401 SW HUNTERS PL | DENTON | NE | 68339 | |
| PERSON JR., DR. JAMES A. | ADDRESS ON FILE | | | | |
| PERSONAL DENTAL CARE | ATTN: JEFFERY R. SARBIESKI, 964 WEST US HIGHWAY 30 | SCHERERVILLE | IN | 46375-1551 | |
| PERSONAL FIRE PROTECTION INC. | PO BOX 906 | ARNOLD | MO | 63010 | |
| PERSONALCARE INSURANCE OF IL | PO BOX 6470 | CAROL STREAM | IL | 60197-6470 | |
| PERSYST ENTERPRISES | 4695 MELVIN STREET | LAS VEGAS | NV | 89115 | |
| PERU FEDERAL SAVINGS BANK | 1730 4TH STREET | PERU | IL | 61354 | |
| PESIS DENTAL GROUP | ATTN: JACOB PESIS, 29224 WEST 8 MILE ROAD | FARMINGTON HILLS | MI | 48336-5500 | |
| PETALUMA HEALTH CENTER | ATTN: JOO H. LEE, 1179 NORTH MCDOWELL BOULEVARD, SUITE F, DENTAL DEPARTMENT | PETALUMA | CA | 94954 | |
| PETALUMA HEALTH CENTER | ATTN: VALERIA Z. LAWRENCE, 1179 NORTH MCDOWELL BOULEVARD, SUITE F, DENTAL DEPARTMENT | PETALUMA | CA | 94954 | |
| PETALUMA VALLEY DENTAL | ATTN: NADIA FAROKHNIA, 3835 CYPRESS DRIVE, SUITE 101 | PETALUMA | CA | 94954 | |
| PETER CHENG ORTHODONTIC LAB (INACTIVE) | 615 E SWEDESFORD RD | EXTON | PA | 19341 | |
| PETER FRANKLIN JEWELRY | 1111 E DUPONT RD, PETER BALL | FORT WAYNE | IN | 46825 | |
| PETER, JOSHUA T | ADDRESS ON FILE | | | | |
| PETERS' HEAT TREATING INC | 11010 MCHENRY STREET | MEADVILLE | PA | 16335 | |
| PETERS, DR STEVE | ADDRESS ON FILE | | | | |
| PETERS, SCOTT | ADDRESS ON FILE | | | | |
| PETERSBURG FAMILY DENTAL | ATTN: SAMANTHA L. ARNOLD, 17781 VILLAGE GREEN ROAD | PETERSBURG | IL | 62675-7003 | |
| PETERSEN DENTAL CARE | ATTN: DAVID NGUYEN, 2448 GUERNEVILLE ROAD, SUITE 200 | SANTA ROSA | CA | 95403 | |
| PETERSEN DENTAL CARE | ATTN: JEFFREY J. PETERSEN, 2448 GUERNEVILLE ROAD, SUITE 200 | SANTA ROSA | CA | 95403 | |
| PETERSEN, VICTORIA | ADDRESS ON FILE | | | | |
| PETERSON DENTAL CARE | 2501 W. ILES AVE, STE A | SPRINGFIELD | IL | 62704 | |
| PETERSON DENTAL LAB | ATTN: JUSTIN SHAW, 601 NORTH CONGRESS AVE., #111A | DELRAY BEACH | FL | 33445 | |
| PETERSON DENTAL LABORATORY INC | 601 N. CONGRESS AVE SUITE 111 | DELRAY BEACH | FL | 33445 | |
| PETERSON FAMILY DENTAL | ATTN: DOREEN M. PETERSON, 1930 HART STREET | DYER | IN | 46311-1734 | |
| PETERSON FAMILY DENTAL | ATTN: RACHEL A. PETERSON, 1930 HART STREET | DYER | IN | 46311-1734 | |
| PETERSON OCCUPATIONAL HEALTH | 2300 W PETERSON AVE | CHICAGO | IL | 60659 | |
| PETERSON, DONALD C | ADDRESS ON FILE | | | | |
| PETLAK, ANDREW F | ADDRESS ON FILE | | | | |
| PETRAS, DR STEPHEN | ADDRESS ON FILE | | | | |
| PETRILL, DANIEL | ADDRESS ON FILE | | | | |
| PETRILLO, JILLIAN | ADDRESS ON FILE | | | | |
| PETROZZINI, JONATHAN | ADDRESS ON FILE | | | | |
| PETRUZZELLO, JOSEPH | ADDRESS ON FILE | | | | |
| PFEIFFER VACUUM, INC | 24 TRAFALGAR SQ | NASHUA | NH | 03063 | |
| PFEIFFER VACUUM, INC | P.O. BOX 414278 | BOSTON | MA | 02241 | |
| PFERSHY, GLEN | ADDRESS ON FILE | | | | |
| PFINGST & COMPANY, INC. | P.O. BOX 377 | SOUTH PLAINFIELD | NJ | 07080-0377 | |
| PGC WIRE AND CABLE LLC | 17 HAMPSHIRE DR, UNIT 1 | HUDSON | NH | 03051 | |
| PGV OIL TOOLS | 201-299 S APPERSON ST | KARNES CITY | TX | 78118 | |
| PGV OIL TOOLS | 506 WEST 3RD | KARNES CITY | TX | 78118 | |
| PGV OIL TOOLS | P.O. BOX 40 | KARNES CITY | TX | 78118 | |
| PGV OIL TOOLS | PO BOX 399 | KARNES CITY | TX | 78118 | |
| PGV OIL TOOLS | WEST PLANT, 506 WEST 3RD | KARNES CITY | TX | 78118 | |
| PHALEN, LUCAS | ADDRESS ON FILE | | | | |
| PHAM, DAVID | ADDRESS ON FILE | | | | |
| PHAM, QUYHN-TRANG N | ADDRESS ON FILE | | | | |
| PHELAN, BOB | ADDRESS ON FILE | | | | |
| PHIL HARNOIS DENTAL LABORATORY | ATTN: PHILIP HARNOIS, 366 CLINTON STREET | WOONSOCKET | RI | 02895-3217 | |
| PHILAVONG, MICHAEL | ADDRESS ON FILE | | | | |
| PHILIBERT SECURITY SYSTEMS, INC | 735 MARSHALL AVENUE | WEBSTER GROVES | MO | 63119 | |
| PHILIP'S DIAMOND | ATTN: BEN HIGH, 1317 7TH AVENUE, SUITE 100 | MARION | IA | 52302 | |
| PHILIPS OLA | WEB INDUSTRIES ATLANTA, INC., 410 HORIZON DR.SUITE 100 | SUWANEE | GA | 30024 | |
| PHILLIP H SADDLER DDS | ADDRESS ON FILE | | | | |
| PHILLIP WILLIAMS, CDT | ADDRESS ON FILE | | | | |
| PHILLIPS & PHILLIPS | ATTN: THOMAS L. PHILLIPS JR., 1436 WEST PULASKI STREET, SUITE B | FORT WORTH | TX | 76104-2716 | |
| PHILLIPS AUTOBODY INC | 1435 E LAKE AVE | PEORIA HEIGHTS | IL | 61616 | |
| PHILLIPS, CHELSEA | ADDRESS ON FILE | | | | |
| PHILLIPS, CRYSTAL | ADDRESS ON FILE | | | | |
| PHILLIPS, DANIEL E | ADDRESS ON FILE | | | | |
| PHILLIPS, JOSEPH | ADDRESS ON FILE | | | | |
| PHILLIPS, LINDA A | ADDRESS ON FILE | | | | |
| PHOENIX ANALYSIS & DESIGN TECHNOLOGIES - TERMINATED VAR | 7755 S. RESEARCH DR, SUITE 110 | TEMPE | AZ | 85284 | |
| PHOENIX ANALYSIS AND DESIGN TECHNOLOGIES | 7755 S RESEARCH DR, SUITE 110 | TEMPE | AZ | 85284 | |
| PHOENIX DEVENTURES | 18655 MADRONE PKWY, SUITE 180 | MORGAN HILL | CA | 95037 | |
| PHOENIX FOUNDRY CORPORATION | 7 APPLE TREE HILL RD | HOPKINGTON | MA | 01748 | |
| PHOENIX SENSORS | 375 E ELLIOT RD | CHANDLER | AZ | 85225 | |
| PHOENIX VILLAGE DENTAL | ATTN: SHERRYL K. SCHOENING, 9210 PHOENIX VILLAGE PARKWAY | O'FALLON | MO | 63368-4779 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| PHOLLAWAT ENGINEERING SUPPLY CO., LTD | 18/4 MOO 2 T.BANGDAUE A.BANGPAHUN | AYUTTHAYA | | 13220 | THAILAND |
| PHONEBOOTHS INC (ROOM) | 599 BROADWAY 9TH FLOOR | NEW YORK | NY | 10012 | |
| PHYSICAL SCIENCES INC. | 20 NEW ENGLAND BUSINESS CENTER | ANDOVER | MA | 01810 | |
| PHYSICAL SCIENCES INC. | PSI SUBCONTRACT REPRESENTATIVE | ANDOVER | MA | 01810 | |
| PHYSICAL SCIENCES, INC. | MICHAEL HEALY, SUBCONTRACT REPRESENTATIVE, 20 NEW ENGLAND BUSINESS CENTER DRIVE | ANDOVER | MA | 01810 | |
| PHYSICIANS IMMEDIATE CARE-CHICAGO | PO BOX 8799 | CAROL STREAM | IL | 60197-8799 | |
| PHYSIOBOARD | 48281 RED RUN DRIVE | CANTON | MI | 48187 | |
| PIAB USA, INC. | 65 SHARP STREET | HINGHAM | MA | 02043 | |
| PIAB USA, INC. | P.O.BOX 644491 | PITTSBURGH | PA | 15264 | |
| PICCOLO, DR THOMAS J | ADDRESS ON FILE | | | | |
| PIEL, ALEECE | ADDRESS ON FILE | | | | |
| PIERCAN USA, INC | 160 BOSSTICK BLVD | SAN MARCOS | CA | 92069 | |
| PIERCAN USA, INC | 180 BOSSTICK BLVD | SAN MARCOS | CA | 92069 | |
| PIERCAN USA, INC | PO BOX 847428 | DALLAS | TX | 75202 | |
| PIERCE ATWOOD LLP | PEASE INTERNATIONAL TRADEPORT, ONE NEW HAMPSHIRE AVE, #350 | PORTSMOUTH | NH | 03801 | |
| PIERCY, ROBERT | ADDRESS ON FILE | | | | |
| PIERRE-VICTOR SABATIER | 14B RUE DE LA MAIRIE,, COLLONGES-AU-MONT-D'OR, | AUVERGNE-RHONE-ALPES | | 69660 | FRANCE |
| PIETER ANDRIES JEWELERS | 2525 E SOUTHLAKE BLVD | SOUTHLAKE | TX | 76092 | |
| PIETKA, AGNIESZKA | ADDRESS ON FILE | | | | |
| PIEZOTECH AB | MARKORVAGEN 4, STOCKHOLMS LAN [SE-01] | SALTSJO-BOO | | 132 35 | SWEDEN |
| PIGG, MICHAEL E. | ADDRESS ON FILE | | | | |
| PIGNO, MARK A | ADDRESS ON FILE | | | | |
| PIKE COUNTY HEALTH DEPARTMENT | ATTN: AILIE J. SANFORD, 1 HEALTHCARE PLACE | BOWLING GREEN | MO | 63334-3602 | |
| PIKE COUNTY HEALTH DEPARTMENT | ATTN: ALEENA M. HILGER, 1 HEALTHCARE PLACE | BOWLING GREEN | MO | 63334-3602 | |
| PIKE COUNTY HEALTH DEPARTMENT | ATTN: MEGAN L. DWYER, 1 HEALTHCARE PLACE | BOWLING GREEN | MO | 63334-3602 | |
| PIKE COUNTY HEALTH DEPARTMENT | ATTN: MICHON L. HAWKINS, 1 HEALTHCARE PLACE | BOWLING GREEN | MO | 63334-3602 | |
| PIKE CREEK DENTAL | ATTN: DAVID KOPECKI, 4901 LIMESTONE RD. | WILMINGTON | DE | 19808 | |
| PIKE LAKE DENTAL | ATTN: KRISTINE M. GOULET, 2467 15TH STREET NORTHWEST, SUITE A | NEW BRIGHTON | MN | 55112-5596 | |
| PIKE, CHRISTOPHER | ADDRESS ON FILE | | | | |
| PILLMANN, ERIN | ADDRESS ON FILE | | | | |
| PILLMANN, SHAUNA | ADDRESS ON FILE | | | | |
| PILOT AIR FREIGHT, LLC DBA PILOT FREIGHT SERVICES | 2 BRAXTON WAY, SUITE 400 | GLEN MILLS | PA | 19342 | |
| PILOT AIR FREIGHT, LLC DBA PILOT FREIGHT SERVICES | P.O. BOX 654058 | DALLAS | TX | 75265 | |
| PINCKNEYVILLE CORRECTIONAL | 5835 STATE ROUTE 154, DENTAL DEPARTMENT, SUITE 1000 | PINCKNEYVILLE | IL | 62274-3416 | |
| PINE ENVIRONMENTAL SERVICES LLC | 24 TOWER OFFICE PARK | WOBURN | MA | 01801 | |
| PINE ENVIRONMENTAL SERVICES LLC | 440 WRANGLER DRIVE | COPPELL | TX | 75019 | |
| PINE ENVIRONMENTAL SERVICES LLC | PINE LOCKBOX, PO BOX 12488 | NEWARK | NJ | 07101 | |
| PINE GLEN DENTAL GROUP | ATTN: LORI A. RICE, 838 WEST GLEN AVENUE | PEORIA | IL | 61614-4882 | |
| PINE GLEN DENTAL GROUP | ATTN: RITA M. GEORGE, 838 WEST GLEN AVENUE | PEORIA | IL | 61614-4882 | |
| PINE LAWN DENTAL | 3708 JENNINGS STATION RD | SAINT LOUIS | MO | 63121 | |
| PINE LAWN DENTAL GROUP | ATTN: BRADLEY S. LONDON, 3708 JENNINGS STATION ROAD | SAINT LOUIS | MO | 63121-3597 | |
| PINE LAWN DENTAL GROUP | ATTN: JOHN R. HELLING, 3708 JENNINGS STATION ROAD | SAINT LOUIS | MO | 63121-3597 | |
| PINE LAWN DENTAL GROUP | ATTN: MICHAEL TRAVIS, 3708 JENNINGS STATION ROAD | SAINT LOUIS | MO | 63121-3597 | |
| PINE LAWN DENTAL GROUP | ATTN: RICHARD C. DOERHOFF, 3708 JENNINGS STATION ROAD | SAINT LOUIS | MO | 63121-3597 | |
| PINE LAWN DENTAL GROUP | ATTN: ZACHARY N. SOIYA, 3708 JENNINGS STATION ROAD | SAINT LOUIS | MO | 63121-3597 | |
| PINE TOP ORTHODONTICS | 9475 BRIAR VILLAGE POINTSTE. 315 | COLORADO SPRINGS | CO | 80920 | |
| PINE TOP ORTHODONTICS | 9475 BRIAR VILLAGE PT STE 315 | COLORADO SPRINGS | CO | 80920 | |
| PINECONE DENTAL CARE | ATTN: JOEY ZHU, 4413 SOUTHEAST CESAR E. CHAVEZ BOULEVARD | PORTLAND | OR | 97202-3117 | |
| PINELAWN DENTAL LAB | 3708 JENNINGS STATION RD | PINE LAWN | MO | 63121 | |
| PINEWOOD DENTAL LABORATORY | ATTN: RICHARD PAULSEN, 3262 30TH STREET | FREDERIC | WI | 54837-5506 | |
| PINEWOOD FAMILY DENTAL | 3701 88TH ST NE | MARYSVILLE | WA | 98270 | |
| PINK DENTAL LABORATORY | ATTN: LORENA TAYLOR, 21525 RIDGETOP CIRCLE, SUITE 280 | STERLING | VA | 20166 | |
| PINNACLE DENTAL | ATTN: LAUREN T. NGUYEN, 5605 WINSOME LANE | HOUSTON | TX | 77057 | |
| PINNACLE DENTAL GROUP | ATTN: DAWLAT HASSO, 1262 NORTH MACOMB STREET | MONROE | MI | 48162 | |
| PINNACLE DENTAL GROUP | ATTN: RIMA ANANI, 1262 NORTH MACOMB STREET | MONROE | MI | 48162-3197 | |
| PINNACLE DENTAL LABORATORY | ATTN: ROBERT SARNO, 2341 LAURENWOOD DRIVE | CHESTERFIELD | MO | 63017-7384 | |
| PINNACLE DIGITAL RESTORATIONS | ATTN: GARY OSBORN, 1320 VILLAGE CREEK DRIVE, SUITE 100 | PLANO | TX | 75093-4456 | |
| PINNACLE EXHIBITS, INC | 7090 NE WESTMARK DRIVE | HILLSBORO | OR | 97124 | |
| PINNACLE EXHIBITS, INC. | 11130 KATHERINE'S CROSSING, SUITE 100 | WOODRIDGE | IL | 60517 | |
| PIONEER CREDIT RECOVERY, INC. | NATIONAL PAYMENT CENTER, PO BOX 105081 | ATLANTA | GA | 30348-5081 | |
| PIONEER CROSSING DENTAL CARE | 1224 SE WASHINGTON BLVD | BARTLESVILLE | OK | 74006 | |
| PIONEER FAMILY DENTISTRY | ATTN: HERBERT EDWARDS, 614 EAST ALDER STREET, SUITE 3 | WALLA WALLA | WA | 99362-2073 | |
| PIONEER HILLS DENTAL | ATTN: TERRANCE M. WOLBAUM, 5492 SOUTH PARKER ROAD | AURORA | CO | 80015-1136 | |
| PIONEER PARK SUPPLY CO. | P.O. BOX 3441 | PEORIA | IL | 61612-3441 | |
| PIONEER-DIETECS CORPORATION | 73 WOODROCK ROAD | WEYMOUTH | MA | 02189 | |
| PIP PRINTING | 8325 N ALLEN RD | PEORIA | IL | 61615 | |
| PIPER SANDLER | 800 NICOLLET MALL STE 900 | MINNEAPOLIS | MN | 55402 | |
| PIPER SANDLER | PO BOX 856284 | MINNEAPOLIS | MN | 55485 | |
| PIRTEK MONROEVILLE | 125 SECO RD., STE 3 | MONROEVILLE | PA | 15146 | |
| PIRTLE, SHAKAUNYA | ADDRESS ON FILE | | | | |
| PITKOWSKY, DANIEL | ADDRESS ON FILE | | | | |
| PITNEY BOWES | PO BOX 371874 | PITTSBURGH | PA | 15250 | |
| PITNEY BOWES | PO BOX 645918 | PITTSBURGH | PA | 15264 | |
| PITNEY BOWES | PO BOX 981022 | BOSTON | MA | 02298 | |
| PITNEY BOWES | PO BOX 981039 | BOSTON | MA | 02298 | |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC | PO BOX 371887 | PITTSBURGH | PA | 15250-7887 | |
| PITNEY BOWES INC | P.O. BOX 981039 | BOSTON | MA | 02298-1039 | |
| PITNEY BOWES PURCHASE POWER | PO BOX 371874 | PITTSBURGH | PA | 15250-7874 | |
| PITNEY BOWES RESERVE ACCOUNT | PO BOX 223648 | PITTSBURGH | PA | 15250-2648 | |
| PITT OHIO EXPRESS LLC | 15 27TH STREET | PITTSBURGH | PA | 15222 | |
| PITT OHIO EXPRESS LLC | P.O.BOX 643271 | PITTSBURGH | PA | 15264 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| PITTMAN DENTAL | 2355 CENTENNIAL CIR, RUDY PITTMAN | GAINESVILLE | GA | 30504 | |
| PITTMAN DENTAL | 2355 CENTENNIAL CIRCLE | GAINSVILLE | GA | 30504 | |
| PITTMAN DENTAL LABORATORY | ATTN: ZACH PITTMAN, 2355 CENTENNIAL CIRCLE | GAINESVILLE | GA | 30504-5799 | |
| PITTMAN, CHARLES | ADDRESS ON FILE | | | | |
| PITTS ORTHODONTICS | 4786 CAUGHLIN PKWY, SUITE 305 | RENO | NV | 89519 | |
| PITTSBURGH FOUNDRY & MACHINE | 20 36TH STREET | PITTSBURGH | PA | 15201 | |
| PITTSBURGH SLEEP MEDICINE | 11676 PERRY HWY | WEXFORD | PA | 15090 | |
| PITTSBURGH SLEEP MEDICINE | 11676 PERRY HWY STE 3201 | WEXFORD | PA | 15090 | |
| PIVOTAL BASEMENT SOLUTIONS | 1502 NOEL DR | METAMORA | IL | 61548 | |
| PIVOTAL PROPANE | 66800 POGUE RD | SAINT CLAIRSVILLE | OH | 43950 | |
| PIX123 | WILHELM-BUSCH-STR. 59 | FRANKFURT | | 60431 | GERMANY |
| PIXEL SISTEMAS, S.L, | POL IND. SIGMA, XIXILION 2, 2º PLANTA - OFICINA 1 | ELGOIBAR | | 20870 | SPAIN |
| PIXELINK INC. | 1000 INNOVATION DRIVE, STE 100 | OTTAWA | ON | K2K 3E7 | CANADA |
| PIXMIX VIDEO SERVICES | 7 CLIFF RD, SUITE 201 | BELLINGHAM | MA | 02019 | |
| PK BENNETT JEWELERS | 742 S BUTTERFIELD RD, ATTN: RICH BENNETT | MUNDELEIN | IL | 60060 | |
| PKF O'CONNOR DAVIES LLP | 500 MAMARONECK AVENUE, SUITE 301 | HARRISON | NY | 10528 | |
| PKF O'CONNOR DAVIES LLP | P.O. BOX 5381 | WEST DEPTFORD | NJ | 08086 | |
| PLACEMENTS IONTA INC. | 9075 CHAMP D'EAU | ST-LEONARD | QC | H1P 3M3 | CANADA |
| PLACERVILLE DENTAL GROUP | 699 MAIN ST SUITE B | NEWTOWN | CA | 95667 | |
| PLAIN CITY FAMILY DENTAL | ATTN: PETER MORTENSON, 2384 NORTH 4350 WEST | PLAIN CITY | UT | 84404 | |
| PLAISANCE, KERRY T | ADDRESS ON FILE | | | | |
| PLANET PROFESSIONAL | PO BOX 845054 | BOSTON | MA | 02284 | |
| PLANET TECHNOLOGY | 34 CROSBY DRIVE, SUITE 400 | BEDFORD | MA | 01730 | |
| PLANET TECHNOLOGY | CITIZENS BANK, P.O. BOX 845054 | BOSTON | MA | 02284 | |
| PLANO POLICE DEPARTMENT | FALSE ALARM REDUCTION UNIT, PO BOX 860358 | PLANO | TX | 75086-0358 | |
| PLANZOS, DR THOMAS G | ADDRESS ON FILE | | | | |
| PLASTER SHAK | 1797 OLD S R 37 | GREENWOOD | IN | 46143 | |
| PLASTIC OMNIUM | 1549 W BEECHER RD | ADRIAN | MI | 49221 | |
| PLASTIC PRODUCTS COMPANY, INC. | 13116 LAKE BLVD | LINDSTROM | MN | 55045 | |
| PLASTIC SUPPLY, INC | 8 LIBERTY DR | LONDONDERRY | NH | 03053 | |
| PLASTICS INDUSTRY ASSOCIATION, INC. | PO BOX 419564 | BOSTON | MA | 02241 | |
| PLASTIXS, LLC | 151 MEMORIAL DR, UNIT H | SHREWSBURY | MA | 01545 | |
| PLASTOPIA MOLDING LTD | ROOM 15,11/F,CHINA UNITED PLAZA, 1008 TAI NAN WEST | KOWLOON | | | HONG KONG |
| PLATEK, JAMES B | ADDRESS ON FILE | | | | |
| PLATINUM FAMILY DENTAL | ATTN: AKAM MUHAMMAD, 209 NE BARRY RD | KANSAS CITY | MO | 64155-2721 | |
| PLATT, DR JAY | ADDRESS ON FILE | | | | |
| PLATT, ROBERT L | ADDRESS ON FILE | | | | |
| PLEASANT DENTAL | ATTN: DEAN D. DIETRICH, 609 EAST SIBLEY BOULEVARD | DOLTON | IL | 60419-2648 | |
| PLEASANT DENTAL | ATTN: SNEHA NAIK, 609 EAST SIBLEY BOULEVARD | DOLTON | IL | 60419-2648 | |
| PLEASANT DENTAL | ATTN: WINNIE WILSON, 609 EAST SIBLEY BOULEVARD | DOLTON | IL | 60419-2648 | |
| PLEASANT GROVE DENTAL GROUP | ATTN: HEATHER M. BEATY, 10357 FAIRWAY DRIVE, SUITE 100 | ROSEVILLE | CA | 95678-3544 | |
| PLEASANT VALLEY DENTISTRY | 301 FELLOWSHIP ROAD | MOUNT LAUREL | NJ | 08054 | |
| PLEASANT VALLEY DENTISTRY | ATTN: JOSHUA T. POGUE, 3878 MIDDLE ROAD | BETTENDORF | IA | 52722-5326 | |
| PLEITEZ DENTAL CORPORATION | 10244 CANOGA AVE SUITE 2 | CHATSWORTH | CA | 91311 | |
| PLEX COMMONWEALTH DENTISTRY PSC LAB | 220 RUCCIO WAY STE 120 | LEXINGTON | KY | 40503 | |
| PLOGGER, DANNY | ADDRESS ON FILE | | | | |
| PLP | 660 BETA DRIVE | MAYFIELD VILLAGE | OH | 44143 | |
| PLUM GROVE DENTAL CENTER | ATTN: FRANK J. BERNERO, 222 NORTH PLUM GROVE ROAD | PALATINE | IL | 60067-5233 | |
| PLUM GROVE DENTAL CENTER | ATTN: GORAN TOPALO, 222 NORTH PLUM GROVE ROAD | PALATINE | IL | 60067-5233 | |
| PLUM GROVE DENTAL CENTER | ATTN: GRANT TRUNNELL, 222 NORTH PLUM GROVE ROAD | PALATINE | IL | 60067-5233 | |
| PLUM GROVE DENTAL CENTER | ATTN: ILIE ZINGHER, 222 NORTH PLUM GROVE ROAD | PALATINE | IL | 60067 | |
| PLUM GROVE DENTAL CENTER | ATTN: MICHELLE D. LUKE, 222 NORTH PLUM GROVE ROAD | PALATINE | IL | 60067-5233 | |
| PLUM GROVE DENTAL CENTER | ATTN: STEPHEN ADEOTI, 222 NORTH PLUM GROVE ROAD | PALATINE | IL | 60067-5233 | |
| PLUME DENTAL | 15366 S HARLAN RD | LATHROP | CA | 95330 | |
| PLUME DENTAL IMPLANT STUDIO | 15366 S HARLAN RD | LATHROP | CA | 95330 | |
| PLUTO, EVIE | ADDRESS ON FILE | | | | |
| PM TECHNOLOGIES | SUITE 4-96 | LAS VEGAS | NV | 89139 | |
| PNC | 301 SW ADAMS ST | PEORIA | IL | 61602 | |
| PNC BANK, N.A. | P O BOX 1030 | OSHTEMO | MI | 49009 | |
| PNC BANK, NATIONAL ASSOCIATION | 249 FIFTH AVE., MAILSTOP P1-POPP-L | PITTSBURGH | PA | 15222 | |
| PNC BANK, NATIONAL ASSOCIATION | ATTN: PRESIDENT OR GENERAL COUNSEL, 249 FIFTH AVE., MAILSTOP P1-POPP-L | PITTSBURGH | PA | 15222 | |
| PNEUCLEUS TECHNOLOGIES, LLC | 19 - A CLINTON DR | HOLLIS | NH | 03049 | |
| PO# 4521603157 | NAWCAD, 22269 CEDAR POINT RDBLDG 2360 | PATUXENR RIVER | MD | 20670-1908 | |
| POBANZ ORTHODONTICS | 1508 E SKYLINE DR, SUITE 200 | SOUTH OGDEN | UT | 84405 | |
| POBANZ ORTHODONTICS | SUITE 2001508 EAST SKYLINE DR | SOUTH OGDEN | UT | 84405 | |
| POBANZ SMILE DENTAL PRACTICE, P.C. | 2717 N HIGHWAY 89 STE 300 | PLEASANT VIEW | UT | 84404 | |
| POE, CAITLIN | ADDRESS ON FILE | | | | |
| POERTNER, MICHAEL | ADDRESS ON FILE | | | | |
| POFF, LOGAN D | ADDRESS ON FILE | | | | |
| POH, CARRIE | ADDRESS ON FILE | | | | |
| POINT A CENTER LLC | 133 PEACHTREE ST NE | ATLANTA | GA | 30303 | |
| POINTS MANAGED SERVICES | PO BOX 222 | OLD SAYBROOK | CT | 06475 | |
| POLING FAMILY DENTAL CARE | 300 WEYMAN RD STE 260 | PITTSBURGH | PA | 15236 | |
| POLISHED DENTISTRY | ATTN: GREGORY L. PALOZOLA, 2958 DOUGHERTY FERRY ROAD | SAINT LOUIS | MO | 63122-3366 | |
| POLISHED DENTISTRY | ATTN: JULIE N. LESLIE, 2958 DOUGHERTY FERRY ROAD | SAINT LOUIS | MO | 63122-3366 | |
| POLISHED DENTISTRY | ATTN: KATHRYN A. SIMON, 2958 DOUGHERTY FERRY ROAD | SAINT LOUIS | MO | 63122-3366 | |
| POLISHED DENTISTRY | ATTN: KRISTEN WATTS, 2958 DOUGHERTY FERRY ROAD | SAINT LOUIS | MO | 63122-3366 | |
| POLISHED DENTISTRY | ATTN: MEGHAN W. LAYNE, 2958 DOUGHERTY FERRY ROAD | SAINT LOUIS | MO | 63122-3366 | |
| POLISHED DENTISTRY | ATTN: MELISSA A. SMITH, 2958 DOUGHERTY FERRY ROAD | SAINT LOUIS | MO | 63122-3366 | |
| POLISHED GENERAL DENTISTRY (KOL) | 939 AVALON WAY | SAN MARCOS | CA | 92078 | |
| POLITECNICO DI MILANO | DIPARTMENTO DI MECCANICA, VIA G. LA MASA, 1 | MILANO | | 20156 | ITALY |
| POLITO, NICHOLAS S | ADDRESS ON FILE | | | | |
| POLLOCK, DR. VALERIE C. | ADDRESS ON FILE | | | | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| POLY6 TECHNOLOGIES | 164 MIDDLESEX TURNPIKE | BURLINGTON | MA | 01803 | |
| POLY6 TECHNOLOGIES | 34000 LAKELAND BOULEVARD | EASTLAKE | OH | 44095 | |
| POLY6 TECHNOLOGIES | 8 ST. MARY'S STREET | BOSTON | MA | 02215 | |
| POLY-MED, INC | 51 TECHNOLOGY DRIVE | ANDERSON | SC | 29625 | |
| POLYMER CORP | 180 PLEASANT ST | ROCKLAND | MA | 02370 | |
| POLYMER80 | 134 LAKES BLVD | DAYTON | NV | 89403 | |
| POLYMER80 | 13601 W MCMILLAN RDACCOUNTING DEPARTMENT - #102-327 | BOISE | ID | 83713-2025 | |
| POLYMIM GMBH | AM GEFACH | BAD SOBERNHEIM | | 55566 | GERMANY |
| POLYSCIENCES, INC | 400 VALLEY RD | WARRINGTON | PA | 18976 | |
| POLYSPECTRA INC | 626 BANCROFT WAYSUITE A-004 | BERKELEY | CA | 94710 | |
| POLYTEK DEVELOPMENT CORP | 55 HILTON STREET | EASTON | PA | 18042 | |
| POLZIN, JOHN T | ADDRESS ON FILE | | | | |
| POMONA HEIGHTS DENTAL | ATTN: JESUS ALVAREZ, 1540 ROUTE 202, SUITE 9 | POMONA | NY | 10970-2936 | |
| POMPEII 3, INC. | 945 LAKEVIEW PKWY, STE 130 | VERNON HILLS | IL | 60061 | |
| POMPEO, STEPHEN | ADDRESS ON FILE | | | | |
| PONDEROSA FAMILY DENTAL | ATTN: LINDSEY SHALL, 14991 EAST HAMPDEN AVENUE, SUITE 370 | AURORA | CO | 80014-3996 | |
| PONTIAC CORRECTIONAL CENTER | 700 WEST LINCOLN STREET, DENTAL DEPARTMENT | PONTIAC | IL | 61764-2323 | |
| POOL COVER TECHNOLOGY | 824S. AUTO MALL DRIVE | AMERICAN FORK | UT | 84003 | |
| POORMAN, NATHANIEL H | ADDRESS ON FILE | | | | |
| POPE, DR MICHAEL E | ADDRESS ON FILE | | | | |
| POPE, JOSEPH M | ADDRESS ON FILE | | | | |
| POPE, JOSEPH M | ADDRESS ON FILE | | | | |
| POPPIN INC | 16 MADISON SQUARE WEST, 3RD FLOOR | NEW YORK | NY | 10010 | |
| POR, ISAIAH | ADDRESS ON FILE | | | | |
| PORCELAIN ARTS STUDIO, LLC | 1375 HATHAWAY DRIVE | FARMINGTON | NY | 14425 | |
| PORCELAIN ARTS STUDIO, LLC | 1375 HATHAWAY DRIVE | WATERLOO | NY | 13165 | |
| PORCELAIN ARTS STUDIO, LLC | 9 TAYLOR AVE | WATERLOO | NY | 13165 | |
| PORCELAIN ARTS STUDIO, LLC | Ç | WATERLOO | NY | 13165 | |
| POROUS METAL FILTERS, INC | 1990 HICKORY TWIG WAY | SPRING | TX | 77383 | |
| POROUS METAL FILTERS, INC | PO BOX 3019 | SPRING | TX | 77383 | |
| PORT53 TECHNOLOGIES INC | 350 5TH AVE STE 4750 | NEW YORK | NY | 10118 | |
| PORTACCI, KRISTOPHER A | ADDRESS ON FILE | | | | |
| PORTAL, DANIEL | ADDRESS ON FILE | | | | |
| PORTER LAWN CARE & LANDSCAPING | PO BOX 123 | AUBURN | IL | 62615 | |
| PORTER SMILES DENTAL | ATTN: BURHANUDDIN JOHAR, 21693 FM 1314, SUITE 700 | PORTER | TX | 77365 | |
| PORTER, DENNIS | ADDRESS ON FILE | | | | |
| PORTERFIELD, DONNA K | ADDRESS ON FILE | | | | |
| PORTERS NECK COSMETIC & FAMILY DENTISTRY | ATTN: DANA B. SHUMATE, 8131 MARKET STREET | WILMINGTON | NC | 28411-9387 | |
| PORTSIDE FAMILY DENTAL | ATTN: SAM A. MERABI, 7 BROWN SQUARE | NEWBURYPORT | MA | 01950-2501 | |
| PORTSMOUTH FAMILY DENTAL | ATTN: JAMES M. CAVANAUGH, 209 CLOCK TOWER SQUARE | PORTSMOUTH | RI | 02871-1397 | |
| PORTSMOUTH NAVAL SHIPYARD | CODE 2302, BUILDING 79, US NAVY YARD | PORTSMOUTH | NH | 3804 | |
| PORVAIR FILTRATION GROUP, INC | 301 BUSINESS LANE | ASHLAND | VA | 23005 | |
| PORVAIR FILTRATION GROUP, INC | PO BOX 603321 | CHARLOTTE | NC | 28260 | |
| POSCA DENTAL SUPPLY INC | 3870 E EAGLE DR | ANAHEIM | CA | 92807 | |
| POSLUSZNY, EDWARD F | ADDRESS ON FILE | | | | |
| POST PRECISION CASTINGS, INC | 21 WALNUT STREET | STRAUSSTOWN | PA | 19559 | |
| POST ROAD EQUIPMENT FINANCE SPV, LLC | 1221 POST ROAD EAST, SUITE 201 | WESTPORT | CT | 06880 | |
| POSTPROCESS TECHNOLOGIES INC | 2495 MAIN ST STE 615 | BUFFALO | NY | 14214 | |
| POSTPROCESS TECHNOLOGIES, INC. | SUITE 615 | BUFFALO | NY | 14214 | |
| POTHITAKIS, MARK C | ADDRESS ON FILE | | | | |
| POTOCNIK, JAMES R | ADDRESS ON FILE | | | | |
| POTTER INNOVATIONS | 141 STEWART LANE | PHILIPSBURG | PA | 16866 | |
| POTTER, DALE | ADDRESS ON FILE | | | | |
| POTTER, ROGER B | ADDRESS ON FILE | | | | |
| POUNDER'S JEWELRY | 3131 N DIVISION ST | SPOKANE | WA | 99207 | |
| POWAY DENTAL ARTS | 12620 MONTE VISTA RD STE D | POWAY | CA | 92064 | |
| POWDER ALLOY CORP | 101 NORTHEAST DR | LOVELAND | OH | 45140 | |
| POWDER METALLURGY ASSOCIATION OF INDIA | B 1002 KINGSTON, HIGH ST, HIRANANDANI COMPLEX | MUMBAI | | 400076 | INDIA |
| POWDER PROCESSING AND TECHNOLOGY, LLC | 5103 EVANS AVE | VALPARAISO | IN | 46383 | |
| POWELL ORTHODONTICS- MI | 2076 BALDWIN ST | GEORGETOWN TOWNSHIP | MI | 49428 | |
| POWELL, THEODORE M | ADDRESS ON FILE | | | | |
| POWER BLANKET | 3130 SOUTH 1030 WEST, SUITE 1 | SALT LAKE CITY | UT | 84119 | |
| POWER DENTAL STUDIO | 1001 WARRENVILLE RD STE 570 | LISLE | IL | 60532 | |
| POWER FLAME INC | 2001 SOUTH 21ST ST | PARSONS | KS | 67357 | |
| POWER REPAIR SERVICE, INC. | 314 MCBRIDE LANE | CORPUS CHRISTY | TX | 78408 | |
| POWER SMILES DENTAL CARE | 20162 E NIGHTHAWK WAY | QUEEN CREEK | AZ | 85142 | |
| POWERS, TIMOTHY F | ADDRESS ON FILE | | | | |
| POWERSONIC INDUSTRIES LLC | 5406 SPELLMIRE DR | WEST CHESTER | OH | 45246 | |
| POWERTRAN CORPORATION | 1605 BONNER ST. | FERNDALE | MI | 48220 | |
| POWREX CORP | 5 - 5 KITAGAWARA 5-CHOME, ITAMI-SHI | HYOGO | | 664-0831 | JAPAN |
| POYNTER, JOSHUA | ADDRESS ON FILE | | | | |
| PPC TECHNOLOGIES & SOLUTIONS LLC | 1092 RIVERWAY CT | PEWAUKEE | WI | 53072 | |
| PR W2R2 USA ENGR R AND D CTR | 3909 HALLS FERRY RD | VICKSBURG | MS | 39180 | |
| PRACTICON | 1112 SUGG PARKWAY | GREENVILLE | NC | 27834 | |
| PRAIRIE DENTAL GROUP | ATTN: ALLISON J. LONG, 2900 GREENBRIAR DRIVE | SPRINGFIELD | IL | 62704 | |
| PRAIRIE DENTAL GROUP | ATTN: ELIZABETH S. KNOEDLER, 2900 GREENBRIAR DRIVE | SPRINGFIELD | IL | 62704-6418 | |
| PRAIRIE DENTAL GROUP | ATTN: TANYA L. DESANTO, 2900 GREENBRIAR DRIVE | SPRINGFIELD | IL | 62704-6418 | |
| PRAIRIE DENTAL GROUP | ATTN: TULIN P. OZYURT, 2900 GREENBRIAR DRIVE | SPRINGFIELD | IL | 62704-6418 | |
| PRAIRIE TRAILS FAMILY DENTAL | ATTN: KANDY L. THOMAS, 1920 COURT AVENUE, SUITE 2 | CHARITON | IA | 50049-1906 | |
| PRAIRIE TRAILS FAMILY DENTAL | ATTN: MICHAEL D. LOEW, 100 EAST SOUTH STREET | CORYDON | IA | 50060-1724 | |
| PRAIRIE'S EDGE DENTAL | ATTN: ERIC J. STRAND, 106 EAST WASHINGTON AVENUE, SUITE 2 | FERGUS FALLS | MN | 56537-2853 | |
| PRATT & WHITNEY AIRCRAFT GRP | 113 WELLS ROAD, RECV. AREA 8000 CRIB | NORTH BERWICK | ME | 03906 | |
| PRATT & WHITNEY AIRCRAFT GRP | 113 WELLS STREET | NORTH BERWICK | ME | 03906 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| PRATT & WHITNEY BRUCKNER SUPPLY | 113 WELLS RD, RECV. AREA 708 CRIB | NORTH BERWICK | ME | 03906 | |
| PRATT & WHITNEY BRUCKNER SUPPLY | NORTH BERWICK PART CENTER, WELLS ROAD, ROUTE 9 | NORTH BERWICK | ME | 03906 | |
| PRATT, DAVID | ADDRESS ON FILE | | | | |
| PRATTVILLE MACHINE AND TOOL CO | 240 JUBILEE DR | PEABODY | MA | 01960 | |
| PRATTVILLE MACHINE AND TOOL CO | DEPT. 5800, PO BOX 4110 | WOBURN | MA | 01888 | |
| PRAXAIR DISTRIBUTION, INC | 155 MILLENIUM CIR, #110 | LAKEVILLE | MA | 02347 | |
| PRAXAIR SURFACE TECHNOLOGIES | 1555 MAIN ST | INDIANAPOLIS | IN | 46224 | |
| PRAXAIR SURFACE TECHNOLOGIES | P.O. BOX 100424 | ATLANTA | GA | 30384 | |
| PRAXAIR/GAS TECH | P.O. BOX 6003 | HILLSIDE | IL | 60162 | |
| PREAT CORPORATION | 2625 SKYWAY DR SUITE B | SANTA MARIA | CA | 93455 | |
| PRECIDENT CORPORATION | 758 LACROSSE AVE | WILMETTE | IL | 60091 | |
| PRECISE CERAMICS | 26062 MERIT CIRCLE, UNIT 110 | LAGUNA HILLS | CA | 92653 | |
| PRECISE INDUSTRIES, INC | 639 LAKEVIEW AVE | LOWELL | MA | 01850 | |
| PRECISION / EXPEDITED | DBA PRECISION / EXPEDITED | RANCHO MISSION VIEJO | CA | 92694 | |
| PRECISION ARTS DENTAL STUDIO | 2485 BLUESTONE PL | GREEN BAY | WI | 54311 | |
| PRECISION BRUSH | 6700 PARKLAND BLVD | SOLON | OH | 44139 | |
| PRECISION CERAMICS DENTAL LAB | 9591 CENTRAL AVENUE | MONTCLAIR | CA | 91763 | |
| PRECISION CERAMICS USA | 9843 18TH STREET NORTH, SUITE 120 | ST PETERSBURG | FL | 33716 | |
| PRECISION COATING & BOYD COATINGS RESEARCH | 51 PARMENTER RD | HUDSON | MA | 01749 | |
| PRECISION CRAFT DENTAL LABORATORY | 37 THURBER BLVD BLDG B | SMITHFIELD | RI | 02917 | |
| PRECISION CRAFT DENTAL LABORATORY | 37 THURBER BLVDBLDG B | SMITHFIELD | RI | 02917-1822 | |
| PRECISION DENTAL | ATTN: SCOTT M. RYSZ, 6725 STANLEY AVENUE, SUITE 2 | BERWYN | IL | 60402-3156 | |
| PRECISION DENTAL | ATTN: THOMAS J. RYSZ, 6725 STANLEY AVENUE, SUITE 2 | BERWYN | IL | 60402-3156 | |
| PRECISION DENTAL DESIGNS | 617 BRADY STREET | DAVENPORT | IA | 52803 | |
| PRECISION DENTAL DESIGNS | ATTN: LOGAN LOTT, 1569 BRAGAW STREET, SUITE 200 | ANCHORAGE | AK | 99508-3102 | |
| PRECISION DENTAL DESIGNS | ATTN: RALPH COOK, 617 BRADY STREET | DAVENPORT | IA | 52803-5206 | |
| PRECISION DENTAL LABORATORY | ATTN: CORRDELL WASHBURN, 2825 WILLETTA STREET SOUTHWEST, SUITE A | ALBANY | OR | 97321-3846 | |
| PRECISION DENTAL STUDIO | 137 AUGUSTA DR | GILBERTS | IL | 60136 | |
| PRECISION DENTISTRY OF WILLIAMSBURG | 103 BULIFANTS BLVD, SUITE B, ATTN DR. DEVIN MCCLINTOC | WILLIAMSBURG | VA | 23188 | |
| PRECISION ESTHETICS DENTAL LABORATORY | ATTN: ACHIM RENNER, 4912 SOUTH DIXIE HIGHWAY | WEST PALM BEACH | FL | 33405-2925 | |
| PRECISION EXTRACTION SOLUTIONS | 2468 INDUSTRIAL ROW DR. | TROY | MI | 48084 | |
| PRECISION FABRICATORS, LLC. | 171 TOSCA DR | STOUGHTON | MA | 02072 | |
| PRECISION GRINDING. INC. DBA PGI STEEL | 2101 WENONAH-OXMOOR ROAD | BIRMINHAM | AL | 35211 | |
| PRECISION INSTALLATION PRODUCTS, INC | 20135 ELLIPSE | FOOTHILL RANCH | CA | 92610 | |
| PRECISION MADE PRODUCTS LLC | ALPHA PRECISION GROUP, 2190 MONTMORENCI RD | RIDGWAY | PA | 15853 | |
| PRECISION ORTHO LAB | 700 SOUTH MAIN STREET | EULESS | TX | 76040 | |
| PRECISION ORTHO LAB - CONNECTICUT | 133 MOUNTAIN RD, SUITE 1 | SUFFIELD | CT | 06078 | |
| PRECISION PRINTING | 2500 N. MOORE AVE | MOORE | OK | 73160 | |
| PRECISION PROSTHODONTICS LABORATORY | ATTN: MAURY ALVIZAR, 1310 WEST STEWART DRIVE, SUITE 202 | ORANGE | CA | 92868 | |
| PRECISION PUBLIC RELATIONS, LLC | 5235 CROWN STREET | BETHESDA | MD | 20816 | |
| PRECISION URETHANE & MACHINE INC | 612 3RD STREET | HEMPSTEAD | TX | 77445 | |
| PREFERRED DENTAL PARTNERS | ATTN: ANNA L. MINNEMA, 501 EAST LAKE STREET | HORICON | WI | 53032-1264 | |
| PREFERRED DENTAL SERVICE | ATTN: GARY BRADY, 316 SOUTH MAIN STREET, SUITE B | BARTLETT | IL | 60103-4497 | |
| PREFERRED DISPLAY, INC | 78 EDWIN RD | SOUTH WINDSOR | CT | 06082 | |
| PREFERRED HANDLING SYSTEMS, LLC | 224 WALKER STREET | LOWELL | MA | 01851 | |
| PREFERRED PRODUCTS DASCAGH, INC | 200D CASCADE BLVD | MILFORD | CT | 06460 | |
| PREMIER ALL ON X | 3222 ROYAL DRIVE SUITE D | CAMERON PARK | CA | 95682 | |
| PREMIER AUTOMATION, LLC | PO BOX 5069 | GREENSBURG | PA | 15601 | |
| PREMIER CENTER FOR ORAL, DENTAL | 489 MAIN ST STE C | GROTON | MA | 01450 | |
| PREMIER CHOICE DENTAL CENTER | 8707 JACKRABBIT RD, STE C | BELGRADE | MT | 59714 | |
| PREMIER CHOICE DENTAL CENTER | ATTN: JACOB MCHENRY, 8707 JACK RABBIT LANE, SUITE C | BELGRADE | MT | 59714-8995 | |
| PREMIER DENTAL ARTS | ATTN: BILLY GODDARD, 100 MUSSELMAN PRIVATE DRIVE, SUITE 3 | KINGSPORT | TN | 37663-3384 | |
| PREMIER DENTAL ASSOCIATES OF ARLINGTON HEIGHTS | ATTN: MICHAEL B. GILBERT, 605 EAST ALGONQUIN ROAD, SUITE 400 | ARLINGTON HEIGHTS | IL | 60005-4373 | |
| PREMIER DENTAL LABORATORIES | ATTN: WILL MEDEIROS, 710 GRAND AVENUE, SUITE 3 | BILLINGS | MT | 59101-5852 | |
| PREMIER DENTAL LABORATORY | ATTN: TOM EARNEST, 955 DAIRY ASHFORD STREET, SUITE 222 | HOUSTON | TX | 77079-5300 | |
| PREMIER DENTAL PARTNERS | ATTN: ADAM J. BREE, 12528 OLIVE BOULEVARD, SUITE F | SAINT LOUIS | MO | 63141 | |
| PREMIER DENTAL PARTNERS | ATTN: ALEEZAY I. REHMANI, 605 OLD BALLAS ROAD, SUITE 118 | CREVE COEUR | MO | 63141-7070 | |
| PREMIER DENTAL PARTNERS | ATTN: ALICIA I. KIM, 605 OLD BALLAS ROAD, SUITE 118 | CREVE COEUR | MO | 63141-7070 | |
| PREMIER DENTAL PARTNERS | ATTN: BHUMIKABEN PATEL, 605 OLD BALLAS ROAD, SUITE 118 | CREVE COEUR | MO | 63141-7070 | |
| PREMIER DENTAL PARTNERS | ATTN: CHRISTOPHER BROWN, 12528 OLIVE BOULEVARD, SUITE F | SAINT LOUIS | MO | 63141 | |
| PREMIER DENTAL PARTNERS | ATTN: DANIYAL S. ZAFAR, 1224 GRAHAM ROAD, SUITE 2002 | FLORISSANT | MO | 63031-8026 | |
| PREMIER DENTAL PARTNERS | ATTN: DAVID F. JACOBS, 1224 GRAHAM ROAD, SUITE 2002 | FLORISSANT | MO | 63031-8026 | |
| PREMIER DENTAL PARTNERS | ATTN: J. FRANCIS O. MADAMBA, 1224 GRAHAM ROAD, SUITE 2002 | FLORISSANT | MO | 63031-8026 | |
| PREMIER DENTAL PARTNERS | ATTN: JENNIFER E. ALLEN, 1224 GRAHAM ROAD, SUITE 2002 | FLORISSANT | MO | 63031-8026 | |
| PREMIER DENTAL PARTNERS | ATTN: MATTHEW K. BIRKE, 605 OLD BALLAS ROAD, SUITE 118 | CREVE COEUR | MO | 63141-7070 | |
| PREMIER DENTAL PARTNERS | ATTN: POOJA A. PATEL, 605 OLD BALLAS ROAD, SUITE 118 | CREVE COEUR | MO | 63141-7070 | |
| PREMIER DENTAL PARTNERS | ATTN: REBECCA F. DA FONTE, 22 NORTH EUCLID AVENUE, SUITE 220 | SAINT LOUIS | MO | 63108 | |
| PREMIER DENTAL PARTNERS | ATTN: REBECCA R. CARMAN, 1224 GRAHAM ROAD, SUITE 2002 | FLORISSANT | MO | 63031-8026 | |
| PREMIER DENTAL PARTNERS | ATTN: SLOAN B. ROBISON, 605 OLD BALLAS ROAD, SUITE 118 | CREVE COEUR | MO | 63141-7070 | |
| PREMIER DENTISTRY | ATTN: NGOCTUYEN T. NGUYEN, 435 WEST PRESIDENT GEORGE BUSH HIGHWAY, SUITE 200 | RICHARDSON | TX | 75080-1250 | |
| PREMIER DENTISTRY OF MORRIS | ATTN: YVONNE KIERNAN, 143 LAKESIDE BOULEVARD | LANDING | NJ | 07850-1123 | |
| PREMIER FAMILY DENTAL | ATTN: TODD D. MILLER, 190 MARQUETTE PLACE SOUTH | MANTENO | IL | 60950-3721 | |
| PREMIER FAMILY DENTISTRY | ATTN: ELIZABETH A. TUCKER, 1900 HOLLISTER DRIVE, SUITE 190 | LIBERTYVILLE | IL | 60048-5283 | |
| PREMIER FAMILY DENTISTRY | ATTN: GARRETT D. OBENAUF, 1900 HOLLISTER DRIVE, SUITE 190 | LIBERTYVILLE | IL | 60048-5283 | |
| PREMIER HEALTHCARE | 3531 WILLOW KNOLLS ROAD | PEORIA | IL | 61614 | |
| PREMIER PROSTHETICS LABORATORY | ATTN: WELDON BRYANT, 405 MAIN AVENUE WEST, SUITE 1W | WEST FARGO | ND | 58078-1659 | |
| PREMIER PROSTHODONTICS | ATTN: FREDERICK M. NESTER, 8251 WEST THUNDERBIRD ROAD, SUITE 100 | PEORIA | AZ | 85381-4602 | |
| PRESENT INVESTMENT CORP | BUILDING 2-206 | DEERFIELD BEACH | FL | 33441 | |
| PRESIDIO NETWORKED SOLUTIONS LLC | 12100 SUNSET HILLS ROAD, SUITE 300 | RESTON | VA | 20190 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| PRESIDIO NETWORKED SOLUTIONS LLC | PO BOX 822169 | PHILADELPHIA | PA | 19182 | |
| PRESLEYS GLASS COMPANY INC | 1206 THORNTON ST | PACIFIC | MO | 63069 | |
| PRESSEY, LINDA | ADDRESS ON FILE | | | | |
| PRESSIO INC | 110 E HOUSTON STREET 7TH FLOOR #95, ATTN : JOE PRESSIO | SAN ANTONIO | TX | 78205 | |
| PRESSIO INC | 110 E HOUSTON STREET 7TH FLOOR #95 | SAN ANTONIO | TX | 78205 | |
| PRESSURE TECHNOLOGY, INC. | 415 PATRICIA DRIVE | WARMINSTER | PA | 18974 | |
| PRESTIGE DENTAL ART LLC | 5667 NAPLES BLVD | NAPLES | FL | 34109 | |
| PRESTIGE DENTAL ARTS | 10010 E 81ST ST, STE 200 | TULSA | OK | 74133 | |
| PRESTIGE DENTAL LAB | 44700 DELCO BLVD | STERLING HTS | MI | 48313 | |
| PRESTIGE DENTISTRY | ATTN: ROBERT A. BONSER, 1641 DAVENPORT DRIVE | TRINITY | FL | 34655-4231 | |
| PRESTIVAC INC. | 4499 DES GRANDES-PRAIRIES BLVD. | SAINT-LEONARD | QC | H1R 1A5 | CANADA |
| PRESTON, AARON | ADDRESS ON FILE | | | | |
| PREVENTIVE DENTISTRY CENTER | ATTN: JEFFREY G. GORDON, 8244 SOUTH KEDZIE AVENUE | CHICAGO | IL | 60652-3329 | |
| PREVOST, GIBBS M | ADDRESS ON FILE | | | | |
| PRICE, ARTHUR | ADDRESS ON FILE | | | | |
| PRICE, MICHAEL | ADDRESS ON FILE | | | | |
| PRIDE DENTAL | ATTN: DELORES H. PITTMAN, 4363 NORTHVIEW DRIVE | BOWIE | MD | 20716-2603 | |
| PRIMA DENTAL | ATTN: ALEC C. TAI, 1690 WOODSIDE ROAD, SUITE 118 | REDWOOD CITY | CA | 94061-3402 | |
| PRIMA DENTAL | ATTN: ANA G. SAINT-HILAIRIE, 1690 WOODSIDE ROAD, SUITE 118 | REDWOOD CITY | CA | 94061-3402 | |
| PRIMA DENTAL | ATTN: MELINDA LEE, 1690 WOODSIDE ROAD, SUITE 118 | REDWOOD CITY | CA | 94061-3402 | |
| PRIMA DENTAL | ATTN: PELIN INAN, 1690 WOODSIDE ROAD, SUITE 118 | REDWOOD CITY | CA | 94061-3402 | |
| PRIMA DENTAL | ATTN: THUAN-VU HO, 1690 WOODSIDE ROAD, SUITE 118 | REDWOOD CITY | CA | 94061-3402 | |
| PRIME ARTISTRY DENTAL LABORATORY | ATTN: MARIA HERRERA, 1000 WEST 29TH STREET, SUITE 215A | SOUTH SIOUX CITY | NE | 68776-3852 | |
| PRIME DENTAL LABORATORY | 3013 AVENUE J | BROOKLYN | NY | 11210-3837 | |
| PRIME DENTAL SPECIALISTS | 2638 PATRIOT BLVD. STE 100 | GLENVIEW | IL | 60026 | |
| PRIMIANO, DR. NICHOLAS | ADDRESS ON FILE | | | | |
| PRIMIX CORP | 8-16-43, EBIE, FUKUSHIMA-KU | OSAKA | | 553-0001 | JAPAN |
| PRIMOTEC LLC | 2ND FLOOR | NORWALK | CT | 06851 | |
| PRIMOTEC LLC | 360 WESTPORT AVE | NORWALK | CT | 06851 | |
| PRINCE & IZANT CO, INC. | PO BOX 931247 | CLEVELAND | OH | 44193 | |
| PRINCETON DENTAL CARE | ATTN: PEDRO J. MONZON, 440 EAST PERU STREET, SUITE 1 | PRINCETON | IL | 61356-2199 | |
| PRINCEVILLE STATE BANK | 142 E MAIN ST. | PRINCEVILLE | IL | 61559 | |
| PRINT & COPY | 16530 S FIGUEROA ST | GARDENA | CA | 90248-2625 | |
| PRINT MY PARTS | 573 CO RD A, SUITE #112 | HUDSON | WI | 54016 | |
| PRINT MY PARTS | 990 110TH STREET | ROBERTS | WI | 54023 | |
| PRINTERPREZZ INC. | 4110 CLIPPER CT | FREMONT | CA | 94538 | |
| PRINTERPREZZ INC. | 47929 FREMONT BLVD | FREMONT | CA | 94538 | |
| PRINTPARTS.COM | 36 EAST 23RD STREET, UNIT 3F | NEW YORK | NY | 10010 | |
| PRIORITY 1, INC | 1800 E ROOSEVELT RD | LITTLE ROCK | AR | 72206 | |
| PRIORITY 1, INC | PO BOX 840808 | DALLAS | TX | 75284 | |
| PRISBY, BENJAMIN | ADDRESS ON FILE | | | | |
| PRITZKAU PATENT GROUP, LLC | 16162 OLIVE ST | BRIGHTON | CO | 80602 | |
| PRIVATEER SPACE | 1305 N HOLOPONO STREET, #3 | KIHEI | HI | 96753 | |
| PRIVATEER SPACE | 590 LIPOA PARKWAY, SUITE 222 | KIHEI | HI | 96753 | |
| PRIVATEER SPACE | 83 IKENA KAI PL, SUITE 3 | KULA | HI | 96790 | |
| PRIVATEER SPACE | 83 IKENA PL | KULA | HI | 96790 | |
| PRIZM DENTAL STUDIO | ATTN: ERIK OLSON, 1222 MAIN STREET, LOWER LEVEL | HOPKINS | MN | 55343-8877 | |
| PRO DENTAL ARTS OH | 1095 HICKS BLVD STE B | FAIRFIELD | OH | 45014 | |
| PRO PLOWING, INC. | P.O. BOX 772 | NORTHBROOK | IL | 60065-0772 | |
| PRO SMILE DENTAL CARE | 2270 CAMINO RAMON SUITE 100 | SAN RAMON | CA | 94583 | |
| PRO SOURCE, INC | 2030 MAIN ST, SUITE 240 | IRVINE | CA | 92614 | |
| PRO TECH PROFESSIONAL PRODUCTS | SUITE 10 | BOYNTON BEACH | FL | 33426 | |
| PROBATE DIVISION-CHANCERY COURT | 400 MAIN STREET SUITE 352 | KNOXVILLE | TN | 37902-2405 | |
| PROBST COMMUNICATIONS, INC | 54516 S 37000 RD | CLEVELAND | OK | 74020 | |
| PROCARE FAMILY DENTAL & ORTHODONTICS | ATTN: PERRY DANOS, 5700 DEMPSTER STREET | MORTON GROVE | IL | 60053-3040 | |
| PROCARE PBM | 1267 PROFESSIONAL PARKWAY | GAINESVILLE | GA | 30507 | |
| PROCESS CONTROL SOLUTIONS | 577A HARTFORD TURNPIKE | SHREWSBURY | MA | 01545 | |
| PROCESS COOLING SYSTEMS, INC | 800 RESEARCH DRIVE | LEOMINSTER | MA | 01453 | |
| PROCESS INNOVATION TECHNOLOGY SE ASIA PTE. LTD | 37, KALLANG PUDDING ROAD, 01-03 | SINGAPORE | | 349315 | SINGAPORE |
| PROCESS INSTRUMENTS INC | 703 RODI RD, STE 100 | PITTSBURGH | PA | 15235 | |
| PROCHEM, INC | 826 ROOSEVELT RD | ROCKFORD | IL | 61109 | |
| PROCRAFT DENTAL | 25791 JEFFERSON AVE, ATTN: GREG SCHUBERT | MURRIETA | CA | 92562 | |
| PRO-CRAFT DENTAL INC. | 25791 JEFFERSON AVE | MURRIETA | CA | 92562 | |
| PROCTOR FIRST CARE | 1120 E WAR MEMORIAL DRIVE | PEORIA HEIGHTS | IL | 61616 | |
| PROCTOR HOSPITAL | P.O. BOX 5435 DEPT 0013 | PEORIA | IL | 61612-3336 | |
| PROCTOR, DIANE | ADDRESS ON FILE | | | | |
| PRODENCO GROUP DENTAL LABORATORIES | ATTN: GUY WATKINS, 611 OMAHA STREET | SIOUX CITY | IA | 51103-3745 | |
| PRODENCO GROUP INC. | 611 OMAHA ST | SIOUX CITY | IA | 51103 | |
| PRODLY INC | 3101 PARK BOULEVARD | PALO ALTO | CA | 94306 | |
| PRODUCT DEVELOPER 2000 | 147 S WOODLAWN DR | ORANGE | CA | 92869 | |
| PRODUCT DEVELOPMENT INC | 111 TW ALEXANDER DRIVE | RTP | NC | 27713 | |
| PRODUCT DEVELOPMENT INC | 2925 CHIEF COURT | DALLAS | NC | 28034 | |
| PRODUCT DEVELOPMENT INC | 311 W CORPORATION STREET | DURHAM | NC | 27701 | |
| PRODUCT DEVELOPMENT INC | 3862 QUADRANGLE BLVD. #100 | ORLANDO | FL | 32817 | |
| PRODUCT DEVELOPMENT INC | 448 N CEDAR BLUFF RD #334 | KNOXVILLE | TN | 37938 | |
| PRODUCT DEVELOPMENT INC | 448 N CEDAR BLUFF RD SUITE 334 | KNOXVILLE | TN | 159942 | |
| PRODUCT DEVELOPMENT INC | 448 N CEDAR BLUFF RD., STE 334 | KNOXVILLE | TN | 37923 | |
| PRODUCT DEVELOPMENT INC | 448 NORTH CEDAR BLUFF ROAD, STE 334 | KNOXVILLE | TN | 37923 | |
| PRODUCT DEVELOPMENT INC | 520 ELLIOT ST | CHARLOTTE | NC | 28202 | |
| PRODUCT DEVELOPMENT INC | 7135 GOODLETT FARMS PARKWAY | CORDOVA | TN | 38016 | |
| PRODUCT DEVELOPMENT INC | 7513 ROYAL BLISS COURT | DENVER | NC | 28037 | |
| PRODUCT INSIGHT, INC | 1 POST OFFICE SQUARE | ACTON | MA | 01720 | |
| PRODUCT INSIGHT, INC | ONE POST OFFICE SQUARE | ACTON | MA | 01720 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| PRODUCTBOARD INC | 612 HOWARD STREET, 4TH FLOOR | SAN FRANCISCO | CA | 94105 | |
| PRODUCTION ENGINEERING SALES CO. INC. | 1344 WOODMAN DRIVE | DAYTON | OH | 45432 | |
| PRODUCTIVITY, INC | 15150 25TH AVE | NORTH PLYMOUTH | MN | 55447 | |
| PRODUCTIVITY, INC | AM MN ADDITIVE MFG | PLYMOUTH | MN | 55447 | |
| PRODUCTIVITY, INC | PO BOX 856512 | MINNEAPOLIS | MN | 55485 | |
| PRODUCTIVITY, INC.-DO NOT USE-USE #59 | 15150 25TH AVENUE NORTH | PLYMOUTH | MN | 55447 | |
| PROEBSTING, JOHN | ADDRESS ON FILE | | | | |
| PROEDIT | PO BOX 462 | CUMMING | GA | 30028 | |
| PROESEL, RUSSELL J | ADDRESS ON FILE | | | | |
| PROFESSIONAL ADJUSTMENT BUREAU | P.O. BOX 640 | SPRINGFIELD | IL | 62705 | |
| PROFESSIONAL CENTER OF DENTAL CARE | ATTN: RUSSELL J. BAK, 433 NORTH BOLINGBROOK DRIVE, SUITE 1 | BOLINGBROOK | IL | 60440-3704 | |
| PROFESSIONAL DENTURE CLINIC | 4354 PINES RD | SHREVEPORT | LA | 71119 | |
| PROFESSIONAL DENTURES | ATTN: JON M. DICKSON, 309 EAST 2ND AVENUE | ELLENSBURG | WA | 98926-3315 | |
| PROFESSIONAL DENTURES | ATTN: JON M. DICKSON, 533 SOUTH MISSION STREET | WENATCHEE | WA | 98801-3047 | |
| PROFESSIONAL DENTURES | ATTN: JON M. DICKSON, 835 EAST COLONIAL AVENUE, SUITE 103 | MOSES LAKE | WA | 98837-4617 | |
| PROFESSIONAL HEALTH SERVIC | 83 SOUTH EAGLE ROAD | HAVERTOWN | PA | 19083 | |
| PROFESSIONAL HEALTH SERVICES, INC. | 600 REED ROAD, SUITE 103 | BROOMALL | PA | 19008 | |
| PROFESSIONAL PROSTHETICS LTD | 525 E 47TH STREET | DAVENPORT | IA | 52806 | |
| PROFORMA ONEPOINT | PO BOX 640814 | CINCINNATI | OH | 45264 | |
| PROGRESSIVE BUSINESS PUBLICATIONS | P.O. BOX 3019 | MALVERN | PA | 19355 | |
| PROGRESSIVE DENTAL | 565 HOOPER RD | ENDWELL | NY | 13760 | |
| PROGRESSIVE DENTAL ARTS LAB | 3627 MCCAUSLAND AVE | ST. LOUIS | MO | 63109 | |
| PROGRESSIVE DENTAL ARTS LAB INC | 3627 MCCAUSLAND | ST. LOUIS | MO | 63109 | |
| PROGRESSIVE DENTAL LAB | 18600 NW 87 AVE. | MIAMI | FL | 33015 | |
| PROGRESSIVE DENTAL LAB | 18600 NW 87TH AVE UNIT 125 | HIALEAH | FL | 33015 | |
| PROGRESSIVE IMPLANTOLOGY & PERIODONTICS | 151 SULLYS TRL, SURESH N GOEL | PITTSFORD | NY | 14534 | |
| PROGRESSIVE TOOTH MAKERS | 565 HOOPER RD | ENDWELL | NY | 13760 | |
| PROLAB ESTHETICS | ATTN: GRAHAM ARMSTRONG, 3435 10TH STREET NORTH, SUITE 202 | NAPLES | FL | 34103-3815 | |
| PROLAB ESTHETICS, INC | 3435 10TH ST. NSUITE 202 | NAPLES | FL | 34103 | |
| PROLABSCIENTIFIQUE LTEE | 2213, RUE LE CHATELIER | LAVAL | QC | H7L 5B3 | CANADA |
| PROMAT INC | 1731 FRED LAWSON DR | MARYVILLE | TN | 37801 | |
| PROMENADE DENTAL CARE | 1230 PEACHTREE ST. NORTHEAST, SUITE 2475 | ATLANTA | GA | 30309 | |
| PROMOLD PLASTICS | 91 MAIN ST | PORTLAND | CT | 06480 | |
| PRONTO LASER CUTTING, INC. | 13323 S. NORMANDIE AVE. | GARDENA | CA | 90249 | |
| PROOF MUMFORD | 10 WESTERN VILLAGE LANE | COLUMBIA FALLS | MT | 59912 | |
| PROPELPLM, INC. DBA PROPEL SOFTWARE SOLUTIONS, INC. | 451 EL CAMINO REAL, SUITE 110 | SANTA CLARA | CA | 95050 | |
| PROPELPLM, INC. DBA PROPEL SOFTWARE SOLUTIONS, INC. | FILE 2554, 1801 W OLYMPIC BLVD. | PASADENA | CA | 91199 | |
| PROPHIX SOFTWARE INC | 350 BURNHAMTHORPE ROAD WEST,, SUITE 1000 | MISSISSAUGA | ON | L5B 3J1 | CANADA |
| PROPHIX SOFTWARE INC | PO BOX 779141 | CHICAGO | IL | 60677 | |
| PROSCAN RADIOLOGY | PO BOX 633835 | CINCINNATI | OH | 45263-3835 | |
| PROSE ORTHODONTICS | 2055 FOXFIELD RD | SAINT CHARLES | IL | 60174 | |
| PROSMILES DENTAL STUDIO | 109 NEW YORK STREET | RAPID CITY | SD | 57701-1154 | |
| PROSMILES DENTAL STUDIO | ATTN: NICK HERBERT, 109 NEW YORK STREET | RAPID CITY | SD | 57701-1154 | |
| PROSPECT DENTAL | ATTN: ANGELIKA K. GOLEMO, 1120 EAST CENTRAL ROAD | ARLINGTON HEIGHTS | IL | 60005-3220 | |
| PROSPECT DENTAL | ATTN: KATHY PAWLUSIEWICZ, 1120 EAST CENTRAL ROAD | ARLINGTON HEIGHTS | IL | 60005-3220 | |
| PROSPECT DENTAL | ATTN: PATRYCJA A. SOBUS, 1120 EAST CENTRAL ROAD | ARLINGTON HEIGHTS | IL | 60005-3220 | |
| PROSPECT FAMILY DENTAL | ATTN: ANNA M. SFEIR, 3408 NORTH PROSPECT ROAD | PEORIA | IL | 61603-1520 | |
| PROSPECT FOUNDRY | 1225 WINTER ST., NE | MINNEAPOLIS | MN | 55413 | |
| PROSPECT HEIGHTS FAMILY DENTAL | ATTN: IRINA AYNGORN, 846 NORTH ELMHURST ROAD | PROSPECT HEIGHTS | IL | 60070 | |
| PROSPECT SOUND & LIGHTING INC. | 3318 N PROSPECT ROAD | PEORIA | IL | 61603 | |
| PROSPER MACHINE TOOLS | 7415 WHITEHALL STREET, SUITE 123 | RICHLAND HILLS | TX | 76118 | |
| PROSPER MACHINE TOOLS - TERMINATED VAR DO NOT USE | 7415 WHITEHALL STREET | RICHLAND HILLS | TX | 76118 | |
| PROSTHETICS DENTAL LABORATORY INC. | 552 E. NORTHWEST HWY | PALATINE | IL | 60074 | |
| PROSTHODENT DENTAL STUDIO | ATTN: TOM PASCOE, 42603 GARFIELD ROAD | CLINTON TOWNSHIP | MI | 48038-1653 | |
| PROSTHODONTICS OF THE TRI-CITIES | ATTN: JOHN R. POPPER, 935 NORTH WILCOX DRIVE, SUITE A | KINGSPORT | TN | 37660-5250 | |
| PROSTHODONTISTS DENTAL LABORATORY | ATTN: WILLIAM J. O'BRIEN, 21 SOUTH BRUNS AVENUE | PLYMOUTH | WI | 53073-2562 | |
| PROSYMMETRY, LLC | 2000 AUBURN DR SUITE 460 | BEACHWOOD | OH | 44122 | |
| PROTECH NORDIC AB | GIROVÄGEN 13 | JÄRFÄLLA | | SE-175 62 | SWEDEN |
| PROTEX FASTENERS LTD | ARROW ROAD, WORCESTERSHIRE | REDDITCH | | B98 8PA | UNITED KINGDOM |
| PROTO 3000 | 604 E. LEGRANDE AVE. | INDIANAPOLIS | IN | 46203 | |
| PROTO LABS | 3700 PLEASANT GROVE CHURCH ROAD | MORRISVILLE | NC | 27560 | |
| PROTO LABS INC | 5540 PIONEER CREEK DRIVE | MAPLE | MN | 55359 | |
| PROTO LABS, INC. | 5540 PIONEER CREEK DRIVE | MAPLE PLAIN | MN | 55359 | |
| PROTO LABS, INC. | PO BOX 856933 | MINNEAPOLIS | MN | 55485 | |
| PROTO3000 | 6260 HIGHWAY 7, UNIT 8 | VAUGHAN | ON | L4H 4G3 | CANADA |
| PROTO3000 (US), INC. | 1870 THE EXCHANGE, SUITE 200, #40 | ATLANTA | GA | 30339 | |
| PROTO3000 (US), INC. | 7315 S CONWAY ROAD, SUITE 100 | ORLANDO | FL | 32812 | |
| PROTO3000 INC. | C/O PILOT LOGISTICS, 7315 S CONWAY ROAD , SUITE # 100 | ORLANDO | FL | 32812 | |
| PROTOCASE | 210 SOUTH 8TH ST | LEWISTON | NY | 14092 | |
| PROTOCAST | 4590 IRONTON STREET | DENVER | CO | 80238 | |
| PROTON ENERGY SYSTEMS, INC | 10 TECHNOLOGY DR | WALLINGFORD | CT | 06492 | |
| PROTON ENERGY SYSTEMS, INC | PO BOX 21141 | NEW YORK | NY | 10087 | |
| PROTOPLANT INC | 12001 NE 60TH WAY, SUITE B2 | VANCOUVER | WA | 98682 | |
| PROTOTECH, INC. KOREA | #302, 19, GASAN DIGITAL 1-RO, GEUMCHEON-GU, | SEOUL | | GEUMCHEON | SOUTH KOREA |
| PROTOTEK MANUFACTURING | 244 BURNHAM INTERVALE RD | CONTOOCOOK | NH | 03229 | |
| PROTOTYPE CASTING DBA PROTOCAST | 3900 E 68TH AVE. | COMMERCE CITY | CO | 80022 | |
| PROTOTYPE GARAGE | 3080 CENTERVILLE ROAD, SUITE A | LITTLE CANADA, | MN | 55117 | |
| PROTOTYPE GARAGE | 3080 CENTERVILLE ROAD | SAINT PAUL | MN | 55117 | |
| PROTOTYPES DESIGN AND PRODUCTION, INC | 466 MEYER RD UNIT B | BENSENVILLE | IL | 60106 | |
| PROTOTYPING SOLUTIONS | 1 BETHEL VALLEY ROAD, BLDG 7120 REF: PO# 4000198302 POB 2008, SHIP CODE 300 | OAK RIDGE | TN | 37830 | |
| PROTOTYPING SOLUTIONS | 100 BABCOCK ST. | MELBOURNE | FL | 32935 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| PROTOTYPING SOLUTIONS | 11960 SW 144TH ST | MIAMI | FL | 33186 | |
| PROTOTYPING SOLUTIONS | 203 EAST LAY STREET | CHARLOTTE | NC | 28034 | |
| PROTOTYPING SOLUTIONS | 2076 VALLEYDALE TERRACE | BIRMINGHAM | AL | 35244 | |
| PROTOTYPING SOLUTIONS | 25 REEDS WAY | FLAT ROCK | NC | 28731 | |
| PROTOTYPING SOLUTIONS | 2564 DURHAM ROAD | ROXBORO | NC | 27573 | |
| PROTOTYPING SOLUTIONS | 305 W HIGH AVE # 228 | HIGH POINT | NC | 27260 | |
| PROTOTYPING SOLUTIONS | 4600 SILICON DRIVE | DURHAM | NC | 27703 | |
| PROTOTYPING SOLUTIONS | 6115 N HILLS CIRCLE | CHARLOTTE | NC | 28213 | |
| PROTOTYPING SOLUTIONS | 670 INDUSTRIAL DRIVE | LEXINGTON | SC | 29071 | |
| PROTOTYPING SOLUTIONS | 7575 BAYMEADOWS WAY | JACKSONVILLE | FL | 32256 | |
| PROTOTYPING SOLUTIONS | 8082 SPACE COMMERCE WAY MANUFACTURING SOUTH CAMPUS GATE A PO# 30326995-2 | MERRITT ISLAND | FL | 32953 | |
| PROTOTYPING SOLUTIONS | BLDG 5220, MARTIN ROAD ATTN: SMDC-CD-DSC (SIM CTR) 955-3751 | REDSTONE ARSENAL | AL | 35898 | |
| PROTOTYPING SOLUTIONS | C8727 TUAV DRIVE | FORT BRAGG | NC | 28310 | |
| PROTOTYPING SOLUTIONS | OAK RIDGE NATIONAL LABORATORY HVC2350 ? MDF, 318-06 2350 CHERAHALA BLVD. | KNOXVILLE | TN | 37932 | |
| PROTOTYPING SOLUTIONS | P.O. BOX 931458 | ATLANTA | GA | 31193 | |
| PROUDNIKOV, MICHAEL | ADDRESS ON FILE | | | | |
| PROUT, GLENN | ADDRESS ON FILE | | | | |
| PROUTY DENTAL LABORATORIES | ATTN: ROY C. PROUTY, 24094 WEST HAIDI LANE | LAKE VILLA | IL | 60046-8605 | |
| PROVANTAGE LLC | 7576 FREEDOM AVE. NW | NORTH CANTON | OH | 44720 | |
| PROVENA MERCY MEDICAL CENTER | 1000 REMINGTON BLVD, STE 110 | BOLINGBROOK | IL | 60440 | |
| PROVENZANO, LOGAN | ADDRESS ON FILE | | | | |
| PROXIMA CLINICAL RESEARCH INC | 2450 HOLCOMBE BLVD | HOUSTON | TX | 77021 | |
| PRP WHIPPANY LLC | 620 TINTON AVE | TINTON FALLS | NJ | 07724 | |
| PRUDENT, DR. BRIAN A. | ADDRESS ON FILE | | | | |
| PRUDENTAL LABORATORIES | 1923 E SAINT ANDREW PL, LANA EL-JOR | SANTA ANA | CA | 92705 | |
| PRUDENTAL LABORATORIES | 1923 E ST. ANDREW PI | SANTA ANA | CA | 92705 | |
| PRUDHOMME, ANDREW | ADDRESS ON FILE | | | | |
| PRUETT, ROLAND | ADDRESS ON FILE | | | | |
| PRUSA RESEARCH | PRVHIHO PLUKU 621/8A | PRAGUE 8 | | | CZECHIA |
| PRUSAK ELECTRIC | 7742 LINCOLNWAY | HOBART | IN | 46342 | |
| PRYOR FAMILY DENTISTRY PC | 201 SIGNATURE PL | LEBANON | TN | 37087 | |
| PS CO, LTD | 22, SOONCHUNHYANG-RO, SHINCHANG-MYEON, ASAN-SI | CHUNGNAM | | 336-745 | SOUTH KOREA |
| PS DENTAL | ATTN: JESSICA P. SMITH, 2689 NORTH BELFAST AVENUE | AUGUSTA | ME | 04330-0204 | |
| PSA LABORATORY FURNITURE AND FUME HOODS | 2100 SOUTH CALHOUN ROAD | NEW BERLIN | WI | 53151 | |
| PSE&G | PO BOX 14444 | NEW BRUNSWICK | NJ | 08906 | |
| PSI MOLDED PLASTICS | 5 WICKERS DR | WOLFEBORO | NH | 03894 | |
| PSI MOLDED PLASTICS | PO BOX 845497 | BOSTON | MA | 02284 | |
| PSI PACKAGING SERVICES | 2245 INDUSTRIAL DRIVE | CONNELLSVILLE | PA | 15425 | |
| PSI PACKAGING SERVICES | PO BOX 781318, LOCKBOX 52638 | PHILADELPHIA | PA | 19178 | |
| PSI URETHANES, INC. | 10503 METROPOLITAN DRIVE | AUSTIN | TX | 78758 | |
| PSMI - CORPORATE | 1255 BEACH COURT | SALINE | MI | 48176 | |
| PSMI - CORPORATE | AZOTH 3D MAIN WAREHOUSE 1099 HIGHLAND DRIVE | ANN ARBOR | MI | 48108 | |
| PTC (ONSHAPE, INC.) | 1 ALEWIFE CENTER, SUITE 130 | CAMBRIDGE | MA | 02140 | |
| PTC (ONSHAPE, INC.) | ONSHAPE, A PTC BUSINESS, ATTN: ONSHAPE BILLING, 121 SEAPORT BLVD. | BOSTON | MA | 02210 | |
| PTC INC. | 121 SEAPORT BLVD, SUITE 1700 | BOSTON | MA | 02210 | |
| PTC SELECT | 2450 N KNOXVILLE AVENUE | PEORIA | IL | 61604-3620 | |
| PTM&W INDUSTRIES, INC | 10640 SOUTH PAINTER AVE | SANTA FE SPRINGS | CA | 90670 | |
| PUBLIC COMPANY ACCOUNTING OVERSIGHT BOARD | 1666 K STREET NW | WASHINGTON | DC | 20006 | |
| PUBLIC COMPANY ACCOUNTING OVERSIGHT BOARD | PO BOX 418631 | BOSTON | MA | 02241 | |
| PUBLIC SERVICE COMPANY OF OKLAHOMA | PO BOX 371496 | PITTSBURGH | PA | 15250-7496 | |
| PUBLIC WATER SUPPLY DISTRICT NO. 2 | 195 OLD SUGAR CREEK ROAD | HIGH RIDGE | MO | 63049 | |
| PUBLISHERS DEVELOPMENT COR | 13741 DANIELSON STREET, STE A | POWAY | CA | 92064 | |
| PUBLITARGET S.A.S. | VIA GIUSEPPE GOVONE 56 | MILANO | | 20155 | ITALY |
| PUCKETT, SAMARA | ADDRESS ON FILE | | | | |
| PUHR, TIMOTHY J | ADDRESS ON FILE | | | | |
| PUIG, ROBERT | ADDRESS ON FILE | | | | |
| PULEO, JOSEPHINE E | ADDRESS ON FILE | | | | |
| PULLARA, DR. CAITLIN | ADDRESS ON FILE | | | | |
| PUMPWORKS CASTINGS, LLC | 1001 EAST PARK AVE. | LUFKIN | TX | 75901 | |
| PUNTILLO & CRANE ORTHODONTICS | 1539 SOUTH COURT ST | CROWNE POINT | IN | 46307 | |
| PURAC AMERICA, INC. (CORBION) | 8250 FLINT STREET | LENEXA | KS | 66214 | |
| PURAC AMERICA, INC. (CORBION) | DEPT CH 17498 | PALATINE | IL | 60038 | |
| PURDOM, KRISTIE | ADDRESS ON FILE | | | | |
| PURDUE UNIVERSITY | 585 PURDUE MALL | WEST LAFAYETTE | IN | 47907 | |
| PURDUE UNIVERSITY | KURZ PURDUE TECHNOLOGY CENTER, ACCOUNTS PAYABLE | WEST LAFAYETTE | IN | 47906 | |
| PURDUE UNIVERSITY | MECHANICAL ENGINEERING, RM 3164585 PURDUE MALL | WEST LAFAYETTE | IN | 47907 | |
| PURE DENTAL CARE | 140 ADAMS AVE., BLDG C | HAUPPAUGE | NY | 11788 | |
| PURE DENTAL CARE | 2326 SOUTH CONGRESS AVENUE SUITE 1D | WEST PALM BEACH | FL | 33406 | |
| PURE DENTAL HEALTH | 2285 PEACHTREE RD NE, SUITE 203 | ATLANTA | GA | 30309 | |
| PURE DENTAL HEALTH | 2390 MOUNT VERNON RD | DUNWOODY | GA | 30338 | |
| PURE DENTAL LAB | 140 ADAMS AVE, SUITE C | HAUPPAUGE | NY | 11788 | |
| PURE PRECISION | 7427 MATTHEWS MINT HILL ROAD | MINT HILL | NC | 28227 | |
| PURE WATER PARTNERS LLC | 123 S. 3RD AVENUE 28 | SANDPOINT | ID | 83864 | |
| PURE WATER PARTNERS LLC | PO BOX 24445 | SEATTLE | WA | 98124 | |
| PURELY SMILES DENTAL | ATTN: YASMIN FARID, 2024 OAKTON STREET | PARK RIDGE | IL | 60068-1958 | |
| PUREV, DR. SOLONGO | ADDRESS ON FILE | | | | |
| PURITAN SPRINGS WATER | 1709 N KICKAPOO ST | LINCOLN | IL | 62656-1366 | |
| PURITY BODY ARTS LLC | 1501 DOWNS AVE | CHARLOTTE | NC | 28205 | |
| PURITY BODY ARTS LLC | 234 CHARTRES ST. | NEW ORLEANS | LA | 70130 | |
| PURITY PLUS WATER SYSTEMS | PO BOX 713423 | CHICAGO | IL | 60677 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| PURLEE, DAVID B | ADDRESS ON FILE | | | | |
| PURPLE PLATYPUS | 16842 HALE STREET | IRVINE | CA | 92606 | |
| PURPLE PLATYPUS | 17332 VON KARMAN AVE., SUITE 100 | IRVINE | CA | 92614 | |
| PURSUIT AEROSPACE | 35 CORPORATE AVENUE | PLAINVILLE | CT | 06062 | |
| PURSUIT, DR. CRAIG B. | ADDRESS ON FILE | | | | |
| PUTNAM DENTAL ASSOCIATES | ATTN: CARL F. ERN, 2435 ROUTE 6, SUITE 7 | BREWSTER | NY | 10509-2538 | |
| PUTNAM DENTAL ASSOCIATES | ATTN: IVELISSE K. IZAGUIRRE, 2435 ROUTE 6, SUITE 7 | BREWSTER | NY | 10509-2538 | |
| PVS NOLWOOD CHEMICALS, INC | 8970 HUBBELL ST | DETROIT | MI | 48228-2331 | |
| PY IP CONSULTING LIMITED | RESTCROFT FARMHOUSE | LITTLE SHURDINGTON | | GL51 4TY | UNITED KINGDOM |
| PYLE, ROBERT | ADDRESS ON FILE | | | | |
| PYRAMID SOLUTIONS | 30200 TELEGRAPH RD, SUITE 440 | BINGHAM FARMS | MI | 48025 | |
| PYROGENESIS CANADA, INC | 1744 WILLIAM, SUITE 200 | MONTREAL | QC | H3J 1R4 | CANADA |
| PYROPEL INC. | 20 HOWARD AVENUE | NEW BEDFORD | MA | 02745 | |
| PYUN, DR RICHARD W | ADDRESS ON FILE | | | | |
| Q DENTAL | ATTN: KWUNHO K. JUNG, 3101 VILLAGE OFFICE PLACE | CHAMPAIGN | IL | 61822-7673 | |
| Q LLC | 110 VENTURE DR | DOVER | NH | 03820 | |
| QC DENTAL DOCS | ATTN: JASON R. BENOIT, 3024 VICTORIA STREET | BETTENDORF | IA | 52722-2793 | |
| QC DENTAL DOCS | ATTN: JONATHAN A. WENGER, 3024 VICTORIA STREET | BETTENDORF | IA | 52722-2793 | |
| QC DENTAL DOCS | ATTN: KELLY KINGMA, 3024 VICTORIA STREET | BETTENDORF | IA | 52722-2793 | |
| QC DENTAL DOCS | ATTN: VINTI AHUJA, 3024 VICTORIA STREET | BETTENDORF | IA | 52722-2793 | |
| QD VISION | 29 HARTWELL AVE | LEXINGTON | MA | 02421 | |
| QDS DENTAL LABORATORY | ATTN: KENT KING, 3412 EAST INDIAN SCHOOL ROAD | PHOENIX | AZ | 85018-5113 | |
| QINETIQ INC | 10440 FURNACE ROAD | LORTON | VA | 22079 | |
| QINETIQ INC | 1800 TYSONS BLVD. SUITE 750 | MCLEAN | VA | 22102 | |
| Q-LAB CORPORATION | DEPT 781736, PO BOX 78000 | DETROIT | MI | 48278 | |
| QSERVE GROUP US, INC | 350 S MAIN STREET, S, SUITE 309 | DOYLESTOWN | PA | 18901 | |
| QSI, INC | 391 WILMINGTON PIKE #227 | GLEN MILLS | PA | 19342 | |
| QSM INC | 2270 AMERICAN BLVD | DE PERE | WI | 54115 | |
| QSM U.S. | 2270 AMERICAN BLVD. | DE PERE | WI | 54115 | |
| QUAD CITIES DENTAL HEALTH ASSOCIATES | ATTN: BENJAMIN K. ALPEN, 3512 JERSEY RIDGE ROAD | DAVENPORT | IA | 52807-2298 | |
| QUAD CITIES DENTAL HEALTH ASSOCIATES | ATTN: DAVID A. JOHNSON, 3432 JERSEY RIDGE ROAD, SUITE 2 | DAVENPORT | IA | 52807-2298 | |
| QUAD CITY ORTHODONTICS | 2850 24TH STREET | ROCK ISLAND | IL | 61201 | |
| QUAD CITY ORTHODONTICS | 3200 RIDGE POINT | BETTENDORF | IA | 52722 | |
| QUAD CITY ORTHODONTICS | ATTN: ANNE B. RICHARDS, 2850 24TH STREET | ROCK ISLAND | IL | 61201-5308 | |
| QUAD CITY ORTHODONTICS | ATTN: JESSICA PIEPENBRINK, 3200 RIDGE POINT | BETTENDORF | IA | 52722-5312 | |
| QUAD CITY PEDIATRIC DENTISTRY | ATTN: JOEL B. PETERSON, 3466 HOLIDAY COURT | BETTENDORF | IA | 52722-3496 | |
| QUAD CITY PROSTHODONTIC SPECIALISTS | ATTN: DAVID R. FRITZ, 2820 AAA COURT, SUITE 3 | BETTENDORF | IA | 52722-6752 | |
| QUAD CITY PROSTHODONTIC SPECIALISTS | ATTN: JENNIFER L. FRITZ, 2820 AAA COURT, SUITE 3 | BETTENDORF | IA | 52722-6752 | |
| QUADIENT FINANCE USA, INC | PO BOX 6813 | CAROL STREAM | IL | 60197-6813 | |
| QUADIENT FINANCE USA, INC. POSTAGE FUNDING | PO BOX 6813 | CAROL STREAM | IL | 60197 | |
| QUADIENT LEASING USA, INC. | 478 WHEELERS FARMS RD | MILFORD | CT | 06461 | |
| QUADIENT, INC. | PO BOX 123689 | DALLAS | TX | 75312-3689 | |
| QUADRA INC. | 1810 RENAISSANCE BLVD | STURTEVANT | WI | 53177 | |
| QUADRA TOOLING | 3565 HIGHLAND PARK ST NW | NORTH CANTON | OH | 44720 | |
| QUADTECH ANALYTICS, INC. | 8285 TABOR LANE, STE 101 | FAIRFAX STATION | VA | 22039 | |
| QUAKER CITY CHEMICALS INC | 7360 MILNOR STREET | PHILADELPHIA | PA | 19136-4211 | |
| QUALITY BICYCLE PRODUCTS | 6400 W 105TH STREET | BLOOMINGTON | MN | 55438 | |
| QUALITY CAST METALS INC. | 3000 S JONES ST. | FORT WORTH | TX | 76104 | |
| QUALITY DENTAL CARE | ATTN: XIENG K. LEE, 6901 78TH AVENUE NORTH, SUITE 105 | BROOKLYN PARK | MN | 55445-2720 | |
| QUALITY DENTAL LAB | 7523 WARDEN RD | SHERWOOD | AR | 72120 | |
| QUALITY DENTAL LABORATORY | ATTN: GENE MACPHERSON, 3506 NORTH MAIN STREET | DAYTON | OH | 45405-2401 | |
| QUALITY DENTAL LABORATORY | ATTN: SAM JARKAS, 7523 WARDEN ROAD | SHERWOOD | AR | 72120-5042 | |
| QUALITY DENTISTRY | ATTN: LISA M. MUSGRAVE, 124 SOUTH BENZIE BOULEVARD | BEULAH | MI | 49617-0378 | |
| QUALITY METAL FINISHING CORPORATION | ATTN: MARK LEONARDIS, 80 GEORGE STREET | PATERSON | NJ | 07503 | |
| QUALITY ORTHODONTIC CARE | 2455 OLD MILTON PARKWAY | ALPHARETTA | GA | 30009 | |
| QUALITY ORTHODONTIC CARE | 6130 ABBOTTS BRIDGE RD | JOHNS CREEK | GA | 30097 | |
| QUALITY PATENT PRINTING, INC | 14458 OLD MILL RD, SUITE 101 | UPPER MARLBORO | MD | 20772 | |
| QUALITY SUPPORT | 900 WATER STREET | SCOTTDALE | PA | 15683 | |
| QUALITY SYNTHETIC RUBBER INC. | 1700 HIGHLAND RD DOCK B | TWINSBURG | OH | 44087 | |
| QUALITY SYNTHETIC RUBBER INC. | 3565 HIGHLAND PARK ST NW | NORTH CANTON | OH | 44720 | |
| QUALITY TOOLING & REPAIR | 501 MOSSIDE BLVD | NORTH VERSAILLES | PA | 15137 | |
| QUALITY TOOLING & REPAIR | P.O. BOX 3666 | PITTSBURGH | PA | 15230 | |
| QUALITY WATER SERVICES, INC. | 2200 LAKECREST DRIVE | PEKIN | IL | 61554 | |
| QUANTACHROME INSTRUMENTS | 1900 CORPORATE DR | BOYNTON BEACH | FL | 33426 | |
| QUANTITATIVE ECONOMIC SOLUTIONS, LLC | 101 ARCH STREET, SUITE 1010 | BOSTON | MA | 02110 | |
| QUANTOM CONSULTING, LLC | 12 PORTER RD | BOXFORD | MA | 01921 | |
| QUANTUM DENTAL ARTS | 1822 HILLCREST ST | ORLANDO | FL | 32803 | |
| QUANTUM DENTAL ARTS | ATTN: DAVID ZIFF, 1822 HILLCREST STREET | ORLANDO | FL | 32803-4823 | |
| QUANTUM FIRST AUTOMATION INC. | 941 E. LOVEJOY STREET | BUFFALO | NY | 14206 | |
| QUANTUMFLOW TECHNOLOGIES | 9935-D REA RD, #437 | CHARLOTTE | NC | 28277 | |
| QUANTUMSCAPE | 273 CONCORD STREET | GLOUCESTER | MA | 01930 | |
| QUAST ORTHODONTICS | 320 THOMAS MORE PARKWAY | CRESTVIEW HILLS | KY | 41017 | |
| QUAST ORTHODONTICS | 320 THOMAS MORE PKWY STE 203 | CRESTVIEW HILLS | KY | 41017 | |
| QUATRINI LAW GROUP II PC | 550 E PITTSBURGH ST | GREENSBURG | PA | 15601 | |
| QUEENS ADVANCED DENTISTRY | ATTN: YOSSI ADLER, 9531 156TH AVENUE | HOWARD BEACH | NY | 11414 | |
| QUENCH | 750 5TH AVE, SUITE 200 | KING OF PRUSSIA | PA | 19406 | |
| QUENCH | P.O. BOX 735777 | DALLAS | TX | 75373 | |
| QUEST PEDIATRIC DENTISTRY AND ORTHODONTICS | 210 BEAULLIEU DR SUITE # 600 | LAFAYETTE | LA | 70508 | |
| QUESTEK INNOVATIONS LLC | 1820 RIDGE AVENUE | EVANSTON | IL | 60201 | |
| QUEZADA, SARAH | ADDRESS ON FILE | | | | |
| QUICK CARGO | KM28, CAIRO-ALEX DESERT RD, INDUSTRIAL ZONE, ABOU RAW AS, P.O. BOX 74 | CAIRO | | KM 28 | EGYPT |
| QUICK DELIVERY SERVICE, INC. | 632 PRATT AVE. N | SCHAUMBURG | IL | 60193 | |
| QUICK MANUFACTURING CO | 4 ELECTRONICS AVENUE | DANVERS | MA | 01923 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| QUICK MANUFACTURING CO | DANVERS INDUSTRIAL PARK, 4 ELECTRONICS AVE | DANVERS | MA | 01923 | |
| QUICK, CHRISTOPHER B | ADDRESS ON FILE | | | | |
| QUICKPARTS | 620 S INDUSTRIAL WAY | SEATTLE | WA | 98108 | |
| QUIETSTOVE | 9132 FOUR WINDS WAY | SKOKIE | IL | 60076 | |
| QUILL | PO BOX 37600 | PHILADELPHIA | PA | 19101-0600 | |
| QUILL CORPORATION | P.O. BOX 37600 | PHILADELPHIA | PA | 19101-0600 | |
| QUINCY COMPRESSOR LLC | 701 N DOBSON AVE | BAY MINETTE | AL | 36507 | |
| QUINCY DENTAL CENTER | ATTN: JENNIFER PRITTS, 332 SOUTH 36TH STREET, SUITE 1 | QUINCY | IL | 62301-5808 | |
| QUINCY DENTAL CENTER | ATTN: LINUS AMANTE, 332 SOUTH 36TH STREET, SUITE 1 | QUINCY | IL | 62301-5808 | |
| QUINCY FAMILY DENTAL | ATTN: RYAN S. RIGGS, 3915 MAINE STREET, SUITE 5 | QUINCY | IL | 62305 | |
| QUINCY LAB INC | 109 SHORE DRIVE | BURR RIDGE | IL | 60527 | |
| QUINLAN, JAMES | ADDRESS ON FILE | | | | |
| QUINN DENTAL | ATTN: QUYNH N. P. NGO, 7990 ORANGETHORPE AVENUE | BUENA PARK | CA | 90621-3437 | |
| QUINN EMANUEL URQUHART & SULLIVAN, LLP | 865 S. FIGUEROA ST., 10TH FLOOR | LOS ANGELES | CA | 90017 | |
| QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN: KEVIN S. REED, 295 FIFTH AVENUE | NEW YORK | NY | 10016 | |
| QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN: WILLIAM A. BURCK, 865 S. FIGUEROA ST., 10TH FLOOR | LOS ANGELES | CA | 90017 | |
| QUINN, DUNIA | ADDRESS ON FILE | | | | |
| QUINTERO, JUAN | ADDRESS ON FILE | | | | |
| QUINTERO, LOUIS J | ADDRESS ON FILE | | | | |
| QUINTESSENCE PUBLISHING CO INC | 4350 CHANDLER DRIVE | HANOVER PARK | IL | 60133 | |
| QUINTILIANI, JERRY | ADDRESS ON FILE | | | | |
| QUINTUS TECHNOLOGIES | 8270 GREEN MEADOWS DR N | LEWIS CENTER | OH | 43035 | |
| QURAM, LINDA | ADDRESS ON FILE | | | | |
| QUSPIN INC | 331 S 104TH ST STE 130 | LOUISVILLE | CO | 80027 | |
| R & D MACHINE SHOP CONSULTANT, LLC | 3045 NELSON COLON ST, GUANAJIBO INDUSTRIAL PARK | MAYAGUEZ | PR | 682 | |
| R & D MACHINE SHOP CONSULTANT, LLC | 3045 NELSON COLON ST GUANAJIBO INDUSTRIAL PARK | MAYAGUEZ | PR | 00682 | |
| R & L TRUCKLOAD SERVICES LLC | 16520 S TAMIAMI TRAIL, SUITE 180 | FORT MYERS | FL | 33908 | |
| R & L TRUCKLOAD SERVICES LLC | LOCKBOX 74008195, BANK OF AMERICA LOCKBOX SERVICES | CHICAGO | IL | 60674 | |
| R + W AMERICA | 254 TUBEWAY DR | CAROL STREAM | IL | 60188 | |
| R B MASTERS DENTAL LABORATORY | ATTN: RICHARD MASTERS, 1503 WASHINGTON BOULEVARD | WILLIAMSPORT | PA | 17701-5426 | |
| R D MARCLEY, INC | 614 PRAIRIE STREET | AURORA | IL | 60506 | |
| R K DIXON | 5700 UTICA RIDGE ROAD | DAVENPORT | IA | 52807 | |
| R K DIXON COMPANY | PO BOX 936777 | ATLANTA | GA | 31193 | |
| R S HUGHES | 19 BRIGHAM ST, UNIT 7A | MARLBOROUGH | MA | 01752 | |
| R W SULLIVAN ENGINEERING | 529 MAIN ST, SUITE 203 | BOSTON | MA | 02129 | |
| R&R MACHINERY | 5101 INDUSTRIAL BLVD. SUITE 100 | FRIDLEY | MN | 55421 | |
| R.D MATHIS COMPANY | 2840 GUNDRY AVE | SIGNAL HILL | CA | 90755 | |
| R.D MATHIS COMPANY | PO BOX 92916 | LONG BEACH | CA | 90809 | |
| R.E. DECKER, P.C. | 333 PETERSON RD SUITE B | LIBERTYVILLE | IL | 60048 | |
| R.E. MICHEL COMPANY | ONE R.E. MICHEL DRIVE | GLEN BURNIE | MD | 21060 | |
| R.E. MICHEL COMPANY | PO BOX 70510 | PHILADELPHIA | PA | 19176 | |
| R.G.S. ELECTRIC COMPANY LLC | P.O. BOX 2310 | DAVENPORT | IA | 52809 | |
| R.L. SWEARER COMPANY INC | PO BOX 645675 | PITTSBURGH | PA | 15264 | |
| R.P. MCGUIRE ENTERPRISES LLC | 721 ASCENSION DRIVE W, ATTN: ACCOUNTS RECEIVABLE | WEST MIFFLIN | PA | 15122 | |
| R+L CARRIERS INC | 600 GILLAM ROAD | WILMINGTON | OH | 45177 | |
| R+L CARRIERS INC | PO BOX 10020 | PORT WILLIAM | OH | 45164 | |
| R2 DIGITAL LABORATORY (DDX) | 185 BRIDGE PLAZA NORTH, SUITE 304 | FORT LEE | NJ | 07024 | |
| R2GATE AMERICA INC | 600 SYLVAN AVE STE 404 | ENGLEWOOD CLIFFS | NJ | 07632 | |
| R4 SOLUTIONS | 115 WYMAN STREET | MEDFORD | MA | 02155 | |
| RA RODRIGUEZ UK AUTOMATION LTD | 14 OLD BRIDGE WAY | SHEFFORD | | SG17 5HQ | UNITED KINGDOM |
| RAABE, DR RANDALL | ADDRESS ON FILE | | | | |
| RAB PROSTHODONTICS LABORATORY | ATTN: ROBERT A. BRONECKI, 724 15TH STREET WEST, #20161 | BILLINGS | MT | 59104-7007 | |
| RADA, RANDY | ADDRESS ON FILE | | | | |
| RADCLIFFE, STEPHEN S | ADDRESS ON FILE | | | | |
| RADEMACKER, GABRIEL J | ADDRESS ON FILE | | | | |
| RADIANT DENTAL HEALTH | ATTN: NATHANIEL B. CALDON, 313 WEST DRAKE ROAD | FORT COLLINS | CO | 80526-2846 | |
| RADIANT DENTAL LABORATORY INC | 265 W 80TH PL | MERRILLVILLE | IN | 46410 | |
| RADIANT DENTAL LABORATORY INC | 265 WEST 80TH PLACE | MERRILLVILLE | IN | 46410 | |
| RADIANT GLOBAL LOGISTICS | 07 PARKWAY VIEW DR, BLDG#14 | PITTSBURGH | PA | 15201 | |
| RADIANT GLOBAL LOGISTICS | DBA ADCOM WORLDWIDE | DALLAS | TX | 75284-4722 | |
| RADIANT GLOBAL LOGISTICS | PO BOX 844722 | DALLAS | TX | 75284 | |
| RADIANT SMILES DENTAL CARE | ATTN: ANISSA S. RAMSARAN, 20 A DUMFRIES ROAD, BAMBOO VILLAGE, PALMISTE JUNCTION | LA ROMAIN | TT | | TRINIDAD AND TOBAGO |
| RADIANT SMILES DENTISTRY | ATTN: KEITH F. ANDERSON, 9225 MANCHESTER ROAD, SUITE 202 | SAINT LOUIS | MO | 63144-2640 | |
| RADIANT SMILES FOR YOU | ATTN: RITA J. SABAITIS, 5555 NORTH SHERIDAN ROAD | CHICAGO | IL | 60640-1601 | |
| RADIANT SMILES II | 8961 W SAHARA AVE A STE 108 | LAS VEGAS | NV | 89117 | |
| RADIANT SMILES II | 8961 W SAHARA AVE STE 108 | LAS VEGAS | NV | 89117 | |
| RADICAL FIREARMS | 4413 BLUEBONNET DRIVE, #8 | STAFFORD | TX | 77477 | |
| RADOSAVLJEVIC, NATASHA | ADDRESS ON FILE | | | | |
| RADOUCH, ZDENEK | ADDRESS ON FILE | | | | |
| RADOVICH, DAVID M | ADDRESS ON FILE | | | | |
| RADWELL INTERNATIONAL, LLC | 1 MILLENIUM DR | WILLINGBORO | NJ | 08046 | |
| RADWELL INTERNATIONAL, LLC | PO BOX 419343 | BOSTON | MA | 02241 | |
| RADZ, DR GARY M | ADDRESS ON FILE | | | | |
| RAE GEAR LLC | 15106 S. FOX RIVER STREET | PLAINFILED | IL | 60544 | |
| RAEL, RONALD | ADDRESS ON FILE | | | | |
| RAGLE DENTAL LABORATORY INC | 301 S. 1ST STREET | CHAMPAIGN | IL | 61820 | |
| RAHAL, AHMAD | ADDRESS ON FILE | | | | |
| RAHN USA CORP | 39305 TREASURY CTR | CHICAGO | IL | 60694-9300 | |
| RAIN DEER LLC | 4715 216TH STREET, STE 3D | BAYSIDE | NY | 11361 | |
| RAIN-FLOW SYSTEMS, INC. | 611 E 119TH ST S | JENKS | OK | 74037 | |
| RAIRDEN'S AUTO SALVAGE & TOWING | 3944 S. 7TH ST | KEOKUK | IA | 52632 | |
| RAJEN PARIKH, ANKIT | ADDRESS ON FILE | | | | |
| RAJEWSKI, DAVID | ADDRESS ON FILE | | | | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| RAJU, DR SAVITHRI S | ADDRESS ON FILE | | | | |
| RAM DENTAL LAB | 6020 DAWSON STREET | HOLLYWOOD | FL | 33023 | |
| RAM DENTAL LAB INC. | 6020 DAWSON STREET | HOLLYWOOD | FL | 33026 | |
| RAM ENGINEERING | 22 MARGARET DRIVE | SOUTH WINDSOR | CT | 06074 | |
| RAMACO 3D LLC | 1101 SUGARVIEW DRIVE | SHERIDAN | WY | 82801 | |
| RAMCO EQUIPMENT CORP | 32 MONTGOMERY ST | HILLSIDE | NJ | 07205 | |
| RAME-HART INSTRUMENT CO | 19 ROUTE 10 EAST, SUITE 11 | SUCCASUNNA | NJ | 07876 | |
| RAMIREZ, ROSALINA | ADDRESS ON FILE | | | | |
| RAMONA DENTAL GROUP | 327 3RD ST | RAMONA | CA | 92065 | |
| RAMOS DENTAL CENTER | ATTN: JOSEPH A. RAMOS, 400 KENTWOOD DRIVE | FRANKFORT | IN | 46041-2730 | |
| RAMOS, DAWN | ADDRESS ON FILE | | | | |
| RAMOS, MARIO | ADDRESS ON FILE | | | | |
| RAMSAY MEDIA PTY | 36 OLD MILL ROAD, NDABENI | CAPE TOWN | | 07405 | SOUTH AFRICA |
| RAMSINGH, OMKAR | ADDRESS ON FILE | | | | |
| RANA, ZOHA | ADDRESS ON FILE | | | | |
| RANCE INDUSTRIES INC | PO BOX 325 | COLUMBIANA | OH | 44408 | |
| RANDELL PROSTHETICS INC. | 9415 LACKLAND RD. | ST. LOUIS | MO | 63114 | |
| RANDOLPH DENTAL | ATTN: BRADLEY A. RANDOLPH, 3980 DIVISION STREET | BURLINGTON | IA | 52601-8626 | |
| RANDOLPH FAMILY DENTISTRY | ATTN: EYAD SALLOUM, 56 S. MAIN ST. | RANDOLPH | MA | 02368 | |
| RANDOLPH, CARRIE | ADDRESS ON FILE | | | | |
| RANDOLPH, TERRY | ADDRESS ON FILE | | | | |
| RANDY | ADDRESS ON FILE | | | | |
| RANDY'S COLLISION SERVICE | 3228 NE ADAMS ST. | PEORIA | IL | 61603 | |
| RANSOM & RANDOLPH LLC | P.O. BOX 780875 | PHILADELPHIA | PA | 19178-0875 | |
| RANSON & RANSON FAMILY PRACTICE | ATTN: BRITTANY PHAM, 320 EAST JACKSON STREET | MORTON | IL | 61550-1616 | |
| RANSON & RANSON FAMILY PRACTICE | ATTN: RONALD L. & LETICIA RANSON, 320 EAST JACKSON STREET | MORTON | IL | 61550-1616 | |
| RAPHAEL HEALTH CENTER | ATTN: ASHLEY C. DICKERSON, 401 EAST 34TH STREET | INDIANAPOLIS | IN | 46205-3754 | |
| RAPHAEL HEALTH CENTER | ATTN: DINO J. DIEUDONNE, 401 EAST 34TH STREET | INDIANAPOLIS | IN | 46205-3754 | |
| RAPID AXIS, LLC | 1482 ODDSTAD RD | REDWOOD CITY | CA | 94063 | |
| RAPID DENTAL SERVICES | P.O. BOX 1482 | BEECHER | IL | 60401 | |
| RAPID DTM, INC. | 13 COLUMBIA DRIVE #6 | AMHERST | NH | 03031 | |
| RAPID INJECTION SYSTEM | 40 ROSELLE STREET | MINEOLA | NY | 11501 | |
| RAPID LOGISTICS - NETHERLANDS | INCHEONWEG 7 | ROZENBURG NH | | 1437 EK | NETHERLANDS |
| RAPID MACHINING | 22 CHARRON AVE | NASHUA | NH | 03063 | |
| RAPID MADE INC | 12141 SW HERMAN ROAD | TUALATIN | OR | 97062 | |
| RAPID NEWS PUBLICATIONS LTD | CARLTON HOUSE, SANDPIPER WAY | CHESTER | | CH4 9QE | UNITED KINGDOM |
| RAPID PRODUCT MANUFACTURING | DIESELSTRASSE 15 D | HELMSTEDT | | 38350 | GERMANY |
| RAPID PROTOTYPING INC | 2269 STAR CT | ROCHESTER | MI | 48309 | |
| RAPID SHEET METAL | 104 PERIMETER ROAD | NASHUA | NH | 03063 | |
| RAPID SHEET METAL | PROTO LABS, INC., P.O. BOX 856933 | MINNEAPOLIS | MN | 55485 | |
| RAPIDMADE | 15883 SW 72ND AVE. | PORTLAND | OR | 97224 | |
| RAPIDMADE, INC | 15883 SW 72ND AVE | TIGARD | OR | 97224 | |
| RAPP, JAMES | ADDRESS ON FILE | | | | |
| RASHID NOOR | 90 ORNE ST. | NO ATTLEBORO | MA | 02760 | |
| RASHID, JUDITH | ADDRESS ON FILE | | | | |
| RASHID, JUDY A | ADDRESS ON FILE | | | | |
| RASHID, RIMA | ADDRESS ON FILE | | | | |
| RASKA DENTAL IMPLANT & ORAL SURGERY | ATTN: GARY M. RASKA, 3940 SWIFT ROAD | SARASOTA | FL | 34231-6541 | |
| RASMUSSEN, BLAKE | ADDRESS ON FILE | | | | |
| RASPOTNIK, FRANCIS | ADDRESS ON FILE | | | | |
| RASSINI FRENOS,S.A.DE C.V. | C/O ALCALOSA FORWARDING, 4015 TRANSFER ROAD | LAREDO | TX | 78045 | |
| RASSOULI, DR. NADER M. | ADDRESS ON FILE | | | | |
| RATIO DECIDENDI, LLC | 412 NORTH MAIN ST, SUITE 100 | BUFFALO | WY | 82834 | |
| RATTANAVONG, NIKKI | ADDRESS ON FILE | | | | |
| RAUZMAN, DR ADAM | ADDRESS ON FILE | | | | |
| RAVENS FAMILY DENTAL | ATTN: MICHAEL A. RAVENS, 198 ASH STREET, SUITE 1 | READING | MA | 01867-3623 | |
| RAVENSWOOD DENTAL GROUP | ATTN: HENRY L. LOTSOF, 5015 NORTH PAULINA STREET, SUITE 330 | CHICAGO | IL | 60640-2756 | |
| RAWLINS COUNTY DENTAL CLINIC | ATTN: GILBERT OMIDO, 104 SOUTH FOURTH STREET | ATWOOD | KS | 67730 | |
| RAWLINS COUNTY DENTAL CLINIC | ATTN: WYNONA G. S. TELLBUESCHER, 104 SOUTH FOURTH STREET | ATWOOD | KS | 67730 | |
| RAY DENTAL STUDIO | 431 E WARD STREET | KENT | WA | 98030 | |
| RAY DENTAL STUDIO | 431 WARD STREET | KENT | WA | 98030 | |
| RAY ENGEL PACKAGING | 12060 LACKLAND ROAD | SAINT LOUIS | MO | 63146 | |
| RAY FOSTER DENTAL EQUIPMENT | 5421 COMMERCIAL DRIVE | HUNTINGTON BEACH | CA | 92649 | |
| RAYMAN, DANIELLE | ADDRESS ON FILE | | | | |
| RAYMOND E STAUFFER | 9F SENTINEL COURT | CHATHAM | NJ | 07928 | |
| RAYMOND, MARY | ADDRESS ON FILE | | | | |
| RAYMORE FAMILY DENTISTRY | ATTN: SAAD M. TARAR, 109 SOUTH MADISON STREET, SUITE B | RAYMORE | MO | 64083 | |
| RAY'S COUNTERTOP SHOP, INC. | PO BOX 46 | GLENARM | IL | 62536 | |
| RAY'S DENTAL CERAMICS | 641 ED COOKE RD | SMITHS GROVE | KY | 42171 | |
| RAYTHEON COMPANY | INTELLIGENCE AND SPACE, 8320 ALBAN ROAD, SUITE 100 | SPRINGFIELD | VA | 22150 | |
| RAYTHEON COMPANY | PO BOX 3434 | BOSTON | MA | 02241-3434 | |
| RAYTHEON INTELLIGENCE & SPACE | 2000 EAST EL SEGUNDO BLVD | EL SEGUNDO | CA | 90245 | |
| RAYTHEON TECHNOLOGIES | 411 SILVER LANE | E HARTFORD | CT | 06118 | |
| RAYTHEON TECHNOLOGIES | 8320 ALBAN RD | SPRINGFIELD | VA | 22150 | |
| RAYTHEON TECHNOLOGIES | P.O. BOX 61930, MAIL STOP 542-22 | PHOENIX | AZ | 85082 | |
| RAYVEN DENTAL LAB CARBSM | 1300 N. 7TH ST. | GRAND JUNCTION | CO | 81501 | |
| RAZZANO, DR. MICHAEL | ADDRESS ON FILE | | | | |
| RAZZANO, MICHAEL V | ADDRESS ON FILE | | | | |
| RB DENTAL LABORATORY | ATTN: BRANDON SHOJAI, 16471 BERNARDO CENTER DRIVE, SUITE 200A | SAN DIEGO | CA | 92128-2523 | |
| RBC ROYAL BANK | P.O. BOX 4016, STATION A | TORONTO | ON | M5W 2E6 | CANADA |
| RCM VENDING SERVICES OF READING | 87 HANSCOM AVE | READING | MA | 01867 | |
| RCM VENDING SERVICES OF READING | P.O. BOX 167 | HAVERHILL | MA | 01831 | |
| RCN | PO BOX 11816 | NEWARK | NJ | 07101 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| RCO ENGINEERING, INC. | 29200 CALAHAN, PO BOX 198 | ROSEVILLE | MI | 48066 | |
| R-DENT | 7490 BARTLETT CORPORATE COVE | BARTLETT | TN | 38133 | |
| R-DENT | 7490 BARTLETT CORPORATE CV W | BARTLETT | TN | 38133 | |
| R-DENT DENTAL LABORATORY | ATTN: DAXTON GRUBB, 7490 BARTLETT CORPORATE COVE WEST | BARTLETT | TN | 38133-8922 | |
| RDKC LLC | 8995 SW MILEY RD SUITE 101 | WILSONVILLE | OR | 97070 | |
| RDW LIQUIDATION | 601 HWY 62 65 | HARRISON | AR | 72601 | |
| REACH ORTHODONTICS | 581 HUGHES RD | MADISON | AL | 35758 | |
| REACTIVE METALS STUDIO INC | 101A AIRPARK RD | COTTONWOOD | AZ | 86326 | |
| READE ADVANCED MATERIALS | 850 WATERMAN AVE | EAST PROVIDENCE | RI | 02914 | |
| READING MUNICIPAL LIGHT DEPARTMENT | PO BOX 30 | READING | MA | 01867 | |
| REAL WORLD ENDO | 1401 VEALE RD | WILMINGTON | DE | 19810 | |
| REALIZE | 15515 ENDEAVOR DR | NOBLESVILLE | IN | 46060 | |
| REALLY RIGHT STUFF | 720 SOUTH 850 EAST | LEHI | UT | 84043 | |
| REBOL FAMILY DENTISTRY | ATTN: CHRISTOPHER D. SPARKS, 69 MCDOWELL STREET | ASHEVILLE | NC | 28801-4103 | |
| REBOL FAMILY DENTISTRY | ATTN: CHRISTOPHER R. REBOL, 69 MCDOWELL STREET | ASHEVILLE | NC | 28801-4103 | |
| RECEIVER GENERAL OF CANADA | 2000 PEEL, SUIRE 620 | MONTREAL | QC | H3A 2W5 | CANADA |
| RECHNER ELECTRONICS INDUSTRIES, INC | 6311 INDUCON CORPORATE DR, SUITE 5 | SANBORN | NY | 14132 | |
| RECHTIN FAMILY & COSMETIC DENTAL CARE | ATTN: THEODORE A. RECHTIN, 3450 BRIDGELAND DRIVE, SUITE A | BRIDGETON | MO | 63044-2605 | |
| RECHTIN FAMILY DENTISTRY | 3450 BRIDGELAND DR, SUITE A | BRIDGETON | MO | 63044 | |
| RECTECH GROUP, SHENZHEN ZHZT PRECISION METAL CO, LTD | OUMINGDA INDUSTRIAL PARK,, NO.90 EDUCATION NORTH ROAD,PINDI STREET,, LONGGANG DISTRICT | SHENZHEN CITY | | 518117 | CHINA |
| RED ARC ENVIRONMENTAL, INC | 2901 FM 741 | CRANDALL | TX | 75114 | |
| RED ARC ENVIRONMENTAL, INC | 990 SECURITY ROW, SUITE 102 | RICHARDSON | TX | 75081 | |
| RED CARPET CAR WASH, INC. | 505 N.E. JEFFERSON STREET | PEORIA | IL | 61603 | |
| REDACTED, INC. | 350 RHODE ISLAND, SUITE 240 | SAN FRANCISCO | CA | 94103 | |
| REDE PRINT N SHOP | 1915 SW 6TH AVE | PORTLAND | OR | 97201 | |
| REDEKER SELLNER DAHS | MAFFEISTRABE 4, 80333 MUCHEN | MUCHEN | | 80333 | GERMANY |
| REDFIELD SMILES | ATTN: EUGENE F. INGLES, 517 MAIN STREET | REDFIELD | SD | 57469-1208 | |
| REDINGTON (INDIA) LIMITED | M-1 GROUND FLOOR,INDUSTRIAL ESTATE, GUINDY | CHENNAI | | 600032 | INDIA |
| REDISKE, DR. JARED | ADDRESS ON FILE | | | | |
| REDMON CONSTRUCTION, INC. | 5627 EMERSON | MORTON GROVE | IL | 60053 | |
| REDMOND, JOSEPH | ADDRESS ON FILE | | | | |
| REDNOR, AUSTIN S | ADDRESS ON FILE | | | | |
| REDSTONE ARSENAL | USASMDC/ARSTRAT SMDC WERNHER VON BRAUN COMPLEX B | REDSTONE ARSENAL | AL | 35898 | |
| REED EXHIBITIONS JAPAN, LTD | 18F SHINJUKU-NOMURA, 1-26-2 NISHISHINJUKU, SHINJUKU-KU | TOKYO | | 163-0570 | JAPAN |
| REED, ISABELLE S | ADDRESS ON FILE | | | | |
| REES, GREGG A | ADDRESS ON FILE | | | | |
| REESE, AMY E | ADDRESS ON FILE | | | | |
| REEVES, BLAKE | ADDRESS ON FILE | | | | |
| REFLECTION DENTAL | ATTN: MOHIT PATALIA, 346 EAST NORTH AVENUE | LOMBARD | IL | 60148-1303 | |
| REFRESHING GREAT LAKES | 1400 GREENLEAF AVE | ELK GROVE VILLAGE | IL | 60007 | |
| REGAL COLLECTION CORP. DBA FINE JEWELRY | 255 VILLAGE PKWY NE STE 520 | MARIETTA | GA | 30067 | |
| REGAL VALLEY DENTAL CARE | ATTN: AARON M. BRAITHWAITE, 2000 VETERANS MEMORIAL PARKWAY SOUTH | LAFAYETTE | IN | 47909-9183 | |
| REGAL VALLEY DENTAL CARE | ATTN: JAVED H. SYED, 2000 VETERANS MEMORIAL PARKWAY SOUTH | LAFAYETTE | IN | 47909-9183 | |
| REGENERON PHARMACEUTICALS | REF PO #: 950794 | TARRYTOWN, | NY | 10591-6717 | |
| REGENERON PHARMACEUTICALS, INC. | 771 OLD SAW MILL ROAD | TARRYTOWN | NY | 10591 | |
| REGENERON PHARMACEUTICALS, INC. | ATTN: ACCOUNTS PAYABLES | TARRYTOWN | NY | 10591-6707 | |
| REGENERON PHARMACEUTICALS, INC. | ATTN: ACCOUNTS PAYABLES 777 OLD SAW MILL ROAD | TARRYTOWN | NY | 10591-6707 | |
| REGENT LABS, INC. | 700 W HILLSBORO BOULEVARD | DEERFIELD BEACH | FL | 33441 | |
| REGINA ANDREW DESIGN, INC. | 13725 PENNSYLVANIA | RIVERVIEW | MI | 48193 | |
| REGINA ANDREW DESIGN, INC. | 18720 KRAUSE ST | RIVERVIEW | MI | 48193 | |
| REGINA ANDREW DESIGN, INC. | 3113 BIDDLE AVE | WYANDOTTE | MI | 48192 | |
| REGION DENTAL GLENPOOL | ATTN: RYAN NOAH, DDS, 148 W MAIN ST STE D | GLENPOOL | OK | 74033 | |
| REGION DENTAL LABORATORY | ATTN: KEVIN BOYD, 2911 JEWETT AVENUE | HIGHLAND | IN | 46322-1618 | |
| REGIONALHELPWANTED.COM, INC. | PO BOX 674054 | DETROIT | MI | 48267-4054 | |
| REGRELLO CORP | 540 FUNSTON AVE | SAN FRANCISCO | CA | 94118 | |
| REHIL ORTHODONTICS | 15210 VENTURA BLVD #609 | SHERMAN OAKS | CA | 91403 | |
| REHIL ORTHODONTICS | 6325 TOPANGA CANYON BLVD, SUITE 235 | WOODLAND HILLS | CA | 91367 | |
| REHM, JAMES W | ADDRESS ON FILE | | | | |
| REHME, MICHAEL G | ADDRESS ON FILE | | | | |
| REIBEL, MARK | ADDRESS ON FILE | | | | |
| REID DENTAL CERAMICS, INC. | 1424 INDUSTRIAL WAY # B | GARDNERVILLE | NV | 89410 | |
| REIDY, JOHN | ADDRESS ON FILE | | | | |
| REIS - NICHOLS | 3535 E 86TH ST | INDIANAPOLIS | IN | 46240 | |
| REJTO, ETHAN | ADDRESS ON FILE | | | | |
| RELIABLE | DEPT. 8001 | CHICAGO | IL | 60674-8001 | |
| RELIABLE ARTS DENTAL LAB | 6955 NW 52ND ST, UNIT 1 | MIAMI | FL | 33166 | |
| RELIABLE AUTOMATIC SPK CO. | 720 CARTEE ROAD | LIBERTY | SC | 29657 | |
| RELIABLE AUTOMATIC SPRINKLER | 720 CARTEE RD | LIBERTY | SC | 29657 | |
| RELIABLE AUTOMATIC SPRINKLER CO., INC. | 1470 SMITH GROVE RD | LIBERTY | SC | 29657 | |
| RELIABLE AUTOMATIC SPRINKLER CO., LTD. | 103 FAIRVIEW PARK DRIVE | ELMSFORD | NY | 10523 | |
| RELIABLE DELIVERY | 7842 W MARQUETTE DR N | TINLEY PARK | IL | 60477 | |
| RELIABLE DENTAL LABORATORY | ATTN: JOHN BECKER, 1303 SOUTH 119TH STREET | OMAHA | NE | 68144-1604 | |
| RELIABLE DENTURE LABORATORY | ATTN: FLOYD J. RASHID, 2819 NORTH KNOXVILLE AVENUE | PEORIA | IL | 61604-2869 | |
| RELIABLE PRINTING SOLUTIONS IN | 2230 MICHIGAN AVENUE | SANTA MONICA | CA | 90404 | |
| RELIABLE SPRINKLER | 1470 SMITH GROVE RD | LIBERTY | SC | 29657 | |
| RELIABLE SPRINKLER | 720 CARTEE ROAD | LIBERTY | SC | 29657 | |
| RELIABOTICS | 24 VAN DYKE AVENUE | NEW BRUNSWICK | NJ | 8901 | |
| RELIANCE CONSTRUCTION | PO BOX 121 | EXETER | NH | 03833 | |
| RELIANCE DENTAL DESIGNS | ATTN: DANNY EVANSON, 275 SPRECKELS AVENUE | MANTECA | CA | 95336-6005 | |
| RELIANCE DENTAL DESIGNS | ATTN: TAYLOR EVANSON, 275 SPRECKELS AVENUE | MANTECA | CA | 95336-6005 | |
| RELIANCE ENGINEERING AKA BUILT-RITE | 851 STERLING ROAD | LANCASTER | MA | 01523 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| RELIANCE SPECIALTY PRODUCTS, INC | 855 MORSE AVE | ELK GROVE VILLAGE | IL | 60007 | |
| RELIANCE SPECIALTY PRODUCTS, INC | C/O ACCOUNTS RECEIVABLE, 855 MORSE AVENUE | ELK GROVE VILLAGE | IL | 60007 | |
| RELIANCE STANDARD LIFE INSURANCE CO | P.O. BOX 3324 | SOUTHEASTERN | PA | 19398-3124 | |
| RELIANT DENTAL CENTER | 7916 PEBBLE BEACH DRIVE, SUITE 104 | CITRUS HEIGHTS | CA | 95610 | |
| RELIASTAR LIFE INSURANCE CO | 8947 INNOVATION WAY | CHICAGO | IL | 60682-0089 | |
| RELX INC. DBA REED EXHIBITIONS | 383 MAIN AVENUE | NORWALK | CT | 06851 | |
| RELX INC. DBA REED EXHIBITIONS | P.O. BOX 9599 | NEW YORK | NY | 10087 | |
| REM SURFACE ENGINEERING | 325 WEST QUEEN ST | SOUTHINGTON | CT | 06489 | |
| REM, INC. | 8156 W FOREST PRESERVE DRIVE | CHICAGO | IL | 60634 | |
| REMEDY MEDICAL MANUFACTURING | 3922 E UNIVERSITY DR., STE 6 | PHOENIX | AZ | 85034 | |
| REMET PIC INC | 14715 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| REMET PIC INC | 210 COMMONS ROAD | UTICA | NY | 13501 | |
| REMIJAS, THOMAS J | ADDRESS ON FILE | | | | |
| REMINGTON FAMILY DENTISTRY | ATTN: COURTNEY E. ASHBY, 206 EAST MAIN STREET | REMINGTON | VA | 22734-9612 | |
| REMINGTON FAMILY DENTISTRY | ATTN: JAMES R. CASTOR, 510 WELLNESS WAY | REMINGTON | IN | 47977-8883 | |
| REMINGTON FAMILY DENTISTRY | ATTN: W. ALEXANDER VEACH, 510 WELLNESS WAY | REMINGTON | IN | 47977-8883 | |
| REMOVABLE ARTS DENTAL LABORATORY | ATTN: DAVID H. ANDERSON, 306 GRANBURY STREET, SUITE B | CLEBURNE | TX | 76033-4853 | |
| RENAISSANCE DENTAL ARTS | ATTN: ROBERT SQUIRE, 777 WEST 7TH STREET | RENO | NV | 89503-3604 | |
| RENALCARE ASSOCIATES | PO BOX 844235 | KANSAS CITY | MO | 64184 | |
| RENCO CORP | PO BOX 412, 1 BEAVER DAM RD #6 | MANCHESTER | MA | 01944 | |
| RENESKI REPLICATIONS LLC | 392 BUTLER STREET | PITTSBURGH | PA | 15223 | |
| RENEW BIOCARE CORPORATION | 1001 BAYHILL DRIVE | SAN BRUNO | CA | 94066 | |
| RENISHAW, INC | 1001 WESEMANN DR | WEST DUNDEE | IL | 60118 | |
| RENKEN DENTISTRY | ATTN: BRITTANY A. KECK-FLORY, 2801 MANSION ROAD | SPRINGFIELD | IL | 62711-6724 | |
| RENNE, WALTER | ADDRESS ON FILE | | | | |
| RENO | 135 DURYEA ROAD | MELVILLE | NY | 11747 | |
| RENO TAHOE DENTAL | ATTN: DEBRA L. MARKOFF, 590 HAMMILL LANE | RENO | NV | 89511-2370 | |
| RENTOKIL NORTH AMERICA INC DBA BAIN PEST CONTROL SERVICE INC | 12 EXECUTIVE DRIVE, SUITE #3 | HUDSON | NH | 03051 | |
| RENZI & ASSOCIATES, INC. | 10400 WEST HIGGINS ROAD | ROSEMONT | IL | 60018 | |
| RENZULLI LAW FIRM, LLC | 1 NORTH BROADWAY, SUITE 1005 | WHITE PLAINS | NY | 10601 | |
| REPAIRS | 135 DURYEA ROAD | MELVILLE | NY | 11747 | |
| REPAREX FABRICATED SYSTEMS | 5058 CENTER DRIVE | LATROBE | PA | 15650 | |
| REPAY, DR. JOSEPH | ADDRESS ON FILE | | | | |
| REPLIFORM INC | 1583 SULPHUR SPRING RD, #104 | BALTIMORE | MD | 21227 | |
| REPRIEVE CARDIOVASCULAR | 459 FORTUNE BLVD | MILFORD | MA | 01757 | |
| REPUBLIC | P.O. BOX 3807 | DAVENPORT | IA | 52808 | |
| REPUBLIC SERVICES | PO BOX 295 | MUSKEGO | WI | 53150 | |
| REPUBLIC SERVICES | PO BOX 677156 | DALLAS | TX | 75267 | |
| REPUBLIC SERVICES | PO BOX 713502 | CHICAGO | IL | 60677-0052 | |
| REPUBLIC SERVICES | PO BOX 9001099 | LOUISVILLE | KY | 40290-1099 | |
| REPUBLIC SERVICES #241 | PO 9001099 | LOUISVILLE | KY | 40290-1099 | |
| REPUBLIC SVC #551 | PO BOX 713502 | CHICAGO | IL | 60677 | |
| RESEARCH & TECHNOLOGY INTEGRATION | 10221 BURBECK RD | FORT BELVOIR | VA | 22060 | |
| RESERVE ORTHODONTIC LAB | 4067 N JEFFERSON ST | MEDINA | OH | 44256 | |
| RESIN ART DENTAL LABORATORY, LLC | ATTN: KAREN NEAG, 236 COUNTRY CLUB ROAD | TORRINGTON | CT | 06790 | |
| RESISTA TEMPS INC | 8930 BASH ROAD | INDIANAPOLIS | IN | 46256 | |
| RESMED | PO BOX 534593 | ATLANTA | GA | 30353-4593 | |
| RESOLUTE MIDDLETOWN | 520 SAYBROOK RD., STE. 200 | MIDDLETOWN | CT | 06457 | |
| RESOLUTION LABS, LLC | 1428 RYAN ROAD | NEW HAVEN | CT | 46774 | |
| RESONAC AMERICA, INC | 2150 N. FIRST STREET STE 350 | SAN JOSE | CA | 95131 | |
| RESONAC AMERICA, INC | 420 LEXINGTON AVE. STE 120 | NEW YORK | NY | 10170 | |
| RESONAC AMERICA, INC | PO BOX 122202 | DALLAS | TX | 75312 | |
| RESONANCE CONSULTING, LLC | 245 CARNEGIE ST. | MANCHESTER | NH | 03104 | |
| RESTOR3D | 311 W CORPORATION ST | DURHAM | NC | 27701 | |
| RESTOR3D | 4001 E NC 54 HIGHWAY, STE 3160 | DURHAM | NC | 27709 | |
| RESTOR3D | 4001 E NC HWY 54 SUITE 2160 | DURHAM | NC | 27709 | |
| RESTOR3D | ATTN ACCOUNTS PAYABLE, P.O BOX 14262 | DURHAM | NC | 27709 | |
| RESTORATIONS DENTAL LABORATORY | ATTN: ROBERT DIMINICO, 401 FISHER STREET | WALPOLE | MA | 02081-2203 | |
| RESTORATIONS DENTURE STUDIO | ATTN: CARL BRISENDINE, 6 SUNSET PLAZA, SUITE C | KALISPELL | MT | 59901-3659 | |
| RESTORE DENTURE AND IMPLANT CENTER | 4996 S. POWER ROAD | MESA | AZ | 85212 | |
| RE-STREAM | 124 PROSPECT STREET | WALTHAM | MA | 02453 | |
| RETLIF TESTING LABORATORIES | 101 NEW BOSTON RD | GOFFSTOWN | NH | 03045 | |
| RETLIF TESTING LABORATORIES | 795 MARCONI AVE | LAKE RONKONKOMA HEIGHTS | NY | 11779 | |
| REUELL, PETER | ADDRESS ON FILE | | | | |
| REUNION DENTAL GROUP | 3775 TRUEMAN COURT | HILLIARD | OH | 43026 | |
| REVEAM (RIO GRANDE VALLEY ECP CENTER) | 6800 S. INTERNATIONAL PARKWAY, SUITE 70 | MCALLEN | TX | 78503 | |
| REVENUE QUEBEC | C.P. 8025 SUCCURSALE DESJARDINS | MONTREAL | QC | H5B 0A8 | CANADA |
| REVERE DENTAL | ATTN: PETER P. GIRGIS, 588 WILLIAM R. LATHAM SENIOR DRIVE, SUITE 2 | BOURBONNAIS | IL | 60914-2320 | |
| REVIVE DENTAL | ATTN: RONISHA DURHAM, 15260 LLEYTONS COURT | EDMOND | OK | 73013 | |
| REVIVE DENTURE AND IMPLANT STUDIO | 2550 FLOWOOD DR. STE 401 | FLOWOOD | MS | 39232 | |
| REVO AUTOMOTIVE | 1917 MEADOW AVE | EAST PEORIA | IL | 61611 | |
| REVO MILLING CENTER | 12222 SOUTH 1000 EAST | DRAPER | UT | 84020 | |
| REVOLUTION JEWELRY WORKS | 5928 STETSON HILLS BLVD STE 110 | COLORADO SPRINGS | CO | 80923 | |
| REVOLUTIONARY COMMUNICATIONS, INC. | 3162 E WEST AVE. | MAZON | IL | 60444 | |
| REWIND SOFTWARE INC. | 333 PRESTON ST, SUITE 200 | OTTAWA | ON | K1S 5N4 | CANADA |
| REX DUROMETERS | 1250 BUSCH PKWY | BUFFALO GROVE | IL | 60089 | |
| REX DUROMETERS | 244 TESLER RD | KILDEER | IL | 60047 | |
| REYNOLDS ADVANCED MATERIALS | 2600 LEXINGTON ST | BROADVIEW | IL | 60155 | |
| REYNOLDS MACHINE CO | 222 POTOKA MINE ROAD | RUFFS DALE | PA | 15679 | |
| RFID, INC | 14190 E. JEWELL AVE, SUITE 4 | AURORA | CO | 80012 | |
| RG INDUSTRIES INC | PO BOX 62744 | BALTIMORE | MD | 21264 | |
| RH & COMPANY | 219 40TH STREET | MOLINE | IL | 61265 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| RH SOUND INC. | 223 OLD MILL ROAD | MANHASSET | NY | 11030 | |
| RH TECHNOLOGIES LLC | 2495 EASTBROOK RD | NEW CASTLE | PA | 16105 | |
| RH TECHNOLOGIES LLC | ATTN: RICHARD K. HOUSTON, 2495 EASTBROOK RD | NEW CASTLE | PA | 16105 | |
| RHEA, DR. TAMMY | ADDRESS ON FILE | | | | |
| RHENIUM ALLOYS, INC | 38683 TAYLOR PKWY | NORTH RIDGEVILLE | OH | 44039 | |
| RHETT FAMILY DENTISTRY | ATTN: CALI S. RHETT, 2102 5TH STREET NORTH, SUITE 2 | COLUMBUS | MS | 39705-2222 | |
| RHETT, DR. CALI | ADDRESS ON FILE | | | | |
| RHICARD, DR JOHN K | ADDRESS ON FILE | | | | |
| RHOADS ORTHODONTICS | 132 GRAHAM PARK DRIVE, SUITE 300 | CRANBERRY TOWNSHIP | PA | 16066 | |
| RHODE ISLAND DIVISION OF TAXATION | ONE CAPITOL HILL, SUITE 9 | PROVIDENCE | RI | 02908-5811 | |
| RHODES BIOENGINEERING RHODES RESEARCH CTR | ATTN: DAN SIMIONESCU, FL/RM/STE: 301118 ENGINEERING SERVICE DR | CLEMSON | SC | 29634-0905 | |
| RHODES DENTAL LAB | 2463 HURT DR | ROCKY MOUNT | NC | 27804 | |
| RHODES DENTAL LABORATORY | ATTN: AARON RHODES, 2463 HURT DRIVE | ROCKY MOUNT | NC | 27804-7976 | |
| RHODES, ERIC | ADDRESS ON FILE | | | | |
| RHODES, SARE M | ADDRESS ON FILE | | | | |
| RHONE, LAWANA | ADDRESS ON FILE | | | | |
| RHONE, LAWANA LULIANA | ADDRESS ON FILE | | | | |
| RHOPOINT AMERICAS | 1000 JOHN R ROAD, SUITE 209 | TROY | MI | 48083 | |
| RIALTO DENTAL GROUP & ORTHODONTICS | ATTN: ARYAN ZANDI MOGHADAM, 1629 SOUTH RIVERSIDE AVENUE | RIALTO | CA | 92376-7707 | |
| RIALTO DENTAL GROUP & ORTHODONTICS | ATTN: IRENE A. SALIB, 1629 SOUTH RIVERSIDE AVENUE | RIALTO | CA | 92376-7707 | |
| RIALTO DENTAL GROUP & ORTHODONTICS | ATTN: JORDAN S. P. DOBBIN, 1629 SOUTH RIVERSIDE AVENUE | RIALTO | CA | 92376-7707 | |
| RIALTO DENTAL GROUP & ORTHODONTICS | ATTN: MICHAEL A. AZER, 1629 SOUTH RIVERSIDE AVENUE | RIALTO | CA | 92376-7707 | |
| RIALTO DENTAL GROUP & ORTHODONTICS | ATTN: SUDHAKAR R. CHOKKA, 1629 SOUTH RIVERSIDE AVENUE | RIALTO | CA | 92376-7707 | |
| RIBBOND INC. | 1904 3RD AVE SUITE 330 | SEATTLE | WA | 98101 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| RIC FULOP | 38 ADAMS STREET | LEXINGTON | MA | 02420 | |
| RICE MACHINERY, INC | 1104 PONTIAC AVE | CRANSTON | RI | 02920 | |
| RICE UNIVERSITY | 6100 MAIN STREET, DEPT. OF MECHANICAL ENGINEERING, MS 321, MEB 101 | HOUSTON | TX | 77005 | |
| RICE UNIVERSITY | AARON SANTOS DEPT OF BIOENGINEERING MAILSTOP 142, PO BOX 1892 | HOUSTON | TX | 77251 | |
| RICE UNIVERSITY | ATTN: UDAY JAMMALAMADAKA, BRC 650 6500 MAIN ST | HOUSTON | TX | 77005 | |
| RICE UNIVERSITY | BRC 650, 6500 MAIN STREET | HOUSTON | TX | 77030 | |
| RICE, ALAN | ADDRESS ON FILE | | | | |
| RICE, ALEXIS | ADDRESS ON FILE | | | | |
| RICE, CALIB | ADDRESS ON FILE | | | | |
| RICE, MICHAEL | ADDRESS ON FILE | | | | |
| RICE, SALLY | ADDRESS ON FILE | | | | |
| RICH PORT 3D SOLUTIONS | 50 CARR31 KM 24.4 | JUNCOS | PR | 00777-3869 | |
| RICH PORT 3D SOLUTIONS | 93 CLL 65 DE INFANTERIA STE 1, | AÑASCO | PR | 00610 | |
| RICH PORT 3D SOLUTIONS | BO ALGARROBO KM 151.2, LA BOLERA | MAYAGUEZ | PR | 00682 | |
| RICH PORT 3D SOLUTIONS | BRISAS DE ANASCO | ANASCO | PR | 00610 | |
| RICH PORT 3D SOLUTIONS | BRISAS DE ANASCO CALLE 8 E12 | ANASCO | PR | 00610 | |
| RICH PORT 3D SOLUTIONS | ROAD 698 LOT #12, DORADO, PUERTO RICO | DORADO | KY | 610 | |
| RICH, PETER A | ADDRESS ON FILE | | | | |
| RICHARD A GUARINO DENTAL LAB INC | 79 BEACH ST | REVERE | MA | 02151 | |
| RICHARD SULLIVAN DENTAL STUDIO | ATTN: RICHARD SULLIVAN, 3560 HUNTERS PACE DRIVE | LITHONIA | GA | 30038-2838 | |
| RICHARDS, ANGELA | ADDRESS ON FILE | | | | |
| RICHARDS, LAYTON & FINGER, P.A. | ATTN: LINDSAY PLATT, ONE RODNEY SQUARE, 920 NORTH KING STREET | WILMINGTON | DE | 19801 | |
| RICHARDS, LAYTON & FINGER, P.A. | ONE RODNEY SQUARE, 920 NORTH KING STREET | WILMINGTON | DE | 19801 | |
| RICHARDS, WILLIAM | ADDRESS ON FILE | | | | |
| RICHARDSON CARPET CARE | 11618 NORTH GLENSHIRE DRIVE | DUNLAP | IL | 61525 | |
| RICHARDSON ELECTRONICS, LTD. | 40W267 KESLINGER ROAD, PO BOX 393 | LAFOX | IL | 60147 | |
| RICHARDSON, DR. DAVID | ADDRESS ON FILE | | | | |
| RICHARDSON, LESLIE | ADDRESS ON FILE | | | | |
| RICHARDSON, THOMAS | ADDRESS ON FILE | | | | |
| RICHARDSON, TIFFANY | ADDRESS ON FILE | | | | |
| RICHARDSON, VICKIE | ADDRESS ON FILE | | | | |
| RICHMOND ORAL & MAXILLOFACIAL SURGERY | ATTN: CORBIN G. PARTRIDGE, 1004 OAK DRIVE | RICHMOND | IN | 47374-1916 | |
| RICHMOND, KERRY | ADDRESS ON FILE | | | | |
| RICHTER, ROBERT S | ADDRESS ON FILE | | | | |
| RICHTMAN ENGINEERING | 2450 5TH AVE | SACRAMENTO | CA | 95818 | |
| RICK BOYLAN LD | 1060 LASKIN RD STE 21B | VIRGINIA BEACH | VA | 23451 | |
| RICKABAUGH ORTHODONTICS | 1551 WESTBROOK PLAZA, SUITE 103 | WINSTON SALEM | NC | 27103 | |
| RICKS, DR LINDA | ADDRESS ON FILE | | | | |
| RICOH COMPANY, LTD. | 3-6, NAKAMAGOME 1-CHOME, 2-7-1, IZUMI, EBINA-SHI | TOKYO | | 243-0460 | JAPAN |
| RICOH USA, INC. | P.O. BOX 802815 | CHICAGO | IL | 60680-2815 | |
| RICOH, USA, INC. | PO BOX 827577 | PHILADELPHIA | PA | 19182 | |
| RIDDER ORTHODONTICS | 12354 TIMBERLAND BLVD SUITE 101 | KELLER | TX | 76244 | |
| RIDDLE, EMBRY | ADDRESS ON FILE | | | | |
| RIDENHOUR, NICK | ADDRESS ON FILE | | | | |
| RIDER, STEPHEN L | ADDRESS ON FILE | | | | |
| RIDGE DENTAL CARE | ATTN: ANDY KOULTOURIDES, 619 RIDGE ROAD | MUNSTER | IN | 46321-1645 | |
| RIDGE FAMILY DENTAL | ATTN: VIKTORIA SVERDLOV, 633 RIDGE ROAD | LYNDHURST | NJ | 07071-3219 | |
| RIDGELAND DENTAL | ATTN: ALYSSA M. LITKOWSKI, 8704 SOUTH RIDGELAND AVENUE | OAK LAWN | IL | 60453-1068 | |
| RIDGELAND DENTAL | ATTN: DENIS J. BARTZ, 12500 SOUTH HARLEM AVENUE | PALOS HEIGHTS | IL | 60463-2049 | |
| RIDGELAND DENTAL | ATTN: STEPHEN B. SIEFFERMAN, 12500 SOUTH HARLEM AVENUE | PALOS HEIGHTS | IL | 60463-2049 | |
| RIDHA, KAYSAR | ADDRESS ON FILE | | | | |
| RIEHLE, ZENIFF | ADDRESS ON FILE | | | | |
| RIEKE, DR. TIM | ADDRESS ON FILE | | | | |
| RIESBERG, JEFFREY E | ADDRESS ON FILE | | | | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| RIESER FAMILY DENTAL | ATTN: MEGHAN W. LAYNE, 2745 WEST CLAY STREET, SUITE E | SAINT CHARLES | MO | 63301-2540 | |
| RIFAI DENTAL GROUP | ATTN: HADIE RIFAI, 948 SOUTH COURT STREET | CROWN POINT | IN | 46307-4848 | |
| RIFFEE, MATTHEW M | ADDRESS ON FILE | | | | |
| RIGDON DENTAL & ASSOCIATES | ATTN: TERRY F. RIGDON, 10010 EAST 81ST STREET, SUITE 2001 | TULSA | OK | 74133-4561 | |
| RIGDON, DR. TERRY | ADDRESS ON FILE | | | | |
| RIGGS, JAMIE | ADDRESS ON FILE | | | | |
| RIGGS, RYAN S | ADDRESS ON FILE | | | | |
| RIGHT CHOICE DENTAL CARE | 2048 AURORA AVE | NAPERVILLE | IL | 60540 | |
| RIGICON | 2805 VETERANS MEMORIAL HWY STE 13 | RONKONKOMA | NY | 11779 | |
| RILEY DENTAL | ATTN: THOMAS W. RILEY, 2908 GREENBRIAR DRIVE, SUITE C | SPRINGFIELD | IL | 62704-7433 | |
| RIMMER, TOM | ADDRESS ON FILE | | | | |
| RINALDI ORTHODONTICS | 5987 MEIJER DRIVE | MILFORD | OH | 45150 | |
| RINEHART DENTISTRY | ATTN: BRANDON K. RINEHART, 419 WOOD STREET | GEORGETOWN | SC | 29440-3579 | |
| RINEHART, JERRY L | ADDRESS ON FILE | | | | |
| RING CONTAINER TECHNOLOGIES | 1 INDUSTRIAL PARK RD | OAKLAND | TN | 38060 | |
| RINGERINC | 1850 E SYCAMORE LN | HOLLADAY | UT | 84117 | |
| RINGGENBERG, DAVID | ADDRESS ON FILE | | | | |
| RIO GRANDE | 7500 BLUEWATER RD. N.W. | ALBUQUERQUE | NM | 87121 | |
| RIO GRANDE FAMILY DENTAL | ATTN: ROY CHUN, 11501 SOCORRO ROAD | SOCORRO | TX | 79927-3060 | |
| RIPLEY ORTHODONTICS | 8849 S. SHELBY ST., STE C-2 | INDIANAPOLIS | IN | 46227 | |
| RISE ARMAMENT | 23501 E 71ST ST S | BROKEN ARROW | OK | 74014 | |
| RISK DENTAL CLINIC | ATTN: WILLIAM B. RISK, 609 NORTH 5TH STREET | LAFAYETTE | IN | 47901-1012 | |
| RIST, THEODORE | ADDRESS ON FILE | | | | |
| RITTER IMPLANTS | 4310 WEST AVENUE | SAN ANTONIO | TX | 78213 | |
| RIV INC | 31 RAILROAD AVE | MERRIMACK | NH | 03054 | |
| RIV INC | P.O. BOX 220 | MERRIMACK | NH | 03054 | |
| RIVAS, MARCO | ADDRESS ON FILE | | | | |
| RIVAS, ZITLALI | ADDRESS ON FILE | | | | |
| RIVER ADVISING PLLC | 147 HIGHLAND AVE | WINCHESTER | MA | 01890 | |
| RIVER CITY CONSTRUCTION, LLC | 101 HOFFER LANE | EAST PEORIA | IL | 61611 | |
| RIVER CITY DEMOLITION | 2226 W CLARKE | PEORIA | IL | 61605 | |
| RIVER CITY DENTAL LAB | 2258 S LULU AVE | WICHITA | KS | 67211 | |
| RIVER CITY FAMILY DENTISTRY | ATTN: MORGAN R. RENNER, 2024 WEST ROHMANN AVENUE | WEST PEORIA | IL | 61604-5500 | |
| RIVER CITY ROOFING CO, INC. | 6000 WEST PLANK ROAD | BELLEVUE | IL | 61604 | |
| RIVER FOREST DENTAL STUDIO | ATTN: GINA M. PICCIONI, 344 LATHROP AVENUE | RIVER FOREST | IL | 60305-2122 | |
| RIVER FOREST DENTAL STUDIO | ATTN: JOHN G. HARTMANN, 344 LATHROP AVENUE | RIVER FOREST | IL | 60305-2122 | |
| RIVER FOREST DENTAL STUDIO | ATTN: NATHAN O. PINSKY, 344 LATHROP AVENUE | RIVER FOREST | IL | 60305-2122 | |
| RIVER LINK | PO BOX 646000 | CINCINNATI | OH | 45264 | |
| RIVER STREET DENTAL | 701 RIVER STREET | SPOONER | WI | 54801 | |
| RIVER STREET DENTAL | ATTN: CHRISTOPHER S. CARROLL, 701 NORTH RIVER STREET | SPOONER | WI | 54801-1311 | |
| RIVER VALLEY MECHANICAL SERVICE, INC. | 821 BRENKMAN DR | PEKIN | IL | 61554 | |
| RIVERA, ROGER | ADDRESS ON FILE | | | | |
| RIVERBEND DENTAL | ATTN: CLAIRE H. CARROW, 215 EAST CENTER DRIVE, SUITE E | ALTON | IL | 62002-5993 | |
| RIVERBEND DENTAL | ATTN: CLAIRE H. CARROW, 5209 MAE DRIVE | GODFREY | IL | 62035-5731 | |
| RIVERBEND DENTAL | ATTN: DAVID J. DOMBEK, 215 EAST CENTER DRIVE, SUITE E | ALTON | IL | 62002-5993 | |
| RIVERBEND SIGNWORKS EMCUBED ENTERPRISES, INC. | 979 40TH AVENUE | BETTENDORF | IA | 52722 | |
| RIVERDALE PACKAGING CORPORATION | 7301 HAZELWOOD AVE | ST. LOUIS | MO | 63042 | |
| RIVERHEAD FAMILY DENTAL | ATTN: BENJAMIN D. FEINTUCH, 1126 OSTRANDER AVENUE | RIVERHEAD | NY | 11901-2619 | |
| RIVERHEART FAMILY DENTISTRY | ATTN: EMILY A. KENNEDY, 8618 MEXICO ROAD | O'FALLON | MO | 63366 | |
| RIVERHEART FAMILY DENTISTRY | ATTN: JAMIE N. PIEPER, 8618 MEXICO ROAD | O'FALLON | MO | 63366 | |
| RIVERHEART FAMILY DENTISTRY | ATTN: TRAVIS C. SCHWARZ, 8618 MEXICO ROAD | O'FALLON | MO | 63366 | |
| RIVERROCK DENTAL | 403 1ST AVENUE EAST | SHAKOPEE | MN | 55379 | |
| RIVERROCK DENTAL | 403 E FIRST AVENUE | SHAKOPEE | MN | 55379 | |
| RIVERS OF STEEL HERITAGE CORPORATION | 623 EAST 8TH AVENUE | HOMESTEAD | PA | 15120 | |
| RIVERSHORE DENTAL | ATTN: CHAD J. VERSLUIS, 3422 RIVER DRIVE | MOLINE | IL | 61265-1747 | |
| RIVERSIDE AUTO REPAIR | 800 S 2ND ST. | PEKIN | IL | 61554 | |
| RIVERSIDE DENTAL / SMITH SMILE DESIGNS | 1061 RIVERSIDE AVENUE, SUITE 101 | JACKSONVILLE | FL | 32204 | |
| RIVERSIDE DENTAL CENTER | 2028 E RIVERSIDE BLVD STE 210 | LOVES PARK | IL | 61111 | |
| RIVERSIDE DENTAL LABORATORY | ATTN: KAREN FRYSTAK, 1875 OLE RIVER ROAD | STEVENS POINT | WI | 54481-9502 | |
| RIVERSIDE DENTISTRY | ATTN: BRYAN C. BLEW, 609 22ND STREET | MOLINE | IL | 61265-1450 | |
| RIVERSIDE DENTISTRY | ATTN: KYLE PETERSON, 609 22ND STREET | MOLINE | IL | 61265-1450 | |
| RIVERSIDE DENTISTRY | ATTN: RONALD D. RIGGINS, 609 22ND STREET | MOLINE | IL | 61265-1450 | |
| RIVERVIEW DENTAL ARTS | 9332 BALM RIVERVIEW RD | RIVERVIEW | FL | 33569 | |
| RIVERWALK DENTAL | ATTN: MAHA F. BLAIBEL, 3469 KIRCHOFF ROAD | ROLLING MEADOWS | IL | 60008 | |
| RIVERWOODS SMILES | ATTN: FOAD RASEKH, 2035 NORTH MILWAUKEE AVENUE | RIVERWOODS | IL | 60015-3581 | |
| RIZOS, NICHOLAS | ADDRESS ON FILE | | | | |
| RIZZO, MARCY | ADDRESS ON FILE | | | | |
| RJC MANUFACTURING SERVICES | 7590 STATE ROUTE 30 | NORTH HUNTINGDON | PA | 15642 | |
| RK2 MATERIALS SOLUTIONS, LLC | 222 N. WALNUT STREET, BASEMENT SUITE | WEST CHESTER | PA | 19380 | |
| RKG DESIGNS LLC (ROBERT GAUDION) | 44 WINDING POND ROAD | LONDONDERRY | NH | 03053 | |
| RL CARRIERS, INC. | PO BOX 10020 | PORT WILLIAM | OH | 45164-2000 | |
| RMB CO. INC. | P.O. BOX 1487 | IOWA CITY | IA | 52244 | |
| RMCS MIGRATION | 63 3RD AVE | BURLINGTON | MA | 01803 | |
| RMH3 DENTAL SUPPLY | 14221-A WILLARD RD SUITE 1100 | CHANTILLY | VA | 20151 | |
| RMO, INC. | P.O. BOX 5246 | DENVER | CO | 80217 | |
| ROADRUNNER 3D | 5651 JEFFERSON ST NE STE B | ALBUQUERQUE | NM | 87109 | |
| ROB E. SABLE, DDS PC | ATTN: ROBERT E. SABLE, 3005 OLD ALABAMA ROAD, SUITE 320 | ALPHARETTA | GA | 30022 | |
| ROB HAUCK/DANCING SASQUATCH TECH | 5 PONDEROSA COURT | MONTROSE | CO | 81401 | |
| ROBB, MARY M | ADDRESS ON FILE | | | | |
| ROBBINS DENTAL LABORATORY | ATTN: LARRY ROBBINS, 308 3RD STREET | WEST POINT | IA | 52656 | |
| ROBERT DOUGLAS WEEKS | 1832 CASTRO ST | SAN FRANCISCO | CA | 94128 | |
| ROBERT DOUGLAS WEEKS | 811 SOMERVILLE AVE | SOMERVILLE | MA | 02143 | |
| ROBERT E SIMS DDS | ADDRESS ON FILE | | | | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| ROBERT H. ROSENFELD & ASSOCIATES, LLC | 33 N. DEARBORN ST. SUITE 1850 | CHICAGO | IL | 60602 | |
| ROBERT HALF INTERNATIONAL INC | PO BOX 743295 | LOS ANGELES | CA | 90074 | |
| ROBERT MCGILL D/B/A ENGINEERED ALLIANCES | 135 RIDGE STREET | ARLINGTON | MA | 02474 | |
| ROBERT MORRIS UNIVERSITY | PITTSBURGH GATEWAYS CORPORATION, ASHLEY POLLARD PO # 33184-0011435 BEDFORD AVE | PITTSBURGH | PA | 15219 | |
| ROBERT RUBIN DENTAL LAB | 833 CENTAL AVE | FAR ROCKAWAY | NY | 11691 | |
| ROBERTS ORTHODONTIC LABORATORY | 941 PERKINS DR | MUKWONAGO | WI | 53149 | |
| ROBERTS, AMELIA | ADDRESS ON FILE | | | | |
| ROBERTS, ANDREW | ADDRESS ON FILE | | | | |
| ROBERTS, IAN | ADDRESS ON FILE | | | | |
| ROBERTS, JIMMIE | ADDRESS ON FILE | | | | |
| ROBERTS, LAITH | ADDRESS ON FILE | | | | |
| ROBERTS, MELISSA | ADDRESS ON FILE | | | | |
| ROBERTS, PHILIP | ADDRESS ON FILE | | | | |
| ROBERTSDALE DENTAL CARE | ATTN: JEREMY A. HARDY, 18471 WILTERS STREET | ROBERTSDALE | AL | 36567-6627 | |
| ROBERTSDALE DENTAL CARE | ATTN: LINDSEY S. TAYLOR, 18471 WILTERS STREET | ROBERTSDALE | AL | 36567-6627 | |
| ROBERTSDALE DENTAL CARE | ATTN: LYNN, 18471 WILTERS STREET | ROBERTSDALE | AL | 36567 | |
| ROBERTSON, GREG | ADDRESS ON FILE | | | | |
| ROBET RUBIN DENTAL LAB | 833 CENTAL AVE | FAR ROCKAWAY | NY | 11691 | |
| ROBIN J HENDERSON, DDS | ADDRESS ON FILE | | | | |
| ROBINHOOD MARKETS, INC. DBA SAY TECHNOLOGIES LLC | 85 WILLOW ROAD | MENLO PARK | CA | 94025 | |
| ROBINSON CORRECTIONAL CENTER | 13423 EAST 1150TH AVENUE, DENTAL DEPARTMENT | ROBINSON | IL | 62454-9803 | |
| ROBINSON ORTHODONTICS | 124 NE EVELYN AVE | GRANTS PASS | OR | 97526 | |
| ROBINSON PRECISION TOOL CORP | 315 DERRY RD, UNIT 15 | HUDSON | NH | 03051 | |
| ROBINSON, CALEB A | ADDRESS ON FILE | | | | |
| ROBINSON, CURTIS R | ADDRESS ON FILE | | | | |
| ROBINSON, SEAN | ADDRESS ON FILE | | | | |
| ROBLES, DR JUANITO C | ADDRESS ON FILE | | | | |
| ROBOTICS DENTAL | 4408 S EASTERN AVE | LAS VEGAS | NV | 89119 | |
| ROBOTUNITS, INC | 8 CORPORATE DR | CRANBURY | NJ | 08512 | |
| ROCAN MOTOR COMPANY | 311 FORD ROAD | HOWELL | NJ | 07731 | |
| ROCC EMPLOYER SERVICES | PO BOX 4699 | LAFAYETTE | IN | 47903 | |
| ROCCHINI, PAUL | ADDRESS ON FILE | | | | |
| ROCHESTER FAMILY DENTISTRY | ATTN: ELLEN Z. FISCHER, 318 SATTLEY STREET | ROCHESTER | IL | 62563-9241 | |
| ROCHESTER INSTITUTE OF TECHNOLOGY | 52 LOMB MEMORIAL DR | ROCHESTER | NY | 14623 | |
| ROCHESTER INSTITUTE OF TECHNOLOGY | ATTN: ACCOUNTS PAYABLE, 46 LOMB MEMORIAL DRIVE | ROCHESTER | NY | 14623 | |
| ROCHESTER INSTITUTE OF TECHNOLOGY | BUILLDING 99 - CENTRAL RECEIVING, 335 JOHN STREET | ROCHESTER | NY | 14623 | |
| ROCHESTER SENSORS | 1025 SOUTH BELT LINE ROAD | COPPELL | TX | 75019 | |
| ROCHESTER TECH GROUP | 120 HALSTEAD ST | ROCHESTER | NY | 14610 | |
| ROCK CREEK DENTAL GROUP | ATTN: LINDSEY L. DOLAN, 1685 AIRPORT ROAD | HOT SPRINGS | AR | 71913-7951 | |
| ROCK FAMILY DENTAL | ATTN: JAMES FISH, 400 PLAZA AVENUE | WEST HELENA | AR | 72390 | |
| ROCK HILL DENTISTRY | ATTN: ASHLEY CHIMELIS MORALES, 9601 MANCHESTER ROAD | SAINT LOUIS | MO | 63119-1333 | |
| ROCK HILL DENTISTRY | ATTN: EFRAIN J. VARGAS, 9601 MANCHESTER ROAD | SAINT LOUIS | MO | 63119-1333 | |
| ROCK ISLAND ARSENAL - JMTC | 1 ROCK ISLAND ARSENAL, BLDG 299 DOOR 16A | ROCK ISLAND | IL | 61299 | |
| ROCK ISLAND ARSENAL - JMTC | 1 ROCK ISLAND ARSENAL, BLDG. 154 CHESTNUT AVENUE | ROCK ISLAND | IL | 61299 | |
| ROCK ISLAND ARSENAL - JMTC | ATTN; PATRICK HOLMES, 2546 RODMAN AVE. | ROCK ISLAND | IL | 61299 | |
| ROCK ISLAND ARSENAL - JMTC | BLDG 299, BECK AND GILESPIE, EAST END, RECG DOOR 16A | ROCK ISLAND | IL | 61299 | |
| ROCK ISLAND DENTAL ASSOCIATES | ATTN: ANN M. MCINTYRE, 2334 31ST AVENUE | ROCK ISLAND | IL | 61201-6245 | |
| ROCK ISLAND DENTAL ASSOCIATES | ATTN: THAIS C. MEREDITH, 2334 31ST AVENUE | ROCK ISLAND | IL | 61201-6245 | |
| ROCK SHOP INC. | 200 2ND AVE S # 242 | SAINT PETERSBURG | FL | 33701 | |
| ROCK WEST COMPOSITES | 7625 PANASONIC WAY | SAN DIEGO | CA | 92154 | |
| ROCK, KIM | ADDRESS ON FILE | | | | |
| ROCK, MEGHAN | ADDRESS ON FILE | | | | |
| ROCK, MR. KIM | ADDRESS ON FILE | | | | |
| ROCKERT DENTAL STUDIO | ATTN: TAD FRIESS, 320 EAST LIBERTY DRIVE | WHEATON | IL | 60187-5402 | |
| ROCKET LABS | 3881 MCGOWAN ST. | LONG BEACH | CA | 90808 | |
| ROCKWOOD FAMILY DENTAL | ATTN: JEFFREY J. ROCKWOOD, 860 EAST HUBBLE DRIVE | MARSHFIELD | MO | 65706-1135 | |
| ROCKY MOUNTAIN FAMILY DENTAL | ATTN: LACI D. RECTOR, 2910 BIG HORN AVENUE, SUITE A | CODY | WY | 82414-9365 | |
| ROCKY MOUNTAIN GARAGE | 727 ARONA ROAD | NEW STANTON | PA | 15672 | |
| ROCKY MOUNTAIN LABORATORIES, INC | 602 PARK POINT DR, SUITE 101 | GOLDEN | CO | 80401 | |
| ROCKY MOUNTAIN MATERIALS SOLUTIONS | 160 MEADOWLARK DRIVE SUITE 2-1 | EVERGREEN | CO | 80439 | |
| ROCKY MOUNTAIN PROSTHETIC DENTISTRY | ATTN: DOUGLAS B. EVANS, 7560 RANGEWOOD DRIVE, SUITE 310 | COLORADO SPRINGS | CO | 80920-2100 | |
| RODGERS, JESSICA | ADDRESS ON FILE | | | | |
| RODNEY, DREW C | ADDRESS ON FILE | | | | |
| RODO DIGITAL PROSTHETICS LLC | 1010 NAUGHTON ROAD | TROY | MI | 48083 | |
| RODO DIGITAL PROSTHETICS, INC. | 1010 NAUGHTON DRIVE | TROY | MI | 48083 | |
| RODRIGUES, FABRICIO | ADDRESS ON FILE | | | | |
| RODRIGUES, KIM | ADDRESS ON FILE | | | | |
| RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | |
| RODRIGUEZ, JOSEPH P | ADDRESS ON FILE | | | | |
| RODRIGUEZ, JUANA | ADDRESS ON FILE | | | | |
| RODRIGUEZ, JUANITA | ADDRESS ON FILE | | | | |
| RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | |
| RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | |
| RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | |
| RODRIGUEZ-MCCANN, GUILLERMO | ADDRESS ON FILE | | | | |
| ROD'S SERVICE INC. | 1413 PENNSYLVANIA AVE. | ST. LOUIS | MO | 63133 | |
| ROE DENTAL LABORATORY | 7165 E. PLEASANT VALLEY RD | INDEPENDENCE | OH | 44131 | |
| ROE METALS | 54 EGYPT RD, ATTN: GARY ROE | GRAY | ME | 04039 | |
| ROEDER, MICHAEL | ADDRESS ON FILE | | | | |
| ROEDER, TROY J | ADDRESS ON FILE | | | | |
| ROESSLER, MICHAEL S | ADDRESS ON FILE | | | | |
| ROGER | ADDRESS ON FILE | | | | |
| ROGERS & ANDREWS ORTHODONTICS | 3545 WHEELER RD | AUGUSTA | GA | 30909 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| ROGERS DENTAL LABORATORY | ATTN: TODD ROGERS, 867 DARWIN STREET | CHARLESTON | SC | 29412-4201 | |
| ROGERS FAMILY DENTISTRY | ATTN: JAMES D. ROGERS, 8284 BEECHMONT AVENUE | CINCINNATI | OH | 45255-3153 | |
| ROGERS, CHADWICK R | ADDRESS ON FILE | | | | |
| ROGUE VALLEY DENTAL ARTS/UNBREAKABLE BONDS INC | 1150 CRATER LAKE AVE STE H | MEDFORD | OR | 97504 | |
| ROHLIG USA LLC | 1743 S LINNEMAN ROAD | MOUNT PROSPECT | IL | 60056 | |
| ROHLIG USA LLC | PO BOX 74008092 | CHICAGO | IL | 60666 | |
| ROHNERT PARK HEALTH CENTER | ATTN: IRINA V. OLMEZOVA, 5900 STATE FARM DRIVE | ROHNERT PARK | CA | 94928 | |
| ROHNERT PARK HEALTH CENTER | ATTN: JACQUELINE UY, 5900 STATE FARM DRIVE | ROHNERT PARK | CA | 94928 | |
| ROHR, INC. | A PART OF COLLINS AEROSPACE, 850 LAGOON DRIVE | CHULA VISTA | CA | 91910 | |
| ROHR, INC. | COLLINS - ROHR INC., 8200 ARLINGTON AVE | RIVERSIDE | CA | 92503 | |
| ROLAND BIRON | 145 MCGINLEY ALLEY | NEWTOWN | PA | 18940 | |
| ROLAND DGA CORPORATION | 15363 BARRANCA PARKWAY | IRVINE | CA | 92618 | |
| ROLLA ORAL SURGERY | 1016 S. BISHOP AVE. | ROLLA | MO | 65401 | |
| ROLLING PLAINS FAMILY DENTISTRY | ATTN: MATTHEW C. KOLAR, 2122 TEXAS STREET | VERNON | TX | 76384-4452 | |
| ROLLING PLAINS FAMILY DENTISTRY | ATTN: MATTHEW C. KOLAR, 104 WEST 3RD STREET | QUANAH | TX | 79252-4034 | |
| ROLLS ROYCE/AADC | P.O. BOX 7162, SPEED CODE X-12A | INDIANAPOLIS | IN | 46206 | |
| ROMAC INDUSTRIES, INC. | ATTN: ACCOUNTS PAYABLE, 21919 20TH AVE SE, SUITE 100 | BOTHELL | WA | 98021 | |
| ROMAIN, JOHN | ADDRESS ON FILE | | | | |
| ROMANO, ANTONINO | ADDRESS ON FILE | | | | |
| ROMANO, DR. ANTONINO | ADDRESS ON FILE | | | | |
| ROMANO, MANUEL | ADDRESS ON FILE | | | | |
| ROMANS, TERRY D | ADDRESS ON FILE | | | | |
| ROMERO, MOISES | ADDRESS ON FILE | | | | |
| ROMERSA, JOHN C | ADDRESS ON FILE | | | | |
| ROMINE, COLTIN | ADDRESS ON FILE | | | | |
| ROMO, ERICA | ADDRESS ON FILE | | | | |
| RON | ADDRESS ON FILE | | | | |
| RONA FISHER JEWELRY DESIGN | 1400 N AMERICAN ST, SUITE 201 | PHILADELPHIA | PA | 19122 | |
| RONALD MCDONALD HOUSE CHARITIES OF CENTRAL IL | P.O. BOX 5354 | PEORIA | IL | 61601 | |
| RONAN, DANIEL | ADDRESS ON FILE | | | | |
| RONDON, OBDULIA | ADDRESS ON FILE | | | | |
| RONNOCO BEVERAGE SOLUTIONS | P.O. BOX 797029 | ST. LOUIS | MO | 63179 | |
| RON'S CARPETS, INC. | 1003 NE ADAMS ST. | PEORIA | IL | 61603 | |
| RON'S DENTAL LABORATORY | ATTN: JEFF WILKINSON, 4540 NORTH TWIN BEACH STREET | BRAZIL | IN | 47834-8974 | |
| RONTO, R. DAVID | ADDRESS ON FILE | | | | |
| ROOM INC. | 599 BROADWAY 9TH FLOOR | NEW YORK | NY | 10012 | |
| ROONEY, ROBERT J | ADDRESS ON FILE | | | | |
| ROOT DENTAL | 5201 COLLEGE BLVD | LEAWOOD | KS | 66211 | |
| ROOT, THEODORE | ADDRESS ON FILE | | | | |
| ROOTS EDUCATION CO. | 2600 S. 1ST ST. | TEMPLE | TX | 76504 | |
| ROOTS EDUCATION CO. | 795 COMMERCE DRIVE, SUITE 10 | VENICE | FL | 34292 | |
| ROPER III, JOHN M | ADDRESS ON FILE | | | | |
| ROSE AESTHETICS | 8100 DALLAS PKWY STE 211 | PLANO | TX | 75024 | |
| ROSE DENTAL COMPANY | ATTN: EDMUND C. ROSE, 438 CHARLES STREET | NEW IBERIA | LA | 70560-3707 | |
| ROSE ORTHODONTICS | 316 E LINCOLN AVE, | WATSEKA | IL | 60970 | |
| ROSE ORTHODONTICS | 376 LARRY POWER ROAD | BOURBONNAIS | IL | 60914 | |
| ROSE, JOHN | ADDRESS ON FILE | | | | |
| ROSE, PAUL | ADDRESS ON FILE | | | | |
| ROSE, ROYCE | ADDRESS ON FILE | | | | |
| ROSEDALE FAMILY & COSMETIC DENTISTRY | ATTN: EVAN N. PADOUSIS, 6304 KENWOOD AVENUE, SUITE 5 | BALTIMORE | MD | 21237-4918 | |
| ROSEMOUNT INC. | ATTN: RMT CHAN DOCK 10, 8200 MARKET BLVD | CHANHASSEN | MN | 55317 | |
| ROSEMOUNT, INC. | 8200 MARKET BLVD - DOCK 10 | CHANHASSEN | MN | 55317 | |
| ROSEMOUNT, INC. | RMT SHAK DOCK A-D | SHAKOPEE, | MN | 55379 | |
| ROSEN SCREW.COM | SUITE 202 | SHERMAN OAKS | CA | 91403 | |
| ROSEN, DONNA | ADDRESS ON FILE | | | | |
| ROSEN, DR. J. HARLAN | ADDRESS ON FILE | | | | |
| ROSEN, MICHAEL D | ADDRESS ON FILE | | | | |
| ROSENBLATT, DR RICHARD G | ADDRESS ON FILE | | | | |
| ROSENFELD JEWELRY LTD | 4957 LAVISTA RD, ATTN: WILLIAM ROSENFELD | TUCKER | GA | 30084 | |
| ROSER, DR. TIMOTHY | ADDRESS ON FILE | | | | |
| ROSEWARNE, STEPHEN | ADDRESS ON FILE | | | | |
| ROSLYN DENTAL LABORATORY | ATTN: CARL SOTSCHECK, 375 NEW YORK AVENUE | HUNTINGTON | NY | 11743-3342 | |
| ROSS & DURRETT FAMILY DENTAL | ATTN: JARDIN YOUSEF, 1400 NORTH WESTERN AVENUE | LAKE FOREST | IL | 60045-5404 | |
| ROSS & DURRETT FAMILY DENTAL | ATTN: W. BRIAN ROSS, 1400 NORTH WESTERN AVENUE | LAKE FOREST | IL | 60045-5404 | |
| ROSS ENGINEERING, INC | 32 WESTGATE BOULEVARD | SAVANNAH | GA | 31405 | |
| ROSS ENGINEERING, INC | PO BOX 12308 | HAUPPAUGE | NY | 11788 | |
| ROSS EXPRESS | 195 NORTH MAIN ST | BOSCAWEN | NH | 03303 | |
| ROSS EXPRESS | PO BOX 8908 | PENACOOK | NH | 03303 | |
| ROSS MAINTENANCE PRODUCTS | 1620 HOMESTEAD ROAD | VERONA | PA | 15147 | |
| ROSS, DR RANDY | ADDRESS ON FILE | | | | |
| ROSS, REGINALD R | ADDRESS ON FILE | | | | |
| ROSSOW, MARC A | ADDRESS ON FILE | | | | |
| ROSSVILLE FAMILY DENTISTRY | ATTN: JENNIFER L. GREEN-SPRINGER, 54 WEST MAIN STREET | ROSSVILLE | IN | 46065 | |
| ROTARU, ION | ADDRESS ON FILE | | | | |
| ROTH, SETH M | ADDRESS ON FILE | | | | |
| ROTHSCHILD TRADING COMPANY | 717 LIBERTY AVENUE, STE 203 | PITTSBURGH | PA | 15222 | |
| ROTO-ROOTER | 5672 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| ROTRONIC INSTRUMENT CORP | 135 ENGINEERS RD, SUITE 150 | HAUPPAUGE | NY | 11788 | |
| ROTTLER PEST SOLUTIONS | 2690 MASTERSON AVE | SAINT LOUIS | MO | 63114-5120 | |
| ROUND PAPER PACKAGES INC | 511 ENTERPRISE DR | COVINGTON | KY | 41017 | |
| ROUND PAPER PACKAGES INC-BDL | 511 ENTERPRISE DR | COVINGTON | KY | 41017 | |
| ROUND ROCK ORTHODONTICS | 503 EAST PALM VALLEY BLVD SUITE 200 | ROUND ROCK | TX | 78664 | |
| ROUNDS, ROBERT | ADDRESS ON FILE | | | | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| ROUNDUP FAMILY DENTISTRY | ATTN: JACK DAIGREPONT, 239 MAIN STREET | ROUNDUP | MT | 59072-2735 | |
| ROUNDUP FAMILY DENTISTRY | ATTN: MARK S. ROSEBUSH, 239 MAIN STREET | ROUNDUP | MT | 59072-2735 | |
| ROURKE, KEVIN | ADDRESS ON FILE | | | | |
| ROUSH FENWAY RACING | 4600 ROUSH PLACE | CONCORD | NC | 28027 | |
| ROUSSELOT B.V. | MEULESTEDKAAI 81 | GENT | | 9000 | BELGIUM |
| ROUTE 64 DENTAL | ATTN: RALPH E. REMUS, 306 WEST MAIN STREET | SAINT CHARLES | IL | 60174-1814 | |
| ROVIROSA, DR DANIEL A | ADDRESS ON FILE | | | | |
| ROWAN UNIVERSITY | 201 MULLICA HILL RD | GLASSBORO | NJ | 08028 | |
| ROWE, NANCY | ADDRESS ON FILE | | | | |
| ROWLAND, DR. BENJAMIN | ADDRESS ON FILE | | | | |
| ROY A. PIERCY, CDT | ADDRESS ON FILE | | | | |
| ROY DENTAL LABORATORY | ATTN: WILLIAM L. ROY, 2608 CHARLESTON ROAD, SUITE B | NEW ALBANY | IN | 47150-2589 | |
| ROY E SCOTT DDS INC | 1800 ELM RD NE | WARREN | OH | 44483 | |
| ROY ZENERE TRUCKING & EXCAVATING INC. | 317 E MARGARET ST. | THORNTON | IL | 60476 | |
| ROY, RAHUL | ADDRESS ON FILE | | | | |
| ROYAL DENTAL CARE | ATTN: ANETA M. KACZOWKA, 1224 NORTH ROSELLE ROAD, SUITE A | SCHAUMBURG | IL | 60195-3691 | |
| ROYAL DENTAL CARE | ATTN: PIOTR TROYAN, 1224 NORTH ROSELLE ROAD, SUITE A | SCHAUMBURG | IL | 60195-3691 | |
| ROYAL DENTAL CARE | ATTN: PIOTR TROYAN, 7601 WEST MONTROSE AVENUE, SUITE 2 | NORRIDGE | IL | 60706 | |
| ROYAL DESIGN DENTAL LAB | 5600 NW CENTRAL DR STE 208 | HOUSTON | TX | 77092 | |
| ROYAL ENGINEERED COMPOSITES | 1046 E. 9TH ST. | MINDEN | NE | 68959 | |
| ROYAL IMAGE LABORATORY | ATTN: DANNAN ROYAL, 1829 NORTH WORM CREEK ROAD | PRESTON | ID | 83263-5350 | |
| RP DENTAL LAB | 7025 W TIDWELL RD SUITE H111 | HOUSTON | TX | 77092 | |
| RP SALES AMERICA, INC. | 1519 168TH STREET | NEW SHARON | IA | 50207 | |
| RRAW DESIGNS INC. | 525 E COOPER AVE #208 | ASPEN | CO | 81611 | |
| RS COMPONENTS LTD | PO BOX 5762 | CORBY, NORTHAMPTONSHIRE | | NN17 9RS | UNITED KINGDOM |
| RS DENTAL LABORATORY | ATTN: RODOLFO SEGURA, 1231 THIRD AVENUE, SUITE B | CHULA VISTA | CA | 91911-3211 | |
| RS GROUP (FORMERLY ALLIED ELECTRONICS) | 7151 JACK NEWELL BLVD S. | FORT WORTH | TX | 76118 | |
| RS GROUP (FORMERLY ALLIED ELECTRONICS) | P.O.BOX 841811 | DALLAS | TX | 75284 | |
| RSM UK TAX AND ACCOUNTING | LANDMARK ST PETER'S SQUARE, 1 OXFORD ST | MANCHESTER | | M1 4PB | UNITED KINGDOM |
| RSM US LLP | 80 CITY SQUARE | BOSTON | MA | 02129 | |
| RTI LABORATORIES, INC | 33080 INDUSTRIAL RD | LIVONIA | MI | 48150 | |
| RUBBER INDUSTRIES, INC, | 200 CAVANAUGH DRIVE | SHAKOPEE | MN | 55379 | |
| RUBICON DENTAL ASSOCIATES | 2049 BROADWATER AVE STE 3 | BILLINGS | MT | 59102 | |
| RUBICON DENTAL ASSOCIATES | ATTN: GREGORY K. MORITZ, 2049 BROADWATER AVENUE, SUITE 3 | BILLINGS | MT | 59102-4871 | |
| RUBICON ENTERPRISES INC. | 1402 RAMSEY CLOSE | ROCKFORD | IL | 61107 | |
| RUBIN DENTAL LAB | 833 CENTRAL AVE | FAR ROCKAWAY | NY | 11691 | |
| RUBINO, DAVID | ADDRESS ON FILE | | | | |
| RUCHLIN, STEPHEN L | ADDRESS ON FILE | | | | |
| RUCKER, VALERIE | ADDRESS ON FILE | | | | |
| RUDDELL, DONALD K | ADDRESS ON FILE | | | | |
| RUDIN, DR. ADAM | ADDRESS ON FILE | | | | |
| RUDOLPH DENTAL CERAMICS | ATTN: LAWRENCE RUDOLPH, 272 LYNN ANN DRIVE | NEW KENSINGTON | PA | 15068-8337 | |
| RUDOLPH, KEITH L | ADDRESS ON FILE | | | | |
| RUDUSKY, DR. BRYAN M. | ADDRESS ON FILE | | | | |
| RUEGSEGGER, TRACY A | ADDRESS ON FILE | | | | |
| RUELAS, MARTIN A | ADDRESS ON FILE | | | | |
| RUFF, STEVEN K | ADDRESS ON FILE | | | | |
| RUFFLE-DEIGNAN, WILLIAM | ADDRESS ON FILE | | | | |
| RUGGLESS AUTO SERVICE CENTER | 3417 CONSTITUTION DR | SPRINGFIELD | IL | 62711 | |
| RUGGLESS DENTAL | ATTN: SHANE D. RUGGLESS, 1001 CLOCK TOWER DRIVE, UNIT 2 | SPRINGFIELD | IL | 62704-1383 | |
| RUHRPUMPEN SA DE CV | C/O TWP, INC., 834 UNION PACIFIC BLVD. | LAREDO | TX | 78045 | |
| RUIZ, EDWARD M | ADDRESS ON FILE | | | | |
| RUIZ, GABRIEL | ADDRESS ON FILE | | | | |
| RULE BOSTON CAMERA | 320 NEVADA STREET, FIRST FLOOR | NEWTON | MA | 02460 | |
| RULE, BRADLEY C | ADDRESS ON FILE | | | | |
| RUNION DENTAL GROUP | 1110 BEECHER CROSSING NORTH SUITE A | GAHANNA | OH | 43230 | |
| RUNION DENTAL GROUP | 3775 TRUEMAN CT, SUITE A | HILLIARD | OH | 43026 | |
| RUO, HIKO | ADDRESS ON FILE | | | | |
| RUSH PCB, INC. | 2149-20 O'TOOLE AVENUE | SAN JOSE | CA | 95131 | |
| RUSSELL FINEX, INC | 625 EAGLETON DOWNS DR | PINEVILLE | NC | 28134 | |
| RUSSELL, H. PATRICK | ADDRESS ON FILE | | | | |
| RUSSELL, MARY | ADDRESS ON FILE | | | | |
| RUSSELL, PARKER | ADDRESS ON FILE | | | | |
| RUSSMAN DEBUBBLIZER & DENTAL SUPPLY, LLC | 6 GARDEN DRIVE | NEWMANSTOWN | PA | 17073 | |
| RUSSO GOLF | 19750 LORAIN ROAD, APT D2 | FAIRVIEW | OH | 43736 | |
| RUST, ROBERT G | ADDRESS ON FILE | | | | |
| RUTGERS - NEW JERSEY CENTER FOR BIOMATERIALS | 65 DAVIDSON RD RM 302 | PISCATAWAY | NJ | 08854 | |
| RUTHERFORD DENTAL LAB | 9260 ALCOSTA BLVD, STE B9 | SAN RAMON | CA | 94583 | |
| RUTNER, DR ROBERT D | ADDRESS ON FILE | | | | |
| RUWAC, INC. | 54 WINTER STREET | HOLYOKE | MA | 01040 | |
| RW SCREW, LLC | 999 OBERLIN AVE SW, MASSILLON, OH 44647 | MASSILLON | OH | 44647 | |
| RX JAPAN LTD. | 11F TOKYO MIDTOWN YAESU, YAESU CENTRAL TOWER, 2-2-1 YAESU, CHUO-KU | TOKYO | | 104-0028 | JAPAN |
| RYAN A DUNLOP DBA FULL ARCH MASTERS LLC | 6535 N PALM AVE, #102 | FRESNO | CA | 93704 | |
| RYAN A DUNLOP DBA FULL ARCH MASTERS LLC | 6535 N PALM AVE #101 | FRESNO | CA | 93704 | |
| RYAN DENTAL | ATTN: MARK T. RYAN, 622 SAVIN AVENUE | WEST HAVEN | CT | 06516-4936 | |
| RYAN TRANSPORTATION SERVICE, INC | 9350 METCALF AVENUE | OVERLAND PARK | KS | 66212 | |
| RYAN, BERNARD E | ADDRESS ON FILE | | | | |
| RYAN, BERNARD E | ADDRESS ON FILE | | | | |
| RYAN, LAWRENCE T | ADDRESS ON FILE | | | | |
| RYDER, HEATHER | ADDRESS ON FILE | | | | |
| RYDER, HEATHER | ADDRESS ON FILE | | | | |
| RYER, INC | 42625 RIO NEDO UNIT B | TEMECULA | CA | 92590 | |
| RYERSON PROCUREMENT CO | 4400 PEACHTREE INTERNATIONAL BLVD | NORCROSS | GA | 30071 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| RYERSON, INC. | 127 INDUSTRY BOULEVARD NORTH | NORTH HUNTINGDON | PA | 15642 | |
| RYSZ, TOMASZ | ADDRESS ON FILE | | | | |
| S & E DENTAL STUDIO INC | 3260 COVINGTON LN | ALGONQUIN | IL | 60102 | |
| S & F SHADE CO., LLC. | 10100 PAGE BLVD | SAINT LOUIS | MO | 63132 | |
| S & G GLOBAL HOLDINGS, INC | 1702 EDINGER AVE | TUSTIN | CA | 92780 | |
| S & S LIGHTING MAINTENANCE CO | 4305 N. MAIN ST | EAST PEORIA | IL | 61611 | |
| S K DENTAL LAB INC | 23225 NORTHWESTERN HWY | SOUTHFIELD | MI | 48075 | |
| S&G TECH GROUP, CORP. | 6360 S HANOVER RD SUITE A | ELKRIDGE | MD | 21075 | |
| S&H CROWN AND BRIDGE, INC | 310 SIMMONS RD | KNOXVILLE | TN | 37922-1943 | |
| S&P GLOBAL MARKET INTELLIGENCE LLC | 55 WATER STREET | NEW YORK | NY | 10041 | |
| S&S MACHINE, LLC | 11 CALDWELL DR, #4 | AMHERST | NH | 03031 | |
| S. I. HOWARD GLASS CO | 379 SOUTHWEST CUT-OFF | WORCESTER | MA | 01604 | |
| S.F.P.C. | P.O. BOX 790, 455 ALLEGHENY BLVD. | FRANKLIN | PA | 16323 | |
| S.I. DENTAL LABORATORY | ATTN: J. DREW DECKARD, 80 WOODLAND DRIVE | METROPOLIS | IL | 62960-4421 | |
| S.I.N. DENTAL USA | 7755 E. GRAY RD | SCOTTSDALE | AZ | 85260 | |
| S.I.N. DENTAL USA | 9383 E BAHIA DR, #115 | SCOTTSDALE | AZ | 85260 | |
| S.J. GRANT AND ASSOCIATES, INC | 806 W TRAILCREEK DRIVE | PEORIA | IL | 61614 | |
| S.J. SMITH CO., INC. | 830 BRENKMAN DR | PEKIN | IL | 61554 | |
| S2 EXHIBIT GROUP | 981 CASTLEVIEW DRIVE | NORTH HUNTINGDON | PA | 15642 | |
| S2N JEWELER MANUFACTURER | 7322 SOUTHWEST FWY STE 1810C | HOUSTON | TX | 77074 | |
| S3 SMILES (USD) | 2910 MILL ST STE D (DOOR CODE 5353#) | RENO | NV | 89509 | |
| S3-ASSOCIATES LLC | PO BOX 1222 | BARNSTABLE | MA | 02630 | |
| SABAL DENTAL ALAMEDA | ATTN: GILBERTO S. MORALES, 3120 SOUTH ALAMEDA STREET | CORPUS CHRISTI | TX | 78404-2506 | |
| SABAL DENTAL BAY AREA | ATTN: MATTHEW MEYER, 1200 SANTA FE STREET | CORPUS CHRISTI | TX | 78404-2339 | |
| SABAL DENTAL BAY AREA | ATTN: RICHA B. PATEL, 1200 SANTA FE STREET | CORPUS CHRISTI | TX | 78404-2339 | |
| SABAL DENTAL BAY AREA | ATTN: TIFFANY NGUYEN, 1200 SANTA FE STREET | CORPUS CHRISTI | TX | 78404-2339 | |
| SABAL DENTAL CALALLEN | ATTN: JASON J. VASQUEZ, 14221 NORTHWEST BOULEVARD, SUITE 107 | CORPUS CHRISTI | TX | 78410-5505 | |
| SABAL DENTAL HARLINGEN | ATTN: ESTEBAN MORALES, 321 SOUTH 13TH STREET | HARLINGEN | TX | 78550-7117 | |
| SABAL DENTAL HARLINGEN | ATTN: KASSANDRA GORENA, 321 SOUTH 13TH STREET | HARLINGEN | TX | 78550-7117 | |
| SABAL DENTAL HOLLY | ATTN: CRISTIAN BLEJAN, 5426 HOLLY ROAD | CORPUS CHRISTI | TX | 78411-4635 | |
| SABAL DENTAL HOLLY | ATTN: CURT R. HARLAN, 5426 HOLLY ROAD | CORPUS CHRISTI | TX | 78411-4635 | |
| SABAL DENTAL HOLLY | ATTN: DAVID N. MONTALVO, 5426 HOLLY ROAD | CORPUS CHRISTI | TX | 78411-4635 | |
| SABAL DENTAL HOLLY | ATTN: GILBERTO MORALES, 5426 HOLLY ROAD | CORPUS CHRISTI | TX | 78411-4635 | |
| SABAL DENTAL HOLLY | ATTN: JASON J. VASQUEZ, 5426 HOLLY ROAD | CORPUS CHRISTI | TX | 78411-4635 | |
| SABAL DENTAL MCALLEN | ATTN: SREELAKSHMI KEESARA, 820 WEST NOLANA AVENUE, SUITE A | MCALLEN | TX | 78504-3043 | |
| SABAL DENTAL ROCKDALE | ATTN: BEAU D. BLANKENSHIP, 307 CHILDRESS DRIVE | ROCKDALE | TX | 76567-2729 | |
| SABER DENTAL LAB | 51 S MAIN ST | LOGAN | UT | 84321 | |
| SABI JEWELRY | 2681 EAST OAKLAND PARK BLVD | FORT LAUDERDALE | FL | 33306 | |
| SACHDEV, KAMAL K | ADDRESS ON FILE | | | | |
| SACHS, EMANUEL | ADDRESS ON FILE | | | | |
| SACHS, EMMANUAL | ADDRESS ON FILE | | | | |
| SADDLEBACK COLLEGE | 28000 MARGUERITE PARKWAY | MISSION VIEJO | CA | 92692 | |
| SADDLEBACK COLLEGE | PO P20S920 | MISSION VIEJO | CA | 92692 | |
| SADDLE-LOCK ***EDWARD JASLOW** | A-100 BENJAMIN FOX PAVILION | JENKINTOWN | PA | 19046 | |
| SADOWSKY, STEVEN J | ADDRESS ON FILE | | | | |
| SAE DENTAL VERTRIEBS | LANGENER LANDSTRABE 173 | BREMERHAVEN | | D-2850 | GERMANY |
| SAES GETTERS USA, INC | 1122 EAST CHEYENNE MOUNTAIN BLVD | COLORADO SPRINGS | CO | 80906 | |
| SAFCO DENTAL SUPPLY CO | 1111 CORPORATE GROVE DR | BUFFALO GROVE | IL | 60089 | |
| SAFEGUARD BUSINESS SYSTEMS | PO BOX 88043 | CHICAGO | IL | 60680-1043 | |
| SAFEGUARD SELF STORAGE -170102 | 523 WEST ALGONQUIN ROAD | ARLINGTON HEIGHTS | IL | 60005 | |
| SAFELINK CONSULTING, INC. | 327 DAHLONEGA ST, SUITE 601A | CUMMING | GA | 30040 | |
| SAFETY INC. | 119 FOSTER ST, BUILDING 6 | PEABODY | MA | 01960 | |
| SAFETY INC. | BANK OF AMERICAN LOCKBOX SERVICES | CHICAGO | IL | 60693 | |
| SAFETY SHOE DISTRIBUTORS OF OKI INC | 10156 READING ROAD | PISGAH | OH | 45241 | |
| SAFETY SOURCE NORTHEAST | 29 GILLESPIE RD | CHARLTON | MA | 01507 | |
| SAFETY SOURCE NORTHEAST | PO BOX 532 | STURBRIDGE | MA | 01566 | |
| SAFETY SYSTEMS, INC | 1 CABOT ROAD SUITE 202, ATTN: LOCKBOX OPERATIONS 845659 | STEWARTVILLE | MA | 02155 | |
| SAFETY SYSTEMS, INC | 45 SPRING STREET | CARVER | MA | 02330 | |
| SAFETY SYSTEMS, INC | ONE ROBERTS ROAD | PLYMOUTH | MA | 02360 | |
| SAFETY-KLEEN SYSTEMS INC | 42 LONGWATER DR | NORWELL | MA | 02061 | |
| SAFETY-KLEEN SYSTEMS, INC | P.O. BOX 975201 | DALLAS | TX | 75397 | |
| SAFEWARE QUASAR LIMITED | 14 PHOENIX PARK, TELFORD WAY | COALVILLE | UK | | UNITED KINGDOM |
| SAFEWARE QUASAR LIMITED | UNIT 1-3 HORIZON | BASINGSTOKE | UK | RG24 8AH | UNITED KINGDOM |
| SAF-GARD SAFETY SHOE CO. | 2701 PATTERSON STREET | GREENSBORO | NC | 27407 | |
| SAF-GARD SAFETY SHOE CO. | PO BOX 10379 | GREENSBORO | NC | 27404 | |
| SAFI BAHCALL, PHD | 1008 MASSACHUSETTS AVE., APT 704 | CAMBRIDGE | MA | 02138 | |
| SAFRA SPA | VIA AVEROLDA 13/15 | TRAVAGLIATO | | 25039 | ITALY |
| SAFRANSKI, CHRISTOPHER D | ADDRESS ON FILE | | | | |
| SAFRANSKI, DAVID V | ADDRESS ON FILE | | | | |
| SAGATYS, AMY J | ADDRESS ON FILE | | | | |
| SAGE DENTAL NJ BY DR. AVI ISRAELI | 1520 NEW JERSEY 138 | WALL | NJ | 07719 | |
| SAGE MANUFACTURING, LLC | 750 KNOX STREET | FORT HANCOCK | TX | 79839 | |
| SAGE MANUFACTURING, LLC | 902 E JONES STREET | SHERMAN | TX | 75090 | |
| SAGE MANUFACTURING, LLC | CFS FIRMS CODE: SBI7 (SBI7), 11560 ROJAS RD | EL PASO | TX | 79936 | |
| SAGE MANUFACTURING, LLC | KUEHNE & NAGEL, 490-A BILL BURNETT DRIVE | EL PASO | TX | 79928 | |
| SAGE MANUFACTURING, LLC | P.O. BOX 1948 | MARBLE FALLS | TX | 78654 | |
| SAGE MANUFACTURING, LLC | TEXAS AGRI PUMPS, INC., 438 US HIGHWAY 385 NORTH | SEMINOLE | TX | 79360 | |
| SAGE SOFTWARE, INC | 14855 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| SAGER ELECTRONICS INC | 19 LEONA DR | MIDDLEBORO | MA | 02346 | |
| SAGINAW CONTROL & ENGINEER | 11122 SUNSHINE DRIVE | SAGINAW | MI | 48609 | |
| SAHEBI, MISHAUN | ADDRESS ON FILE | | | | |
| SAI DENTAL | 18615 HIGHWAY 12, SUITE 102 | SONOMA | CA | 95476 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| SAIC | 155 PASSAIC AVENUE | FAIRFIELD | NJ | 07004 | |
| SAIC | 2008 STUMP NECK RD BLDG 2195, ATTN: NSLC RECEIVING SECTION | INDIAN HEAD | MD | 20640 | |
| SAIC | 3290 16TH STREET | BEDFORD | IN | 47421 | |
| SAIFEE FAMILY DENTISTRY | ATTN: HUSEIN ALIBHAI, 21212 KUYKENDAHL ROAD EAST | SPRING | TX | 77379 | |
| SAINT AUGUSTINE DENTAL ASSOCIATES | ATTN: DINESH MARTIN, GF1 EMERALD PLAZA, 54-56 EASTERN MAIN ROAD | SAINT AUGUSTINE | TT | | TRINIDAD AND TOBAGO |
| SAINT AUGUSTINE DENTAL ASSOCIATES | ATTN: PETER W. MARTIN, GF1 EMERALD PLAZA, 54-56 EASTERN MAIN ROAD | SAINT AUGUSTINE | TT | | TRINIDAD AND TOBAGO |
| SAINT HELENA DENTAL GROUP | 1510 RAILROAD AVENUE | SAINT HELENA | CA | 94574 | |
| SAINT JOHN'S DENTAL ASSOCIATES | ATTN: JAMES P. FISHER, 8938 SAINT CHARLES ROCK ROAD | OVERLAND | MO | 63114-4238 | |
| SAINT JOHN'S DENTAL ASSOCIATES | ATTN: PETER A. RUBIS, 8938 SAINT CHARLES ROCK ROAD | OVERLAND | MO | 63114-4238 | |
| SAINT JOHN'S DENTAL ASSOCIATES | ATTN: SCOTT A. RUBIS, 8938 SAINT CHARLES ROCK ROAD | OVERLAND | MO | 63114-4238 | |
| SAINT JOSEPH DENTISTRY | ATTN: CHARLES W. HOWENSTINE, 3386 NILES ROAD | SAINT JOSEPH | MI | 49085-8800 | |
| SAINT JOSEPH DENTISTRY | ATTN: SHREYA JHA, 3386 NILES ROAD | SAINT JOSEPH | MI | 49085-8800 | |
| SAINT JOSEPH DENTISTRY | ATTN: THERESA L. BURT, 3386 NILES ROAD | SAINT JOSEPH | MI | 49085-8800 | |
| SAINT LOUIS COUNTY DENTAL | ATTN: BARRY D. BRACE, 469 SOUTH KIRKWOOD ROAD | SAINT LOUIS | MO | 63122-6119 | |
| SAINT LOUIS COUNTY DENTAL | ATTN: DANIEL I. BIALECKI, 469 SOUTH KIRKWOOD ROAD | SAINT LOUIS | MO | 63122-6119 | |
| SAINT LOUIS COUNTY DENTAL | ATTN: TIMOTHY M. GRAYEM, 469 SOUTH KIRKWOOD ROAD | SAINT LOUIS | MO | 63122-6119 | |
| SAINT LOUIS DENTAL LABORATORY | ATTN: BOB SKOSKY, 5203 MORGANFORD ROAD | SAINT LOUIS | MO | 63116-2312 | |
| SAINT LOUIS DENTAL STUDIO | ATTN: JASMINE ESMAILZADEGAN, 7004 LANSDOWNE AVENUE | SAINT LOUIS | MO | 63109 | |
| SAINT LOUIS DENTAL STUDIO | ATTN: JONATHAN R. PYLE, 7004 LANSDOWNE AVENUE | SAINT LOUIS | MO | 63109 | |
| SAINT LOUIS FORENSIC TREATMENT CENTER SOUTH | ATTN: ARTHUR WIESELTHIER, 5300 ARSENAL STREET, ATTENTION: BC/AP | SAINT LOUIS | MO | 63139-1463 | |
| SAINT PETE DENTAL IMPLANT CENTER | ATTN: JAMES VELLIS, 5637 49TH STREET NORTH | SAINT PETERSBURG | FL | 33709 | |
| SAINT PETER FAMILY DENTAL CENTER | ATTN: CHRISTINA M. SIMONETTE, 402 SUNRISE DRIVE | SAINT PETER | MN | 56082-1342 | |
| SAINT PETERS DENTAL CARE | ATTN: AMANDA M. HILLIS, 7421 MEXICO ROAD, SUITE 202 | SAINT PETERS | MO | 63376-1371 | |
| SAINT-GOBAIN | PO BOX 2864 | CLINTON | IA | 52733 | |
| SAINT-GOBAIN | SAINT-GOBAIN CERAMICS & PLASTICS, 9 GODDARD ROAD | NORTHBORO | MA | 01532 | |
| SAINT-GOBAIN | SHREWSBURY, MA, US | SHREWSBURY | MA | 01748 | |
| SAINT-GOBAIN CERAMICS | 23 ACHESON DR | NIAGRA FALLS | NY | 14303 | |
| SAINT-GOBAIN CERAMICS | PO BOX 29287 | NEW YORK | NY | 10087 | |
| SAINT-GOBAIN PERFORMANCE PLASTICS CORPORATION | PO BOX 743699 | ATLANTA | GA | 30374-3699 | |
| SAINT-GOBAIN WORCESTER | 1 NEW BOND STREET | WORCESTER | MA | 01606 | |
| SAINT-GOBAIN WORCESTER | 1 NEW BOND STREET | WORCESTER | MA | 01615 | |
| SAKR DENTAL ARTS | 601 EXECUTIVE DR | WINTER PARK | FL | 32789 | |
| SAKUU CORPORATION | 5870 HELLYER AVE, SUITE 50 | SAN JOSE | CA | 95138 | |
| SALAHUDDIN, DR MOHAMED W | ADDRESS ON FILE | | | | |
| SALAITA ORTHODONTICS | 937 POLARIS WOODS BLVD., STE A | WESTERVILLE | OH | 43082 | |
| SALAS, DAVID | ADDRESS ON FILE | | | | |
| SALAS, ISAIAH | ADDRESS ON FILE | | | | |
| SALDANA JOHNSON, ALGER | ADDRESS ON FILE | | | | |
| SALDOREDO AB | FOLKUNGAGATAN 108 | STOCKHOLM | | 116 30 | SWEDEN |
| SALEM CREEK FAMILY DENTAL | 2658 NEW SALEM HWY A5 | MURFREESBORO | TN | 37128 | |
| SALEM DENTAL (ROOTS DENTAL) | 2510 12TH ST SE | SALEM | OR | 97302 | |
| SALEM DISTRIBUTING COMPANY INC | P.O. BOX 936050 | ATLANTA | GA | 31193-6050 | |
| SALEM SMILES ORTHODONTIC | 1063 W NORTHWEST BLVD | WINSTON SALEM | NC | 27101 | |
| SALEM WELDING & SUPPLY CO. | 475 PROSPECT ST | SALEM | OH | 44460 | |
| SALES | 11 BEAR CREEK BLVD, PO BOX 1108 | WILKES BARRE | PA | 18773-1108 | |
| SALES | 1502 FEATHERSONE ROAD | WOODBRIDGE | VA | 22191 | |
| SALES | 3150 E. BIRCH STREET, P.O. BOX 2340 | BREA | CA | 92822-2340 | |
| SALES | ATTN BILL ROBINSON, P.O. BOX 7200 | FULLERTON | CA | 92834-7200 | |
| SALES | P.O. BOX 1004 | BUFFALO | NY | 14240 | |
| SALES | P.O. BOX 51323 | LOS ANGELES | CA | 90051-5623 | |
| SALES | P.O. BOX 802 | BETTENDORF | IA | 52722-0014 | |
| SALES DBA/ EAGLE ALLOYS | 2514 BOSTON POST ROAD, UNIT C6 | GUILFORD | CT | 06437 | |
| SALES REP | 33670 TREASURY CENTER | CHICAGO | IL | 60694-3600 | |
| SALESFORCE, INC. | P.O. BOX 203141 | DALLAS | TX | 75320-3141 | |
| SALESFORCE.COM INC. | P.O. BOX 203141 | DALLAS | TX | 75320 | |
| SALINA VORTEX CORP | 1725 VORTEX AVE | SALINA | KS | 67401 | |
| SALLY GUPTON DDS | 467 PENNSYLVANIA AVE SUTIE 101 | FORT WASHINGTON | PA | 19034 | |
| SALMAN, HUSSIEN | ADDRESS ON FILE | | | | |
| SALMON BROOK DENTAL | ATTN: GUNVEEN CHAWLA, 35 HARTFORD AVENUE | GRANBY | CT | 06035-2309 | |
| SALMON BROOK DENTAL | ATTN: KENNETH ENDRES, 35 HARTFORD AVENUE | GRANBY | CT | 06035-2309 | |
| SALT LAKE DENTAL | 2120 S 700 E STE I | SALT LAKE CITY | UT | 84106 | |
| SALTWORKS 3D SOLUTIONS, LLC | 10700 LYNDALE AVE S, SUITE 200 | BLOOMINGTON | MN | 55420 | |
| SALTWORKS FAB | 6640 SANDALWOOD LN | NAPLES | FL | 34109 | |
| SALTWORKS FAB | 7308 VERNA BETHANY ROAD | MYAKKA CITY | FL | 34251 | |
| SALVATORE DENTAL | 127 DUNNING STREET | BALLSTON SPA | NY | 12020 | |
| SALVATORE, RICHARD | ADDRESS ON FILE | | | | |
| SAM & SONS JEWELERS | 10640 S CICERO AVE | OAK LAWN | IL | 60453 | |
| SAM HARRIS UNIFORMS | 1025 N SHERIDAN RD | PEORIA | IL | 61606 | |
| SAM LEMAN AUTOBODY | 1705 S. MORRISSEY | BLOOMINGTON | IL | 61704 | |
| SAMANIEGO, PAULETTE | ADDRESS ON FILE | | | | |
| SAMARITAN DENTAL CARE | ATTN: H. ALLEN QUOC VU, 15000 LOS GATOS BOULEVARD, SUITE 2 | LOS GATOS | CA | 95032-2017 | |
| SAME DAY SMILES | 1646 WESTGATE CIR, DR. STEVEN PARK - SUITE 100 | BRENTWOOD | TN | 37027 | |
| SAMPALIS, ANDREW J | ADDRESS ON FILE | | | | |
| SAM'S CLUB MC/SYNCB | P.O. BOX 960016 | ORLANDO | FL | 32896-0016 | |
| SAM'S CLUB/SYNCHRONY BANK | P.O. BOX 669825 | DALLAS | TX | 75266-0782 | |
| SAMTEC, INC | 3837 RELIABLE PKWY | CHICAGO | IL | 60686-0038 | |
| SAMUEL F. JIRIK, DDS | ADDRESS ON FILE | | | | |
| SAMY INSTRUMENT& EQUIPMENTS CO.,LTD | 19-432 CHANGFANG TIMES, XIANGYI ROAD, YUELU DISTRICT | CHANGSHA CITY | | 410206 | CHINA |
| SAN BRUNO DENTAL CARE | ATTN: FABIANA D. MELO, 211 EL CAMINO REAL | SAN BRUNO | CA | 94066-4838 | |
| SAN DIEGO STATE UNIVERSITY | CENTRAL RECEIVING, 5555 CANYON CREST DR, MAIL CODE 8540 | SAN DIEGO | CA | 92182 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| SAN DIEGO STATE UNIVERSITY | SDSU FOUNDATION, ACCTS PAYABLE DEPT, 5250 CAMPANILE DR, MC-1941 | SAN DIEGO | CA | 92182 | |
| SAN DIEGO STATE UNIVERSITY | SDSU RECEIVING - EIS 222, 5555 CANYON CREST DRIVE | SAN DIEGO | CA | 92182 | |
| SAN FRATELLO, VIRGINIA | ADDRESS ON FILE | | | | |
| SAN JOSE JEWELERS | 24A LA SALLE AVENUE, ROBERT JIMENEZ | WACO | TX | 76706 | |
| SAN JOSE JEWELERS | 24A LASALLE AVENUE | WACO | TX | 76706 | |
| SANBERG, ADAM E | ADDRESS ON FILE | | | | |
| SANCHEZ, ANGELICA | ADDRESS ON FILE | | | | |
| SANCHEZ, CRISTOFER | ADDRESS ON FILE | | | | |
| SANCHEZ, HUGO | ADDRESS ON FILE | | | | |
| SANCHEZ, JOSE A | ADDRESS ON FILE | | | | |
| SAND LAKE DENTAL | ATTN: ZIYAD MAALI, 7932 WEST SAND LAKE ROAD, SUITE 301 | ORLANDO | FL | 32819-7263 | |
| SANDCREEK DENTAL | 116 N MEAD AVE | GLENDIVE | MT | 59330 | |
| SANDERS, DR JOEL | ADDRESS ON FILE | | | | |
| SANDERS, JAMES | ADDRESS ON FILE | | | | |
| SANDERS, KIMBERLY | ADDRESS ON FILE | | | | |
| SANDERS, NELLY | ADDRESS ON FILE | | | | |
| SANDI CLEANING SERVICES | 2478 PORTER DRIVE | LAWRENCEVILLE | GA | 30044 | |
| SANDIA NATIONAL LABORATORIES | 1515 EUBANK BLVD SE, BLDG. 957 | ALBUQUERQUE | NM | 87123 | |
| SANDIA NATIONAL LABORATORIES | 1515 EUBANK BLVD SE | ALBUQUERQUE | NM | 87123 | |
| SANDIA NATIONAL LABORATORIES | 1515 EUBANK BLVD SE, BUILDING 905 ROOM 259 | ALBUQUERQUE | NM | 87123 | |
| SANDIA NATIONAL LABORATORIES | ACCOUNTS PAYABLE, PO BOX 5800 MS 1385 | ALBUQUERQUE | NM | 87185 | |
| SANDIA NATIONAL LABORATORIES | U.S. NNSA, 1515 EUBANK SE BLDG 957 | ALBUQUERQUE | NM | 87123 | |
| SANDIA NATIONAL LABS | 1515 EUBANK BLVD SE | ALBUQUERQUE | NM | 87123 | |
| SANDIA NATIONAL LABS | BLDG 905, ROOM 259, 1515 EUBANK BLVD SE | ALBUQUERQUE | NM | 87123 | |
| SANDIA NATIONAL LABS | PO BOX 5800 | ALBUQUERQUE | NM | 87185 | |
| SANDLER, TRAVIS & ROSENBERG, P.A. | 1000 NW 57TH COURT, SUITE 600 | MIAMI | FL | 33126 | |
| SANDROCK AUTOBODY | ROUTE 29 | PEKIN | IL | 61554 | |
| SANDUSKY-CHICAGO ABRASIVE WHEEL CO. | 532 WEST 4TH ST | MICHIGAN CITY | IN | 46360 | |
| SANDVIK HEATING TECHNOLOGY USA | 15 HAZELWOOD DR, SUITE 100 | AMHERST | NY | 14228 | |
| SANDVIK MACHINING SOLUTION AB | 811 81 SANDVIKEN | SANDVIKEN | | | SWEDEN |
| SANDVIK OSPREY LIMITED | RED JACKET WORKS, MILLAND ROAD | NEATH | | SA11 1NJ | UNITED KINGDOM |
| SANDY POINT DENTAL | ATTN: JOHN M. MCNERNEY, 545 NORTH RAND ROAD | LAKE ZURICH | IL | 60047-3134 | |
| SANDY POINT DENTAL | ATTN: SAM P. CALABRESE, 545 NORTH RAND ROAD | LAKE ZURICH | IL | 60047-3134 | |
| SANDY SMILES ORTHODONTICS | 824 EGLIN PARKWAY NORTHEAST | FORT WALTON BEACH | FL | 32547 | |
| SANGAMON COUNTY CLERK | SANGAMON COUNTY COMPLEX, 200 S. NINTH - 1ST FLOOR | SPRINGFIELD | IL | 62701 | |
| SANITARY FITTINGS, LLC | PO BOX 95019 | CHICAGO | IL | 60694-5019 | |
| SANITARY FITTINGS, LLC | W210 S8357 FIRESIDE CT | MUSKEGO | WI | 53150 | |
| SANSONE, STEVE | ADDRESS ON FILE | | | | |
| SANTA ANA COLLEGE | 1530 WEST 17TH STREET | SANTA ANA | CA | 92706 | |
| SANTA CRUZ DENTAL ARTISTS | ATTN: M. CATALINA PAYNE, 620 FREDERICK STREET | SANTA CRUZ | CA | 95062-2203 | |
| SANTA CRUZ MOUNTAIN DENTAL | ATTN: BRENT C. LAY, 24900 HIGHLAND WAY, SUITE B | LOS GATOS | CA | 95033 | |
| SANTA MARIA VALLEY DENTAL | ATTN: THUY T. NGUYEN, 609 EAST CHAPEL STREET | SANTA MARIA | CA | 93454-4521 | |
| SANTA ROSA COMMUNITY HEALTH-1110 | 1110 NORTH DUTTON AVENUE | SANTA ROSA | CA | 95401 | |
| SANTA ROSA COMMUNITY HEALTH-1300 | 1300 NORTH DUTTON AVENUE | SANTA ROSA | CA | 95401 | |
| SANTARELLI & FELLER DENTAL GROUP | ATTN: MARGARET L. COLBERT, 1140 RICKARD ROAD, SUITE B | SPRINGFIELD | IL | 62704-6387 | |
| SANTIBANEZ, ALONDRA | ADDRESS ON FILE | | | | |
| SANYO CORPORATION OF AMERICA | 500 FIFTH AVENUE SUITE3620 | NEW YORK | NY | 10110 | |
| SANYO CORPORATION OF AMERICA | PO BOX 358100 | PITTSBURGH | PA | 15251 | |
| SANYODENKI AMERICA INC | 468 AMAPOLA AVE | TORRANCE | CA | 90501-1474 | |
| SANYU USA, INC | 1718 INDIAN WOOD CIRCLE, SUITE E | MAUMEE | OH | 43537 | |
| SAO, DANECH | ADDRESS ON FILE | | | | |
| SAPULPA FAMILY DENTISTRY | ATTN: BRANDON HERRSCHER, 222 S MISSION ST | SAPULPA | OK | 74066 | |
| SARATOGA SPRINGS FAMILY DENTISTRY | ATTN: GREGORY P. DODD, 286 CHURCH STREET | SARATOGA SPRINGS | NY | 12866-9208 | |
| SARATOGA SPRINGS FAMILY DENTISTRY | ATTN: KRISTEN LEHNER FLAHERTY, 286 CHURCH STREET | SARATOGA SPRINGS | NY | 12866-9208 | |
| SARD VERBINNEN & CO., LLC | 909 THIRD AVENUE, 32ND FLOOR | NEW YORK CITY | NY | 10022 | |
| SARGEANT, DR PATRICIA J | ADDRESS ON FILE | | | | |
| SARGENT MANUFACTURING INC | 100 SARGENT DRIVE | NEW HAVEN | CT | 06511 | |
| SARL E.A.C. | 65 ALL E DU DAUPHIN, BOURG DE PEAGE - FRANCE - T, 92B165 - NAF 366A | RC ROMANS | | 26300 | FRANCE |
| SARTOMER USA LLC | 502 THOMAS JONES WAY | EXTON | PA | 19341 | |
| SARTORIUS CORP | 565 JOHNSON AVE | BOHEMIA | NY | 11716 | |
| SAS INSTITUTE, INC. | PO BOX 406922 | ATLANTA | GA | 30384 | |
| SAS INSTITUTE, INC. | SAS CAMPUS DR | CARY | NC | 27513 | |
| SAS INTERNATIONAL | 60 E. 42ND STREET, SUITE 1255 | NEW YORK | NY | 10165 | |
| SASTRY, VILAS | ADDRESS ON FILE | | | | |
| SATELLITE CITY, INC. | 3130 REGIONAL PARKWAY UNIT B | SANTA ROSA | CA | 95403 | |
| SATTERWHITE, JON T | ADDRESS ON FILE | | | | |
| SATURN JEWELERS | 48 W 48TH ST SUITE 702 | NEW YORK | NY | 10036 | |
| SAUCER, DR. LEO | ADDRESS ON FILE | | | | |
| SAUK VALLEY DENTAL | ATTN: ANGELA LANDROWSKI-SMITH, 654 REYNOLDSWOOD ROAD | DIXON | IL | 61021-9108 | |
| SAUNDERS & SILVERSTEIN LLP | 14 CEDAR STREET, SUITE 224 | AMESBURY | MA | 01913 | |
| SAUNDERS FAMILY DENTISTRY | ATTN: ROY L. SAUNDERS, 3200 WATERLICK ROAD | LYNCHBURG | VA | 24502-3620 | |
| SAUNDERS FIDDERMON, CHIKARA | ADDRESS ON FILE | | | | |
| SAUPE, WILLIAM A | ADDRESS ON FILE | | | | |
| SAURS, SUZANNA | ADDRESS ON FILE | | | | |
| SAUSALITO DENTISTRY | 107 CALEDONIA ST STE 1 | SAUSALITO | CA | 94965 | |
| SAVAGE ARMS | 100 SPRINGDALE ROAD | WESTFIELD | MA | 01085 | |
| SAVAGE ARMS | 100 SPRINGDALE ROAD | WESTFIELD | MA | 1085 | |
| SAVAGE ARMS INC | 100 SPRINGDALE ROAD | WESTFIELD | MA | 01085 | |
| SAVAGE SABOL & VISSER ORTHODONTICS | 829 FIRST COLONIAL ROAD | VIRGINIA BEACH | VA | 23451 | |
| SAVANNAH TECHNICAL COLLEGE | 5717 WHITE BLUFF RD. | SVANNAH | GA | 31405 | |
| SAVAS DESIGNERS & JEWELERS | 410 N RIVER ST STE 1 | SPOONER | WI | 54801 | |
| SAVELL DENTISTRY | ATTN: LAUREN E. SAVELL, 402 WEST HIGHLAND STREET | DECATURVILLE | TN | 38329-8048 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| SAVILLS, INC. | 399 PARK AVE, 11TH FLOOR | NEW YORK | NY | 10022 | |
| SAVILLS, INC. | SUITE 310 ATTN: KATHY BROWN, 1150 ASSEMBLY DRIVE | TAMPA | FL | 33607 | |
| SAVIT CORPORATION | 400 COMMONS WAY, SUITE D | ROCKAWAY | NJ | 7866 | |
| SAVIT CORPORATION | 400 COMMONS WAY, SUITE D | ROCKAWAY | NJ | 07866 | |
| SAWYER CREEK ORTHODONTICS/VIVID ORTHODONTICS | 2626 WEST 9TH AVE #8127 | OSHKOSH | WI | 54904 | |
| SAY TECHNOLOGIES LLC | 85 WILLOW ROAD | WEST MENLO PARK | CA | 94025 | |
| SAY TECHNOLOGIES LLC | P.O. BOX 23938 | NEW YORK | NY | 10087 | |
| SAY, PAIGE | ADDRESS ON FILE | | | | |
| SAYED, ABIR | ADDRESS ON FILE | | | | |
| SC NUTECHNOLOGIES S.R.L. | CALEA TORONTALULUI, DN 6, KM 560+840 STANGA | TIMISOARA | | 300633 | ROMANIA |
| SC NUTECHNOLOGIES S.R.L. | INVATATORULUI ST., NO. 1, VAT # RO29934933 | TIMISOARA | | | ROMANIA |
| SC NUTECHNOLOGIES S.R.L. | STR LUCEAFA RULUI NR. 39, AP 3, CAM 1 | DUMBRAVITA, JUD. TIMIS TARA | | | ROMANIA |
| SCAD GROUP, INC. | ATTN: ANAND PATEL - SCAD RECEIVING, 22 EAST LATHROP AVENUE | SAVANNAH | GA | 31415 | |
| SCANLON, DR. R. TODD | ADDRESS ON FILE | | | | |
| SCANTIST 3D | JOHANN-STRAUSS-STR. 13, 45657 | RECKLINGHAUSEN | | | GERMANY |
| SCAPICCHIO, LAUREL | ADDRESS ON FILE | | | | |
| SCARMATO, NATALIE | ADDRESS ON FILE | | | | |
| SCENIC CITY ORTHODONTICS | 3326 JENKINS RD | CHATTANOOGA | TN | 37421 | |
| SCENIC DRIVE DENTAL CENTER | ATTN: JOSEPH P. SCHMIEDER, 1171 SCENIC DRIVE | HERCULANEUM | MO | 63048 | |
| SCHADE, KRISTIN | ADDRESS ON FILE | | | | |
| SCHADE, LISA | ADDRESS ON FILE | | | | |
| SCHALLON, KELLY | ADDRESS ON FILE | | | | |
| SCHAUMBURG SMILES | ATTN: WILLIAM E. HARDENBERGH, 1622 EAST ALGONQUIN ROAD, SUITE C | SCHAUMBURG | IL | 60173-4156 | |
| SCHAUS DENTAL STUDIO | ATTN: PAUL V. SCHAUS, 7575 GOLDEN VALLEY ROAD, SUITE 240 | GOLDEN VALLEY | MN | 55427-4571 | |
| SCHEIN, HENRY | ADDRESS ON FILE | | | | |
| SCHEIPERS, LILY | ADDRESS ON FILE | | | | |
| SCHEIVE, ROBERT | ADDRESS ON FILE | | | | |
| SCHELL DENTAL CERAMICS, INC. | 2290 HUNTER ROAD | KELOWNA | BC | V1X 7H5 | CANADA |
| SCHEMBARI FAMILY DENTISTRY | 535 MAIN ST SUITE 113 | LAUREL | MD | 20707 | |
| SCHENK & BRUETSCH | 211 W. FORT STREET SUITE 1410 | DETROIT | MI | 48226 | |
| SCHENKER, INC. | 1305 EXECUTIVE BLVD, SUITE 200 | CHESAPEAKE | VA | 23320 | |
| SCHENKER, INC. | 2400 ESTERS BLVD | DALLAS | TX | 75261 | |
| SCHERER, RICHARD | ADDRESS ON FILE | | | | |
| SCHETTER ELECTRIC, INC. | PO BOX 1377 | SACRAMENTO | CA | 95812-1377 | |
| SCHEUENPFLUG, GUNTHER | ADDRESS ON FILE | | | | |
| SCHIFFENHAUS, STEVEN | ADDRESS ON FILE | | | | |
| SCHIFFMAN, DR MARK S | ADDRESS ON FILE | | | | |
| SCHILLER, CRAIG M | ADDRESS ON FILE | | | | |
| SCHINDELHOLZ DENTAL | ATTN: LAURA M. GOLL, 4453 COUNTY HIGHWAY B | LAND O'LAKES | WI | 54540 | |
| SCHINDELHOLZ DENTAL | ATTN: PETER J. SCHINDELHOLZ, 4453 COUNTY HIGHWAY B | LAND O'LAKES | WI | 54540 | |
| SCHINDLER, IRVIN | ADDRESS ON FILE | | | | |
| SCHISLER, JACOB A | ADDRESS ON FILE | | | | |
| SCHLESINGER, EDWIN P | ADDRESS ON FILE | | | | |
| SCHLICHTING, ROBERT | ADDRESS ON FILE | | | | |
| SCHLUMBERGER | HFE - DGP -EMS_IT | SUGAR LAND | TX | 77478 | |
| SCHLUMBERGER TECHNOLOGY CORP | HOUSTON PRODUCT CENTER, 200 GILLINGHAM LANE | SUGAR LAND | TX | 77478 | |
| SCHLUMBERGER TECHNOLOGY CORP HECE | C/O ACCENTURE/BSS EDM, P.O. BOX 696409 | SAN ANTONIO | TX | 78269 | |
| SCHLUMBERGER TECHNOLOGY CORPORATION | 200 GILLINGHAM LANE, MD 200-3 | SUGAR LAND | TX | 77478 | |
| SCHLUMBERGER TECHNOLOGY CORPORATION | ATTN: EMS ACCOUNTS PAYABLE, 1200 ENCLAVE PARKWAY | HOUSTON | TX | 77077 | |
| SCHLUTER SYSTEMS | 194 PLEASANT RIDGE ROAD | PLATTSBURGH | NY | 12901 | |
| SCHMIDT SALZMAN & MORAN, LTD | 111 WEST WASHINGTON STREET | CHICAGO | IL | 60602-3644 | |
| SCHMIDT SALZMAN & MORAN, LTD | SUITE 1300 | CHICAGO | IL | 60602-3466 | |
| SCHMIDT, EMILY | ADDRESS ON FILE | | | | |
| SCHMIDT, ROBERT L | ADDRESS ON FILE | | | | |
| SCHMIDT, RONALD J | ADDRESS ON FILE | | | | |
| SCHMITT FAMILY DENTISTRY | ATTN: PHILIP L. SCHMITT, 300 NORTH 2ND STREET | CLINTON | IA | 52732-4031 | |
| SCHMITT FAMILY DENTISTRY | ATTN: PHILIP SCHMITT, 300 NORTH 2ND STREET | CLINTON | IA | 52732-4031 | |
| SCHMOOKLER, DR. MICHAEL J. | ADDRESS ON FILE | | | | |
| SCHNEEBERGER LINEAR TECHNOLOGY | 44 SIXTH RD | WOBURN | MA | 01801 | |
| SCHNEIDER DENTAL DESIGNS | ATTN: EARL M. SCHNEIDER, 3633 WEST LAKE AVENUE, SUITE 411 | GLENVIEW | IL | 60026-5804 | |
| SCHNEIDER DOWNS & CO., INC. | ONE PPG PLACE, SUITE 1700 | PITTSBURGH | PA | 15222 | |
| SCHNEIDER DOWNS & CO., INC. | P.O. BOX 645948 | PITTSBURGH | PA | 15264 | |
| SCHNEIDER FAMILY DENTISTRY | ATTN: ADAM T. SCHNEIDER, 22 MONTGOMERY VILLAGE AVENUE | GAITHERSBURG | MD | 20879-3582 | |
| SCHNEIDER NATIONAL CARRIERS, INC | PO BOX 2545 | GREEN BAY | WI | 54306 | |
| SCHNEIDER, ANDREW | ADDRESS ON FILE | | | | |
| SCHNEIDER, CRYSTAL G | ADDRESS ON FILE | | | | |
| SCHNEIDER, MR. LARS | ADDRESS ON FILE | | | | |
| SCHNOLL MEDIA CONSULTING | 5438 LOCKWOOD RIDGE RD, UNIT 324 | BRADENTON | FL | 34203 | |
| SCHNUR, PAUL | ADDRESS ON FILE | | | | |
| SCHOENHEIDER JEWELERS | 432 MAIN ST. | PEORIA | IL | 61602 | |
| SCHOENING, ERIC | ADDRESS ON FILE | | | | |
| SCHOFALVI, KARL-HEINZ | ADDRESS ON FILE | | | | |
| SCHOLES DIGITAL INC. | 3306 NE 17TH ST | FORT LAUDERDALE | FL | 33305 | |
| SCHOLES DIGITAL INC. | 5401 WEST KENNEDY BLVD., SUITE 100 | TAMPA | FL | 33609 | |
| SCHOMERS PLUMBING & HEATING LLC | 1450 INDUSTRIAL DRIVE | LAFAYETTE | IN | 47905 | |
| SCHOOL TECH SUPPLY | PO BOX 2999 | PHOENIX | AZ | 85062 | |
| SCHOTT AG | CHRISTOPH-DORNER-STR. 29 | LANDSHUT | | 84028 | GERMANY |
| SCHOTT HOMETECH NORTH AMERICA | 2 INTERNATIONAL DRIVE, SUITE 105 | RYE BROOK | NY | 10573 | |
| SCHOTT HOMETECH NORTH AMERICA | 5530 SHEPHERDSVILLE RD | LOUISVILLE | KY | 40228 | |
| SCHRADER, LANE | ADDRESS ON FILE | | | | |
| SCHRAFFT CENTER LLC | 45 BRAINTREE HILL OFFICE PARK, SUITE 300 | BRAINTREE | MA | 02184 | |
| SCHREDER FAMILY DENTAL | ATTN: KARA L. SCHREDER, 4023 NORTH ILLINOIS STREET | SWANSEA | IL | 62226-1931 | |
| SCHROEDER COSMETIC & FAMILY DENTISTRY | ATTN: THAD A. SCHROEDER, 2401 REGENCY ROAD, SUITE 202 | LEXINGTON | KY | 40503-2914 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| SCHROEDER COSMETIC AND FAMILY DENTISTRY | ATTN: KATHARINE S. BOWEN, 2401 REGENCY ROAD, SUITE 202 | LEXINGTON | KY | 40503-2914 | |
| SCHROEDER CREEK DENTAL | ATTN: BRENT RAMPEY, 1000 SCHROEDER CREEK BOULEVARD | WENTZVILLE | MO | 63385-3558 | |
| SCHULTZ, DOUGLAS V | ADDRESS ON FILE | | | | |
| SCHULTZ, PAUL WILLIAM | ADDRESS ON FILE | | | | |
| SCHULTZ, SANDRA | ADDRESS ON FILE | | | | |
| SCHULIZ, JOHN W | ADDRESS ON FILE | | | | |
| SCHULZE DENTAL PROSTHETICS | ATTN: JEFF SCHULZE, 9601 HOWE DRIVE | OVERLAND PARK | KS | 66206 | |
| SCHUMACHER DENTAL | ATTN: ROBIN S. SCHUMACHER, 599 NORTH AVENUE, DOOR 9 | WAKEFIELD | MA | 01880 | |
| SCHUMACHER DENTAL LABORATORY | ATTN: KURT SCHUMACHER, 204 RIVER STREET | ELK RAPIDS | MI | 49629-5135 | |
| SCHUMACHER ORTHODONTICS | 1901 S PATRICK DR | INDIAN HARBOUR BEACH | FL | 32937 | |
| SCHUMAN CENTER DENTAL AESTHETICS | ATTN: ETHAN J. SCHUMAN, 658 NORTH NEW BALLAS ROAD | SAINT LOUIS | MO | 63141-6737 | |
| SCHUMAN, DR ETHAN J | ADDRESS ON FILE | | | | |
| SCHUMANN, JEFFREY R | ADDRESS ON FILE | | | | |
| SCHUNK INGENIEURKERAMIK GMBH | HANNS-MARTIN-SCHLEYER-STR.5 | WILLICH | | 47877 | GERMANY |
| SCHUSTER, ALLISON | ADDRESS ON FILE | | | | |
| SCHUSTER, NICHOLAS | ADDRESS ON FILE | | | | |
| SCHUTZ DENTAL GROUP, INC. | UNIT # 4 | MILIFORD | CT | 06460 | |
| SCHUTZE FAMILY DENTISTRY | ATTN: JONATHAN M. SCHUTZE, 453 DIXON ROAD, SUITE 3 | QUEENSBURY | NY | 12804-1964 | |
| SCHUYLER, DR. GARY | ADDRESS ON FILE | | | | |
| SCHWAN INCORPORATED | 5292 N NORTHWEST HWY | CHICAGO | IL | 60630 | |
| SCHWANEKAMP DENTISTRY | ATTN: ELEANOR N. RUHLAND, 3636 GENESEE STREET | CHEEKTOWAGA | NY | 14225-3544 | |
| SCHWANEKAMP, DR. DAVID | ADDRESS ON FILE | | | | |
| SCHWARK, JERRI | ADDRESS ON FILE | | | | |
| SCHWARTZ ORTHODONTICS | 1476 DEER PARK AVE | NORTH BABYLON | NY | 11703 | |
| SCHWARTZ, SCOTT | ADDRESS ON FILE | | | | |
| SCHWENK, WILLIAM | ADDRESS ON FILE | | | | |
| SCHWERDTMANN, DAVID | ADDRESS ON FILE | | | | |
| SCIENTIFIC INDUSTRIES, INC | 80 ORVILLE DR, SUITE 102 | BOHEMIA | NY | 11716 | |
| SCILOGEX, LLC | 1275 CROMWELL AVE, SUITE C-6 | ROCKY HILL | CT | 06067 | |
| SCM METAL PRODUCTS, INC | 2601 WECK DR | RESEARCH TRIANGLE PARK | NC | 27709 | |
| SCM METAL PRODUCTS, INC | PO BOX 644503 | PITTSBURG | PA | 15264 | |
| SCOBEY MOVING AND STORAGE, LLC | 9625 NORTH BROADWAY | SAN ANTONIO | TX | 78217 | |
| SCOJET | 2591 SIDNEY LANIER DRIVE | BRUNSWICK | GA | 31525-6808 | |
| SCOJET, INC. | 2591 SIDNEY LANIER DRIVE | BRUNSWICK | GA | 31525-6808 | |
| SCOJET, INC. | 2591 SIDNEY LANIER DRIVE | BRUNSWICK | GA | 31525 | |
| SCOTT | ADDRESS ON FILE | | | | |
| SCOTT AM LTD | SUTHERLAND WORKS BEAUFORT RD, LONGTON, STOKE-ON-TRENT | ENGLAND | | ST3 1RH | UNITED KINGDOM |
| SCOTT C. SCHWARTZ, DDS & CHRISTOPHER PALADINO, DDS | ADDRESS ON FILE | | | | |
| SCOTT COUNTY TREASURER | 35 E MARKET ST | WINCHESTER | IL | 62694 | |
| SCOTT COUNTY TREASURER | 600 W 4TH ST | DAVENPORT | IA | 52801 | |
| SCOTT DENTISTRY | ATTN: C. JEFF SCOTT, 239 2ND AVENUE SOUTH, SUITE 100 | SAINT PETERSBURG | FL | 33701-4312 | |
| SCOTT DENTISTRY | ATTN: WILLIAM C. SCOTT, 239 2ND AVENUE SOUTH, SUITE 100 | SAINT PETERSBURG | FL | 33701-4312 | |
| SCOTT ELECTRIC | P.O. BOX S | GREENSBURG | PA | 15601 | |
| SCOTT ELECTRIC | P.O. BOX S | GREENSBURG | PA | 15601-0899 | |
| SCOTT ELECTRONICS INC | 5 INDUSTRIAL WAY 2D | SALEM | NH | 03079 | |
| SCOTT ELECTRONICS MAIN WAREHOUSE | 235 N. FREEPORT DR., W-1 | NOGALES | AZ | 85621 | |
| SCOTT ELECTRONICS, INC. | 5 INDUSTRIAL WAY, UNIT 2D | SALEM | NH | 03079 | |
| SCOTT PERFORMANCE COMPANY INC | 3725 WEST WASHINGTON STREET | SPRINGFIELD | IL | 62711 | |
| SCOTT, ANDREW B | ADDRESS ON FILE | | | | |
| SCOTT, BRIA N | ADDRESS ON FILE | | | | |
| SCOTT, KEITH | ADDRESS ON FILE | | | | |
| SCOTT'S HOTRODS 'N CUSTOMS, INC | 2212 MOHAWK AVENUE | KNOXVILLE | TN | 37915 | |
| SCOTT'S CUSTOM JEWELERS | 6365 PERIMETER DR | DUBLIN | OH | 43016 | |
| SCOTTS CUSTOM JEWELLERS | 6365 PERIMETER DRIVE | DUBLIN | OH | 43016 | |
| SCOTTSDALE CENTER FOR DENTISTR | 7201 E PRINCESS BLVD | SCOTTSDALE | AZ | 85255 | |
| SCOTTSDALE VENDOR DIRECT LOC | 13400 E SHEA BLVD | SCOTTSDALE | AZ | 85259 | |
| SCREAMING CIRCUITS | PO BOX 090920 | MILWAUKEE | WI | 53209 | |
| SCRIPTCLAIM SYSTEMS | 139 E 10TH STREET | WAHOO | NE | 68066 | |
| SCRIPTCLAIM SYSTEMS LLC | 139 E 10TH STREET | WAHOO | NE | 68066 | |
| SCRIPTCLAIM SYSTEMS LLC | PO BOX 426 | WAHOO | NE | 68066 | |
| SCRUGGS, CARL R | ADDRESS ON FILE | | | | |
| SCS, LTD. | 140 SCHOTT ROAD | LAKE ARIEL | PA | 18436 | |
| SCUDERIA RARE PARTS, LLC | 935 SUNSET DRIVE UNIT B | COSTA MESA | CA | 92627 | |
| SCULLIN DENTAL LABORATORY | ATTN: LEE SCULLIN, 25117 DETROIT ROAD, SUITE 220 | WESTLAKE | OH | 44145-2529 | |
| SCULLY, JEFFREY | ADDRESS ON FILE | | | | |
| SCULLY, KAVANAGH | ADDRESS ON FILE | | | | |
| SCULPT CAD | PO BOX 140560 | DALLAS | TX | 75214 | |
| SCULPTED SMILES | ATTN: STANLEY G. YEAGER, 112 MAIN ROAD | MONTVILLE | NJ | 07045-9223 | |
| SCULPTURE STUDIOS | 225 N. SALEM ST., SUITE 122 | APEX | NC | 27502 | |
| SDNY LABORATORY | 150 E 58TH STREET, # 3200 | NEW YORK | NY | 10155 | |
| S-DOCS INC | 521 FIFTH AVE 17TH FL | NEW YORK | NY | 10175 | |
| S-DOCS INC. | 521 FIFTH AVENUE- 17TH FLOOR | NEW YORK | NY | 10175 | |
| SEA CHANGE LEADERSHIP, LLC | 7900 SE 29TH AVE | PORTLAND | OR | 97202 | |
| SEA ISLAND DENTISTRY PC | 102 SEA ISLAND PARKWAY, SUITE J | BEAUFORT | SC | 29907 | |
| SEABREEZE DENTAL | ATTN: MICHELLE M. WHELAN, 28 FAIRHAVEN ROAD | MATTAPOISETT | MA | 02739-1478 | |
| SEABREEZE ORTHODONTICS | 107 SURGEONS DR | MYRTLE BEACH | SC | 29579 | |
| SEACOAST DREAM DENTISTRY | ATTN: LISA B. SCHULMAN, 200 GRIFFIN ROAD, SUITE 9 | PORTSMOUTH | NH | 03801-7145 | |
| SEACOLE, ROGER | ADDRESS ON FILE | | | | |
| SEAGO, BRADLEY | ADDRESS ON FILE | | | | |
| SEAL MASTER CORP | 368 MARTINEL DR | KENT | OH | 44240 | |
| SEALE, CASEY | ADDRESS ON FILE | | | | |
| SEALY NORTHEAST INDIANAPOLIS BUSINESS CENTER, LLC | P.O. BOX 74136 | CLEVELAND | OH | 44194 | |
| SEASIDE DENTISTRY | ATTN: ELIZABETH A. PARE, 550 HERITAGE DRIVE, SUITE 170 | JUPITER | FL | 33458-3030 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| SEATTLE JAW SURGERY | ATTN: SAMUEL L. BOBEK, 600 BROADWAY, SUITE 460 | SEATTLE | WA | 98122-5312 | |
| SEATTLE PERIODONTICS & IMPLANTS | 720 OLIVE WAY STE 810 | SEATTLE | WA | 98101 | |
| SEATTLE'S BEST SMILES - ARKADI RAZOUMOVITCH | 13131 NE 85TH ST, UNIT 201 | KIRKLAND | WA | 98033 | |
| SEAY, JUDY | ADDRESS ON FILE | | | | |
| SECRET CITY DENTAL CARE | ATTN: CINDY GRINSTEAD, 351 SOUTH ILLINOIS AVENUE | OAK RIDGE | TN | 37830 | |
| SECRETARY OF STATE | CONNECTICUT SECRETARY OF STATE, P.O. BOX 150470 | HARTFORD | CT | 06115-0470 | |
| SECRETARY OF STATE | P.O. BOX 778 | JEFFERSON CITY | MO | 65102 | |
| SECURE DENTAL | ATTN: EDUARDO D. GONZALEZ, 502 RIVERSIDE DRIVE | EAST PEORIA | IL | 61611-2068 | |
| SECURE DENTAL | ATTN: KWANG-LIM LEE, 502 RIVERSIDE DRIVE | EAST PEORIA | IL | 61611-2068 | |
| SECURE DENTAL | ATTN: NARU KANG, 5025 UTICA RIDGE ROAD | DAVENPORT | IA | 52807-3031 | |
| SECURE DENTAL | ATTN: NOEL LIU, 502 RIVERSIDE DRIVE | EAST PEORIA | IL | 61611-2068 | |
| SECURE DENTAL | ATTN: SARA CHOI, 502 RIVERSIDE DRIVE | EAST PEORIA | IL | 61611-2068 | |
| SECURITAS TECHNOLOGY CORPORATION | DEPT CH 10651 | PALATINE | IL | 60055 | |
| SECURITAS TECHNOLOGY CORPORATION | DEPT CH 10651 | PALATINE | IL | 60055-0651 | |
| SECURITIES & EXCHANGE COMMISSION - FORT WORTH OFFICE | ATTN: DAVID WOODCOCK, REGIONAL DIRECTOR, BURNETT PLAZA, 801 CHERRY STREET, SUITE 1900, UNIT 18 | FORT WORTH | TX | 76102 | |
| SECURITIES & EXCHANGE COMMISSION - HQ | SECRETARY OF THE TREASURY, 100 F ST NE | WASHINGTON | DC | 20549 | |
| SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: ANTONIA APPS, REGIONAL DIRECTOR, 100 PEARL ST., SUITE 20-100 | NEW YORK | NY | 10004-2616 | |
| SECURITIES AND EXCHANGE COMMISSION | 100 F STREET NE | WASHINGTON | DC | 20549 | |
| SECURITY FINANCE | 1800 N KNOXVILLE, SPC 6 | PEORIA | IL | 61603 | |
| SECURITY PACKAGING | 3509 NW ST. HELENS RD | PORTLAND | OR | 97210 | |
| SECURITY PACKAGING | PO BOX 15600 | LOVES PARK | IL | 61132 | |
| SEDEY HARPER WESTHOFF, P.C. | 2711 CLIFTON AVENUE | ST. LOUIS | MO | 63139 | |
| SEDGWICK CLAIMS MANAGEMENT SERVICES, INC | 27314 NETWORK PLACE | CHICAGO | IL | 60673 | |
| SEDGWICK CLAIMS MANAGEMENT SERVICES, INC | 8125 SEDGWICK WAY | MEMPHIS | TN | 38125 | |
| SEDON, LEONARD | ADDRESS ON FILE | | | | |
| SEDONA STAFFING | 600 35TH AVENUE | MOLINE | IL | 61265 | |
| SEEGER TOYOTA | 12833 OLIVE BLVD | ST LOUIS | MO | 63141 | |
| SEFFREN, DAVID | ADDRESS ON FILE | | | | |
| SEGNA INC | 1316 SOUTH BARNHART RD | TROY | OH | 45373 | |
| SEGNA INC. | MATERIAL PURCHASE DIV. | TROY | OH | 45373 | |
| SEIBERT COMPLETE DENTISTRY | ATTN: JAMES M. SEIBERT, 1149 FEHL LANE | CINCINNATI | OH | 45230-4349 | |
| SEK DISTRICT DENTAL SOCIETY | 32 W MAIN | CHANUTE | KS | 66720 | |
| SEKISUI DIAGNOSTICS, LLC (MDX) | 6659 TOP GUN STREET | SAN DIEGO | CA | 92121 | |
| SEKISUI DIAGNOSTICS, LLC (MDX) | 6740 COBRA WAY, STE 200 | SAN DIEGO | CA | 92121 | |
| SEKISUI DIAGNOSTICS, LLC (MDX) | ONE WALL ST | BURLINGTON | MA | 01803 | |
| SEKISUI SPECIALTY CHEMICALS AMERICA LLC | 1501 LYNDON B JOHNSON FREEWAY, 530 | FARMERS BRANCH | TX | 75234 | |
| SELECT ADDITIVE TECHNOLOGIES | 1015 INTERNATIONAL BLVD. | CINCINNATI | OH | 45246 | |
| SELECT ADDITIVE TECHNOLOGIES | 1355 AKRON STREET, BUILDING B2 | COPIAGUE | NY | 11726 | |
| SELECT ADDITIVE TECHNOLOGIES | 350 ELECTRONICS BLVD. | HUNTSVILLE | AL | 35824 | |
| SELECT ADDITIVE TECHNOLOGIES | 910 DAY HILL ROAD | WINDSOR | CT | 6095 | |
| SELECT ADDITIVE TECHNOLOGIES | 910 DAY HILL ROAD | WINDSOR | CT | 06095 | |
| SELECT ADDITIVE TECHNOLOGIES | C/O TECHNICAL EQUIPMENT SALES, 10165 INTERNATIONAL BLVD. | CINCINNATI | OH | 45246 | |
| SELECT ADDITIVE TECHNOLOGIES | EPTAM PLASTICS, 2 RIVERSIDE BUSINESS PARK | NORTHFIELD | NH | 03276 | |
| SELECT DENTAL STUDIO | 78 NORTH BROADWAY STREET | DES PLAINES | IL | 60016 | |
| SELECTIVE INSURANCE COMPANY OF AMERICA | ATTN: SUZANNE WALLACE, PO BOX 7268 | LONDON | KY | 40742 | |
| SELECTIVE INSURANCE COMPANY OF AMERICA | BOX 371468 | PITTSBURGH | PA | 15250-7468 | |
| SELECTIVE INSURANCE COMPANY OF AMERICA | P.O. BOX 6068-LOCKBOX 17 | HERMITAGE | PA | 16148 | |
| SELECTUM STORE CORP | 30 N GOULD ST, STE R | SHERIDAN | WY | 82801 | |
| SELEE CORP | 700 SHEPHERD ST | HENDERSONVILLE | NC | 28792 | |
| SELLER, FRANCES | ADDRESS ON FILE | | | | |
| SELLER, HUGH P | ADDRESS ON FILE | | | | |
| SELLERS ORTHODONTICS | 6331 CARMEL RD, SUITE 100 | CHARLOTTE | NC | 28226 | |
| SELPH, BARNEY E | ADDRESS ON FILE | | | | |
| SELWAY MACHINE TOOL CO, INC. | 2 A SELWAY - NORTHERN CALIFORNIA | UNION CITY | CA | 94587 | |
| SELWAY MACHINE TOOL CO., INC. | 2 A SELWAY - NORTHERN CALIFORNIA, 29250 UNION CITY BLVD | UNION CITY | CA | 94587 | |
| SELWAY MACHINE TOOL COMPANY | 29250 UNION CITY BLVD | UNION CITY | CA | 94587 | |
| SEMIN, TANNER | ADDRESS ON FILE | | | | |
| SENAF | VIA CORTICELLA 181/3 | BOLOGNA | | 40128 | ITALY |
| SENCORPWHITE, INC. | 400 KIDDS HILL ROAD | HYANNIS | MA | 02601 | |
| SENCORPWHITE, INC. | ATTN: ACCOUNTS RECEIVABLE, P.O. BOX #970006 | BOSTON | MA | 02297 | |
| SEND CUT SEND INC | 4855 LONGLEY LN | RENO | NV | 89502 | |
| SENEGAL, DR MICHAEL | ADDRESS ON FILE | | | | |
| SENEGAL, MICHAEL | ADDRESS ON FILE | | | | |
| SENG, DARA | ADDRESS ON FILE | | | | |
| SENOIA LABORATORY - JUDIETH CONNELL | 53 NINTH STREET | CARLTON | GA | 30627-1425 | |
| SENSABLE TECHNOLOGIES, INC. | PO BOX 845852 | BOSTON | MA | 02284-5852 | |
| SENSATIONAL SMILES | ATTN: JEFF FEIOCK, 6301 SOUTH MINNESOTA AVENUE, SUITE 100 | SIOUX FALLS | SD | 57108-2529 | |
| SENSATIONAL SMILES | ATTN: TAHISA P. COLBERT, 807 ALBERTSON PARKWAY, SUITE A | BROUSSARD | LA | 70518-5262 | |
| SENSIBLE DENTAL OF KIRKWOOD | 4451 BLUEBONNET BLVD | BATON ROUGE | LA | 70809 | |
| SENTAGE CORPORATION | 5830 CROSSROADS COMM PKWY | WYOMING | MI | 49519 | |
| SENTINEL INSECT CONTROL LAB | 1001 S. NINTH STREET | SPRINGFIELD | IL | 62703 | |
| SENTINEL TECHNOLOGIES, INC | PO BOX 85080 | CHICAGO | IL | 60680 | |
| SENTRAN LLC | 4355 E. LOWELL STREET, SUITE F | ONTARIO | CA | 91761 | |
| SENTROL, INC | 46 SPRING STREET, UNIT 5 | CARVER | MA | 02330 | |
| SENTROTECH CORP | 21294 DRAKE RD | STRONGSVILLE | OH | 44149 | |
| SENTROTECH CORP | P.O. BOX 360462 | STRONGSVILLE | OH | 44136 | |
| SENTRY AIR SYSTEMS, INC | 21221 FM 529 | CYPRESS | TX | 77433 | |
| SENTRY SAFETY SUPPLY, INC. | P.O. BOX 1607 | PEORIA | IL | 61656-1607 | |
| SENTRY SECURITY , LLC. | 75 REMITTANCE DR, DEPT 6805 | CHICAGO | IL | 60675-6805 | |
| SEPAL | 256 NANTASKET AVE | HULL | MA | 02045 | |
| SERADERIAN DENTAL GROUP | ATTN: VATCHE V. SERADERIAN, 824 LEONARD STREET | BELMONT | MA | 02478-2519 | |
| SERENE SMILES OF FREDERICKSBURG | ATTN: ANAS ZAINUL ABEDEEN, 433 BRIDGEWATER STREET | FREDERICKSBURG | VA | 22401-3347 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| SERENITY DENTAL | ATTN: EMILY A. SCIARRONE, 26 WEST DRY CREEK CIRCLE, SUITE 760 | LITTLETON | CO | 80120-8066 | |
| SERENITY DENTAL | ATTN: ERICA A. ODEGARD, 26 WEST DRY CREEK CIRCLE, SUITE 760 | LITTLETON | CO | 80120-8066 | |
| SERENITY DENTAL | ATTN: TRICIA A. DOUKAS, 26 WEST DRY CREEK CIRCLE, SUITE 760 | LITTLETON | CO | 80120-8066 | |
| SERGII GNATENKO | ADDRESS ON FILE | | | | |
| SERRANO CHAVEZ, CLAUDIO ALEJANDRO | ADDRESS ON FILE | | | | |
| SERRES | 1500 MAIN ST STE 2700 | SPRINGFIELD | MA | 01115 | |
| SERTA SIMMONS BEDDING | 2451 INDUSTRY AVENUE | DORAVILLE | GA | 30360 | |
| SERVICE FIRST LOGISTICS, INC. | 303 E 3RD SUITE 200 | ROCHESTER | MI | 48307 | |
| SERVICE KING CLEAN | 137 N WOODLAND AVE | OGLESBY | IL | 61348 | |
| SERVICE MASTER BEST CLEANING SOLUTIONS | P.O. BOX 96 | PRINCETON | IL | 61356 | |
| SERVICEMASTER COMMERCIAL CLEANING | P.O. BOX 412 | LANSING | IL | 60438 | |
| SERVICEMASTER RESTORATION BY EVANS | 2831 FARMERS MARKET ROAD | SPRINGFIELD | IL | 62707 | |
| SERVOFLO CORPORATION | 75 ALLEN STREET | LEXINGTON | MA | 02421 | |
| SERVPRO | 7208 JEBENS AVENUE | DAVENPORT | IA | 52806 | |
| SERVPRO OF LOWELL | 148 TANNER ST. UNIT B | LOWELL | MA | 01852 | |
| SESSLER, YEVGENIYA | ADDRESS ON FILE | | | | |
| SETRA SYSTEMS, INC | 159 SWANSON RD | BOXBOROUGH | MA | 01719 | |
| SETRA SYSTEMS, INC | DBA SWAGELOK CAMBRIDGE, PO BOX 595 | BILLERICA | MA | 01821 | |
| SETTERWALLS ADVOKATBYRA AB | PO BOX 1050, STUREGATAN 10, SE-1114 36 STOCKHOLM | STOCKHOLM | | SE-101 | SWEDEN |
| SETTLE DENTAL GROUP | ATTN: ETHAN T. GROUNDS, 1601 EAST DEYOUNG STREET | MARION | IL | 62959-5015 | |
| SEVAREDENT LABORATORY SOLUTIONS | 6015 BENJAMIN RD. SUITE 310 | TAMPA | FL | 33634 | |
| SEVAREDENT LABORATORY SOLUTIONS | 629 DAVIS DR., SUITE 300 | MORRISVILLE | NC | 27560 | |
| SEVAREDENT SOURCING SOLUTIONS LLC | ATTN: FINANCE, 629 DAVIS DRIVE SUITE 300 | MORRISVILLE | NC | 27560 | |
| SEVERANCE TRUCKING CO., INC. | 49 MCGRATH RD | DRACUT | MA | 01826 | |
| SEVERN RIVER DENTAL | ATTN: YEREMI A. CANIZALES, 572 RITCHIE HIGHWAY, SUITE F | SEVERNA PARK | MD | 21146-2966 | |
| SEVIC ORTHODONTIC LABORATORY | 5743 EAST 5TH STREET | TUCSON | AZ | 85711 | |
| SEVIC ORTHODONTIC LABORATORY | 6027 E GRANT ROAD | TUCSON | AZ | 85712 | |
| SEYMOUR ADVANCED TECHNOLOGIES LLC | 7513 ROYAL BLISS COURT | DENVER | NC | 28037 | |
| SEYMOUR, BETHANY | ADDRESS ON FILE | | | | |
| SFC OF ILLINOIS, LLC | 1800 N KNOXVILLE SPACE 6 | PEORIA | IL | 61603 | |
| SG COMPUTERS INC | 8 WASHINGTON ST | FOXBORO | MA | 02035 | |
| SGL CARBON, LLC | 900 THERESA ST | ST MARYS | PA | 15857 | |
| SGS - NORTH AMERICA | 135 TECHNOLOGY DRIVE | CHRISTIANSBURG | VA | 24073 | |
| SGS - NORTH AMERICA | 291 FAIRFIELD AVE | FAIRFIELD | NJ | 07004 | |
| SGS - NORTH AMERICA | 6601 KIRKVILLE RD | EAST SYRACUSE | NY | 13057 | |
| SGS GALSON INC | 6601 KIRKVILLE RD | EAST SYRACUSE | NY | 13057 | |
| SGS GALSON INC | PO BOX 8000, DEPT 684 | BUFFALO | NY | 14267 | |
| SGS MSI | 1390 N 25TH AVE | MELROSE PARK | IL | 60160 | |
| SHADEWAVE | 14532 255TH AVE SE | ISSAQUAH | WA | 98027 | |
| SHAFER, KATHY J | ADDRESS ON FILE | | | | |
| SHAFFER, DR JUDITH R | ADDRESS ON FILE | | | | |
| SHAH & VELILLA | ATTN: MORRIS V. VELILLA, 39915 GRAND RIVER AVENUE, SUITE 500 | NOVI | MI | 48375-2154 | |
| SHAH, JYOTI R | ADDRESS ON FILE | | | | |
| SHAH, PRATIK | ADDRESS ON FILE | | | | |
| SHAKAMAK FAMILY DENTISTRY | ATTN: TYLER J. RICHEY, 206 SOUTH MERIDIAN STREET | JASONVILLE | IN | 47438 | |
| SHAKAY, RAJ | ADDRESS ON FILE | | | | |
| SHALIMAR FAMILY DENTISTRY | ATTN: G. ANTHONY MOELLER, 1 11TH AVENUE, SUITE D3 | SHALIMAR | FL | 32579-1319 | |
| SHALIMAR FAMILY DENTISTRY | ATTN: WENDY VRIJBLOED, 1 11TH AVENUE, SUITE D3 | SHALIMAR | FL | 32579-1319 | |
| SHALIT, DR. JULIA | ADDRESS ON FILE | | | | |
| SHAMA DENTAL LABORATORY | ATTN: ABBAD ALSHAMMAA, 11066 5TH AVENUE NE, SUITE 101 | SEATTLE | WA | 98125 | |
| SHAMBARGER ORTHODONTICS | 9 HEATHERVIEW | TEXARKANA | AR | 71854 | |
| SHAMIR, DANIEL | ADDRESS ON FILE | | | | |
| SHANA JEWELRY | 2115 S 7TH AVE | ARCADIA | CA | 91006 | |
| SHANAHAN TRANSPORTATION SYSTEMS, INC | 300 WEYMAN ROAD, STE 350 | PITTSBURGH | PA | 15236 | |
| SHANAHAN TRANSPORTATION SYSTEMS, INC | PO BOX 6277 | SHARON | PA | 16148 | |
| SHANDLEY KANE DENTAL | ATTN: COLLEEN SHANDLEY, 4885 HOFFMAN BOULEVARD, SUITE 300 | HOFFMAN ESTATES | IL | 60192-3727 | |
| SHANDLEY KANE DENTAL | ATTN: M. ELIZABETH KANE, 4885 HOFFMAN BOULEVARD, SUITE 300 | HOFFMAN ESTATES | IL | 60192-3727 | |
| SHANDLEY KANE DENTAL | ATTN: STEVEN J. SHANDLEY, 4885 HOFFMAN BOULEVARD, SUITE 300 | HOFFMAN ESTATES | IL | 60192-3727 | |
| SHANGHAI GRAPHIC DESIGN INFORMATION CO. LTD (GDI) | ROOM 36, BLOCK A, HONGQIAO, INTERNATIONAL BUSINESS, PLAZA, NO 2679, HECHUAN RD | SHANGHAI | | 201103 | CHINA |
| SHANGHAI PATENT & TRADEMARK LAW OFFICE, LLC | 435 GUIPING RD, XU HUI QU | SHANG HAI SHI | | 200233 | CHINA |
| SHANKS, JOHNNY | ADDRESS ON FILE | | | | |
| SHANKS, JOHNNY | ADDRESS ON FILE | | | | |
| SHANNON CONSULTING, LLC | 715 BOSCOBEL ST | NASHVILLE | TN | 37206 | |
| SHANNON ORTHODONTICS - TULSA | 3516 E 31ST ST | TULSA | OK | 74135 | |
| SHANNON ORTHODONTICS (OUT OF BUSINESS) | 3516 E 31ST ST, SUITE C | TULSA | OK | 74135 | |
| SHANNON THOSTEINSON | 2635 CENTURY PARKWAY SUITE 130 | ATLANTA | GA | 30345 | |
| SHAO FAMILY DENTAL | ATTN: CHONG SHAO, 600 OLD DUBUQUE ROAD | ANAMOSA | IA | 52205 | |
| SHAO FAMILY DENTAL | ATTN: KATIE E. NAGEL SHAO, 600 OLD DUBUQUE ROAD | ANAMOSA | IA | 52205 | |
| SHAPEWAYS | 228 PARK AVE S, PMB15939 | NEW YORK | NY | 10003 | |
| SHAPEWAYS INC. | 12163 GLOBE STREET | LIVONIA | MI | 48150 | |
| SHAPEWAYS INC. | 228 PARK AVE S PMB 15839 | NEW YORK | NY | 10003 | |
| SHAPEWAYS INC. | 3002 48TH AVE | LONG ISLAND CITY | NY | 11101 | |
| SHAPEWAYS NY DIST CENTER | 228 PARK AVE S, PMB 15839 | NEW YORK | NY | 10003 | |
| SHAPEWAYS, INC | 228 PARK AVE SOUTH, PMB 15839 | NEW YORK CITY | NY | 10003 | |
| SHAPIRO DENTAL | ATTN: KYLE P. SHAPIRO, 1410 SALEM HILLS DRIVE | SAINT LOUIS | MO | 63119-1232 | |
| SHAPIRO DEVELOPMENTAL CENTER | 100 EAST JEFFERY STREET, BUILDING 603 | KANKAKEE | IL | 60901-5099 | |
| SHAREHOLDER INTELLIGENCE SERVICES LLC | 151 ROWAYTON AVENUE | ROWAYTON | CT | 06853 | |
| SHAREPOINT ONLINE | CIVICA OFFICE BUILDING 205 108TH AVE NE STE 400 | BELLEVUE | WA | 98004 | |
| SHARIF JEWELERS | 1338 HOWE AVE | SACRAMENTO | CA | 95825 | |
| SHARIFI, NASER M | ADDRESS ON FILE | | | | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| SHARMA, PRAVIN | ADDRESS ON FILE | | | | |
| SHARON VACUUM CO, INC | 69 FALMOUTH AVE | BROCKTON | MA | 02301 | |
| SHARP DETAIL ORTHODONTIC LAB | 7853 EL CAJON BLVD SUITE J | LA MESA | CA | 91942 | |
| SHARP TOOLING SOLUTIONS | 70745 POWELL RD | BRUCE TWP | MI | 48065 | |
| SHARPERTEK | 2050 SOUTH BLVD # 33155 | BLOOMFIELD HILLS | MI | 48303 | |
| SHAWNEE CORRECTIONAL CENTER | DENTAL DEPARTMENT, 6665 STATE ROUTE 146 EAST | VIENNA | IL | 62995-3122 | |
| SHAWNEE HEALTHCARE DENTAL | ATTN: COREY M. HARRINGTON, 402 SOUTH LEWIS LANE | CARBONDALE | IL | 62901-3547 | |
| SHAWNEE HEALTHCARE DENTAL | ATTN: LAURA SCHALL, 402 SOUTH LEWIS LANE | CARBONDALE | IL | 62901-3547 | |
| SHAWNEE HEALTHCARE DENTAL | ATTN: OLUMAYOMIDE COKER, 402 SOUTH LEWIS LANE | CARBONDALE | IL | 62901-3547 | |
| SHAVVER & SON INC | PO BOX 18778 | OKLAHOMA CITY | OK | 73154 | |
| SHAY KEPPLE PHILLIPS, LTD. | 456 FULTON ST. | PEORIA | IL | 61602 | |
| SHCHEKALA, SIARHEI | ADDRESS ON FILE | | | | |
| SHEA, REED | ADDRESS ON FILE | | | | |
| SHEEN III, LEWIS B. | ADDRESS ON FILE | | | | |
| SHEETS FAMILY DENTISTRY | ATTN: KYLE O. SHEETS, 98 SOUTH 100 EAST, SUITE B | FOWLER | IN | 47944 | |
| SHEFFER, GORDON | ADDRESS ON FILE | | | | |
| SHEFFIELD DENTISTRY | ATTN: MICHAEL D. SHEFFIELD, 5150 MASON CORBIN COURT, SUITE 1 | FORT MYERS | FL | 33907-7521 | |
| SHEFFIELD, NANCY F | ADDRESS ON FILE | | | | |
| SHELBOURNE & ASSOCIATES | 1081 JOHNNIE DODDS BLVD, STE 100 | MOUNT PLEASANT | SC | 29464 | |
| SHELDON DENTAL GROUP | ATTN: DOXEY R. SHELDON, 809 SOUTH LINDBERGH BOULEVARD | SAINT LOUIS | MO | 63131-2824 | |
| SHELDON DENTAL GROUP | ATTN: LINZI A. CAVANAUGH, 809 SOUTH LINDBERGH BOULEVARD | SAINT LOUIS | MO | 63131-2824 | |
| SHELDON MANUFACTURING INC | PO BOX 627 | CORNELIUS | OR | 97113 | |
| SHELL OIL COMPANY | P.O. BOX 183019 | COLUMBUS | OH | 43218-3019 | |
| SHELLS INC. | 502 OLD US HWY 30 E | BOURBON | IN | 46504 | |
| SHELLS INC. | 502 OLD US HWY 30 EAST | BOURBON | IN | 46504 | |
| SHELTON DENTAL STUDIO | 8900 PENN AVENUE SOUTH #109 | BLOOMINGTON | MN | 55431 | |
| SHELTON DENTAL STUDIO | ATTN: DANIEL SHELTON, 8900 PENN AVENUE SOUTH, SUITE 109 | BLOOMINGTON | MN | 55431-2068 | |
| SHELTON, DR JEFFREY T | ADDRESS ON FILE | | | | |
| SHELTON, DR. MEGAN | ADDRESS ON FILE | | | | |
| SHEM CREEK DENTAL (KOL) | 211 SIMMONS ST | MOUNT PLEASANT | CA | 29464 | |
| SHEN, TONY | ADDRESS ON FILE | | | | |
| SHENANDOAH VALLEY ORTHODONTICS | 1705 AMHERST ST STE 103 | WINCHESTER | VA | 22601 | |
| SHENGLONG ELECTRIC HEATING TECHNOLOGY CO., LTD | 1ST FLOOR BUILDING B, ZHENGHUA SCIENCE AND TECHNOLOGY PARK, NO.81, SHABEILI SECOND ROAD,LONGDONG COMMUNITY, | SHENZHEN | | | CHINA |
| SHENGLONG ELECTRIC HEATING TECHNOLOGY CO., LTD | BLDG B, ZHENGHUA SCIENCE AND TECHNOLOGY PARK, NO. 81 | SHENZHEN | | | CHINA |
| SHENZHEN CBD TECHNOLOGY CO.,LTD | 3RD FLOOR.   BLOCK 2, ZHONGCHENG FUTURE INDUSTRIAL PARK, HANGCHENG AVENUE | BAO'AN DISTRICT | SZ | 518126 | CHINA |
| SHENZHEN EMI TECHNOLOGY | RM2401 NO 4 BUILDING, TIAN AN YUNGU INDUSTRIAL PARK | GUANGDONG | | | CHINA |
| SHENZHEN GOWELL TECHNOLOGY CO., LTD. | NO.65 LISHAN ROAD | SHENZHEN | GD | 518000 | CHINA |
| SHENZHEN SIKE PRECISION TECHNOLOGY CO, LTD | CLEARING CENTER 2/F, NORTH BLOCK, FINANCIAL CENTER | SHENZHEN | | | CHINA |
| SHENZHEN TOPZHILINK TECH CO | 1603B XINLONG BUILDING, MINZHI STREET, LONGHUA DIST. | SHENZHEN | | 518103 | CHINA |
| SHEPHERD, MICHAEL | ADDRESS ON FILE | | | | |
| SHEPPARD, MARK W | ADDRESS ON FILE | | | | |
| SHERIDAN COLLEGE-WY | 1 WHITNEY WAY | SHERIDAN | WY | 82801 | |
| SHERIDAN CORRECTIONAL CENTER | 4017 EAST 2603 ROAD, DENTAL DEPARTMENT | SHERIDAN | IL | 60551-9502 | |
| SHERIDAN DENTAL | ATTN: RAYMOND A. SHERIDAN, 3276 PARK STREET | GROVE CITY | OH | 43123-3223 | |
| SHERIDAN NURSERY, INC | 3823 N SHERIDAN RD | PEORIA | IL | 61614 | |
| SHERMAN FAMILY DENTAL | ATTN: BRIAN R. HEARRING, 2515 EAST ANDREW ROAD | SHERMAN | IL | 62684-9642 | |
| SHERMAN, DEBBIE | ADDRESS ON FILE | | | | |
| SHERRY DENTAL | ATTN: SASHA SHERRY, 10 SOUTH BOWER STREET | SHENANDOAH | PA | 17976-2375 | |
| SHERWIN-WILLIAMS CO | 518 E WAR MEMORIAL DR | PEORIA | IL | 61614-7568 | |
| SHERWIN-WILLIAMS CO | FOUNDRY ST, BLDG 1 | LOWELL | MA | 01852 | |
| SHERYLL PANAGIOTOPOULOS | 205 VICTORY LANE | SAINT CHARLES | MO | 63303 | |
| SHETYE, HARSH | ADDRESS ON FILE | | | | |
| SHI, FENGYING | ADDRESS ON FILE | | | | |
| SHIBOLET & CO. | 4 YITZHAK SADEH ST | TEL AVIV | | 6777520 | ISRAEL |
| SHIEH DENTAL | 44 GROVE ST | MELROSE | MA | 02176 | |
| SHIFT COMMUNICATIONS | 275 WASHINGTON STREET | NEWTON | MA | 02458 | |
| SHIGLEY, BRETT | ADDRESS ON FILE | | | | |
| SHIKOSHA DENTAL LABORATORY | ATTN: JIM KINSEY, 1526 SOUTHEAST POWELL BOULEVARD | PORTLAND | OR | 97202 | |
| SHILLING, ALICE L | ADDRESS ON FILE | | | | |
| SHILOH DENTAL GROUP | ATTN: AHMED E. ZARROUGH, 301 TAMARACK LANE | SHILOH | IL | 62269-2993 | |
| SHILOH DENTAL GROUP | ATTN: ALAN E. CHILES, 301 TAMARACK LANE | SHILOH | IL | 62269-2993 | |
| SHILOH DENTAL GROUP | ATTN: CLAIRE H. CARROW, 301 TAMARACK LANE | SHILOH | IL | 62269-2993 | |
| SHILOH DENTAL GROUP | ATTN: DAISY E. CORNELL, 301 TAMARACK LANE | SHILOH | IL | 62269-2993 | |
| SHILOH DENTAL GROUP | ATTN: JESSICA J. PROGRAIS, 301 TAMARACK LANE | SHILOH | IL | 62269-2993 | |
| SHILOH DENTAL GROUP | ATTN: ROBERT B. HAILS, 301 TAMARACK LANE | SHILOH | IL | 62269-2993 | |
| SHILOH DENTAL GROUP | ATTN: VICTOR M. PINONES, 301 TAMARACK LANE | SHILOH | IL | 62269-2993 | |
| SHIMADZU SCIENTIFIC INSTRUMENTS, INC. | 7170 RIVERWOOD DRIVE, STE B | COLUMBIA | MD | 21046 | |
| SHIMANSKY USA LLC | 50W 47ST UNITE 1817 | NEW YORK | NY | 10036 | |
| SHIMANSKY USA LLC | 580 5TH AVENUE SUITE 3110 | NEW YORK | NY | 10036 | |
| SHIN ZU SHING CO., LTD. | NO. 174 JUNYING ST, SULIN DISTRICT | NEW TAIPEI CITY | | 00238 | TAIWAN |
| SHINE DIAMOND | 142 SHALER AVE | FAIRVIEW | NJ | 07022 | |
| SHINGLE & GIBB AUTOMATION, LLC | 845 LANCER DRIVE | MOORESTOWN | NJ | 08057 | |
| SHINING 3D TECH CO., LTD | NO. 1398 XIANGBIN ROAD | XIAOSHAN DISTRICT | IAT | 311258 | CHINA |
| SHINING SMILES | ATTN: A. SALAR ROSSI, 2720 SOUTH HARLEM AVENUE | RIVERSIDE | IL | 60546-1738 | |
| SHINING SMILES | ATTN: ALI SOLIMAN, 210 NORTH BOLINGBROOK DRIVE | BOLINGBROOK | IL | 60440-2386 | |
| SHINING SMILES | ATTN: MILAD NOURAHMADI, 2720 SOUTH HARLEM AVENUE | RIVERSIDE | IL | 60546-1738 | |
| SHINING SMILES | ATTN: RANEEM ALHAKIM, 210 NORTH BOLINGBROOK DRIVE | BOLINGBROOK | IL | 60440-2386 | |
| SHINKLE, DANIEL | ADDRESS ON FILE | | | | |
| SHINOLA | 485 W MILWAUKEE, SUITE 501 | DETROIT | MI | 48202 | |
| SHINOLA | 485 W. MILWAUKEE ST., STE. 501, ATTN: GREG VERRAS | DETROIT | MI | 48202 | |
| SHIPCO TRANSPORT | 80 WASHINGTON STREET | UPTOWN | NJ | 07030 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| SHIPCONSOLE, LLC FKA APPSLINX, LLC | 18 PRIDES CIR | ANDOVER | MA | 01810 | |
| SHIPLEY, CHRISTINA | ADDRESS ON FILE | | | | |
| SHIPMAN & GOODWIN LLP | ONE CONSTITUTION PLAZA | HARTFORD | CT | 06103 | |
| SHIPPENSBURG PUMP CO., INC. | ONE SCHWENK DRIVE | SHIPPENSBURG | PA | 17257 | |
| SHIPPENSBURG PUMP CO., INC. | PO BOX 279, ONE SCHWENK DRIVE | SHIPPENSBURG | PA | 17257 | |
| SHIPPENSBURG PUMP COMPANY | 1 SCHWENK DRIVE | SHIPPENSBURG | PA | 17257 | |
| SHIVES, JACOB | ADDRESS ON FILE | | | | |
| SHKOLNIK, ALEXANDR | ADDRESS ON FILE | | | | |
| SHKOLNIK, ALEXANDR | ADDRESS ON FILE | | | | |
| SHOE BIZ SHOE REPAIR INC | 8815 N KNOXVILLE AVE | PEORIA | IL | 61615 | |
| SHOFF, SPENCER J | ADDRESS ON FILE | | | | |
| SHOFU DENTAL CORPORATION | 1225 STONE DRIVE | SAN MARCOS | CA | 92078 | |
| SHON'S SCIENTIFIC REFRIGERATION SERVICE CO, INC | 202 MILTON ST, SUITE 101 | DEDHAM | MA | 02026 | |
| SHORE SMILES DENTAL PC | 875 N BROADWAY | NORTH MASSAPEQUA | NY | 11758 | |
| SHORELAND DENTAL | ATTN: DAVID R. AZENHEIMER, 2889 HIGHWAY 35 | HAZLET | NJ | 07730-1516 | |
| SHORELINE DENTAL | ATTN: MOLLIE K. ROJAS, 737 NORTH MICHIGAN AVENUE, SUITE 910 | CHICAGO | IL | 60611-6651 | |
| SHORELINE DENTAL | ATTN: SONAL P. PATEL, 737 NORTH MICHIGAN AVENUE, SUITE 910 | CHICAGO | IL | 60611-6651 | |
| SHORELINE NEW LONDON | 190 HEMPSTEAD ST. | NEW LONDON | CT | 06320 | |
| SHORTEC ELECTRONICS GMBH | BAJUWARENSTR. 2E | REGENSBURG | | 93053 | GERMANY |
| SHOTTS INDUSTRIAL METALS | 2045 MAIN DRIVE | LATROBE | PA | 15650 | |
| SHOUSE, ERIN | ADDRESS ON FILE | | | | |
| SHOUSE, ZANE | ADDRESS ON FILE | | | | |
| SHOW WORLD EVENT GMBH & CO. | KG, LEDERSTRAßE 28, | HAMBURG | | 22525 | GERMANY |
| SHOWA DENKO AMERICA, INC. | 420 LEXINGTON AVENUE, 2335A | NEW YORK | NY | 10170 | |
| SHOWPAD, INC | 1 N. STATE ST., SUITE 1100 | CHICAGO | IL | 60666 | |
| SHOYKHED, MICHAEL | ADDRESS ON FILE | | | | |
| SHRAYBER, DAVID | ADDRESS ON FILE | | | | |
| SHREDDERS INC-BDL | P.O. BOX 570997 | TULSA | OK | 74157 | |
| SHRED-IT CUSTOMER #1000312409 | 28883 NETWORK PLACE | CHICAGO | IL | 60673 | |
| SHRED-IT CUSTOMER #1000312409 | 28883 NETWORK PLACE, CUSTOMER # 1000312409 | CHICAGO | IL | 60673 | |
| SHRED-IT CUSTOMER #15102612 | 28883 NETWORK PLACE | CHICAGO | IL | 60673 | |
| SHRED-IT CUSTOMER #15102612 | CUSTOMER #15102612, 28883 NETWORK PLACE | CHICAGO | IL | 60673 | |
| SHRED-IT CUSTOMER #17691228 | 28883 NETWORK PLACE | CHICAGO | IL | 60673 | |
| SHRED-IT CUSTOMER #17691228 | CUSTOMER #17691228, 28883 NETWORK PLACE | CHICAGO | IL | 60673 | |
| SHRINERS HOSPITAL FOR CHILDREN | 2211 N OAK PARK AVE | CHICAGO | IL | 60707 | |
| SHRIVER, DR. KATHRYN | ADDRESS ON FILE | | | | |
| SHROYER, DOUGLAS S | ADDRESS ON FILE | | | | |
| SHUKLA, VIMAL | ADDRESS ON FILE | | | | |
| SHULLMAN ORTHODONTICS | 9859 LAKE WORTH RD, SUITE 21 | LAKE WORTH | FL | 33467 | |
| SHUMAKER, ALYSSA | ADDRESS ON FILE | | | | |
| SHUNNARAH, DR. BOBBY F. | ADDRESS ON FILE | | | | |
| SIANI, ERIC Y | ADDRESS ON FILE | | | | |
| SIC MARKING USA | 137 DELTA DR | PITTSBURGH | PA | 15238 | |
| SICHUAN SHEN GONG CARBIDE KNIVES CO. LTD | 3119 OF AIRPORT 3RD RD, SOUTHWEST AIRPORT DEVELOPMENT ZONE, SHUANGLIU COUNTY | CHENGDU CITY | | 610207 | CHINA |
| SIDDALL, LISA H | ADDRESS ON FILE | | | | |
| SIDECHANNEL, INC. | 146 MAIN ST, # 405 | WORCESTER | MA | 01608 | |
| SIDNEY HILLMAN HEALTH CENTER | ATTN: ROHAN BANSAL, 333 SOUTH ASHLAND AVENUE | CHICAGO | IL | 60607-2703 | |
| SIDNEY HILLMAN HEALTH CENTRE | ATTN: IRSHAD A. RAHAMAN, 333 SOUTH ASHLAND AVENUE | CHICAGO | IL | 60607-2703 | |
| SIDNEY HILLMAN HEALTH CENTRE | ATTN: JOHN J. BRESCIA, 333 SOUTH ASHLAND AVENUE | CHICAGO | IL | 60607-2703 | |
| SIDNEY HILLMAN HEALTH CENTRE | ATTN: MALGORZATA L. WIECZOREK-TLALKA, 333 SOUTH ASHLAND AVENUE | CHICAGO | IL | 60607-2703 | |
| SIDNEY HILLMAN HEALTH CENTRE | ATTN: MARIAH S. BOYD, 333 SOUTH ASHLAND AVENUE | CHICAGO | IL | 60607-2703 | |
| SIDWELL, CHRISTOPHER | ADDRESS ON FILE | | | | |
| SIDWELL, KATRINA | ADDRESS ON FILE | | | | |
| SIEBERT, ANN | ADDRESS ON FILE | | | | |
| SIEGEL, JENNA | ADDRESS ON FILE | | | | |
| SIEGEL, PAMELA | ADDRESS ON FILE | | | | |
| SIEGER FAMILY DENTISTRY | ATTN: ANDREW D. SIEGER, 119 WEST MAIN STREET | NEW HOLLAND | PA | 17557-1203 | |
| SIEMENS | 5101 WESTINGHOUSE BLVD | CHARLOTTE | NC | 28273 | |
| SIEMENS CORPORATION | 300 NEW JERSEY AVENUE, SUITE 1000 | WASHINGTON | DC | 20001 | |
| SIEMENS CORPORATION | 5101 WESTINGHOUSE BOULEVARD | CHARLOTTE | NC | 28273 | |
| SIEMENS CORPORATION | 755 COLLEGE RD. EAST | PRINCETON | NJ | 08540 | |
| SIEMENS FINANCIAL SERVICES | 200 WOOD AVE S, STE 200 | ISELIN | NJ | 08830 | |
| SIEMENS FINANCIAL SERVICES | 5101 WESTINGHOUSE BLVD | CHARLOTTE | NC | 28273 | |
| SIEMENS FINANCIAL SERVICES | GSS NORTH AMERICA MC-IMA022, PO BOX 4356 | PORTLAND | OR | 97208 | |
| SIEMENS GOVERNMENT TECHNOLOGIES | 1881 CAMPUS COMMONS DRIVE, SUITE 200 | RESTON | VA | 20191 | |
| SIEMENS HEALTHINEERS | 511 BENEDICT AVE | TARRYTOWN | NY | 10591 | |
| SIEMENS HEALTHINEERS | 660 TECHNOLOGY DR | NEWARK | DE | 19702 | |
| SIEMENS MOBILITY | 7464 FRENCH ROAD | SACRAMENTO | CA | 95828-4600 | |
| SIENNA TECHNOLOGIES, INC | 19501 144TH AVENUE NE, SUITE F-500 | WOODINVILLE | WA | 98072 | |
| SIERRA DENTAL ARTS/SIERRA MILLING (KOL) | 180 WALNUT GROVE ROAD | DAYTON | TN | 37321 | |
| SIERRA DENTAL PROSTHETICS | 300 BRINKBY AVENUE, 203 | RENO | NV | 89509 | |
| SIERRA DENTAL PROSTHETICS | ATTN: AMY CAUFIELD, 300 BRINKBY AVENUE, SUITE 203 | RENO | NV | 89509 | |
| SIERRA DENTAL TOOL | 3300 NICOLAUS RD | LINCOLN | CA | 95648 | |
| SIERRA INSTRUMENTS | 5 HARRIS COURT, BUILDING L | MONTEREY | CA | 93940 | |
| SIERRA TAHOE DENTAL | 1116 SKI RUN BLVD, SUITE #1 | SOUTH LAKE TAHOE | CA | 96150 | |
| SIERRA TAHOE DENTAL | ATTN: THOMAS A. RUTNER, 1116 SKI RUN BOULEVARD, SUITE 1 | SOUTH LAKE TAHOE | CA | 96150 | |
| SIGISMONDI, RICHARD M | ADDRESS ON FILE | | | | |
| SIGMA-ALDRICH, INC | PO BOX 535182 | ATLANTA | GA | 30353 | |
| SIGMA-ALDRICH, INC | PO BOX 734283 | CHICAGO | IL | 60673 | |
| SIGNATURE DENTAL EXPERIENCE | ATTN: JADA L. ALEXANDER, 109 NORTH WILLIAMSBURG DRIVE | BLOOMINGTON | IL | 61704-3528 | |
| SIGNATURE DENTAL EXPERIENCE | ATTN: NEZAR A. KASSEM, 109 NORTH WILLIAMSBURG DRIVE | BLOOMINGTON | IL | 61704-3528 | |
| SIGNATURE DENTAL EXPERIENCE | ATTN: VIJEYTA BHATIA, 109 NORTH WILLIAMSBURG DRIVE | BLOOMINGTON | IL | 61704-3528 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| SIGNATURE DENTAL GROUP | ATTN: MOHAMMED SHAKEEL, 285 STONEGATE ROAD | ALGONQUIN | IL | 60102-5614 | |
| SIGNATURE DENTAL LAB | 142 RIVER VISTA PL STE B | TWIN FALLS | ID | 83301 | |
| SIGNATURE DENTAL LAB | 142 RIVER VISTA PL, SUITE B | TWIN FALLS COUNTY | ID | 83301 | |
| SIGNATURE DENTAL STUDIO | ATTN: PAUL J. MARTIN, 1807 ROBINSON AVENUE, SUITE 101 | SAN DIEGO | CA | 92103-4600 | |
| SIGNATURE FAMILY DENTAL | ATTN: HEATHER D. MAHASSEK, 1170 BELTLINE ROAD | COLLINSVILLE | IL | 62234 | |
| SIGNATURE SMILE DENTAL SPA | ATTN: MUHANAD ALKHATIB, 711 PLAZA DRIVE | CHESTERTON | IN | 46304 | |
| SIGNATURE SMILE DENTAL SPA | ATTN: WIJDAN DABEEK, 711 PLAZA DRIVE | CHESTERTON | IN | 46304 | |
| SIGNATURE SMILES | ATTN: KAVEH KANDI, 2604 EAST DEMPSTER STREET, SUITE 502 | PARK RIDGE | IL | 60068 | |
| SIGNATURE SMILES AT EDISON | 34-36 PROGRESS ST, STE B6 | EDISON | NJ | 08820 | |
| SIGNET JEWELERS CORPORATE | 1330 PIPELINE RD. | HURST | TX | 76053 | |
| SIGNET JEWELERS CORPORATE | 375 GHENT ROAD | AKRON | OH | 44333 | |
| SIGNS BY TOMORROW | 24460 TELEGRAPH RD | SOUTHFIELD | MI | 48033-3018 | |
| SIKES DENTAL STUDIOS INC | ATTN: LINDY SIKES, 4701 BROOKSHIRE BLVD | CHARLOTTE | NC | 28216-3817 | |
| SIKES DENTAL STUDIOS, INC. | 4701 BROOKSHIRE BLVD, ATTN: DONNA PATTERSON | CHARLOTTE | NC | 28216 | |
| SILENCER PRODUCTS INTERNATIONA | 5661A 176A STREET | SURREY | BC | V3S 4G8 | CANADA |
| SILICON PRIME LABS, INC. | 21515 HAWTHORNE BLVD, SUITE 200 | TORRANCE | CA | 90503 | |
| SILLARD PRODUCTS, INC. | 1203 LAUREL AVE | SEA GIRT | NJ | 08750-2412 | |
| SILLS, KELLEY | ADDRESS ON FILE | | | | |
| SILVA, STEVEN | ADDRESS ON FILE | | | | |
| SILVER SCREEN DENTAL | ATTN: STEVEN L. BOOTH, 11851 JOLLYVILLE ROAD, SUITE 201 | AUSTIN | TX | 78759-2350 | |
| SILVER STATE DENTAL LAB | 5840 LA COSTA CANYON CT | LAS VEGAS | NV | 89139 | |
| SILVERDALE DENTISTRY | ATTN: ADAM R. KRATCHMAN, 1000 EAST WALNUT STREET, SUITE 301 | PERKASIE | PA | 18944-5462 | |
| SILVERDALE DENTISTRY | ATTN: BRAD GUENTHNER, 1000 EAST WALNUT STREET, SUITE 301 | PERKASIE | PA | 18944-5462 | |
| SILVERSIDE DETECTORS, INC | 117 BEAVER ST | WALTHAM | MA | 02452 | |
| SILVERSTEIN-GITLIN DENTAL OFFICES P.C. | 62 RIVINGTON ST, SUITE A | NEW YORK | NY | 10002-2384 | |
| SILVOY, DMD, DR CHRISTOPHER M | ADDRESS ON FILE | | | | |
| SIM SURGICAL | 2076 FENTON LOGISTICS PARK | FENTON | MO | 63026 | |
| SIM, DR. AUDREY M. | ADDRESS ON FILE | | | | |
| SIMANDAN, BOGDAN | ADDRESS ON FILE | | | | |
| SIMCO ELECTRONICS | 6 COOK ST | BILLERICA | MA | 01821 | |
| SIMCO ELECTRONICS | P.O. BOX 743855 | LOS ANGELES | CA | 90074 | |
| SIMMONS LITTLE JOHNNIES | 10534 N CHURCHILL DR | PEORIA | IL | 61615 | |
| SIMON FAMILY DENTAL | ATTN: ROBERT A. SIMON, 7925 BROADWAY AVENUE, SUITE 110 | TYLER | TX | 75703-5253 | |
| SIMON, DAVE | ADDRESS ON FILE | | | | |
| SIMON, SAMUEL | ADDRESS ON FILE | | | | |
| SIMONE AND SON JEWELERS | 10124 ADAMS AVE | HUNTINGTON BEACH | CA | 92646 | |
| SIMONE AND SON JEWELERS | 10126 ADAMS AVENUE | HUNTINGTON BEACH | CA | 92646 | |
| SIMONTON, BENJAMIN | ADDRESS ON FILE | | | | |
| SIMPLE INTERNATIONAL LLC | 3495 LAKESIDE DRIVE #1148 | RENO | NV | 89509 | |
| SIMPLE TURF LAWN SERVICES | 1229 CIRCLE DRIVE | DE WITT | IA | 52742 | |
| SIMPLY 3D HAWAII | 98-029 HEKAHA ST, BLDG 5 UNIT 36 | AIEA | HI | 96701 | |
| SIMPLY 3D HAWAII | 98-029 HEKAHA ST. BUILDING 5 UNIT 36 | AIEA | HI | 96701 | |
| SIMPLY 3D HAWAII - SHOULD BE TERMINATED | 98-029 HEKAHA ST, BLDG 5 UNIT 36 | AIEA | HI | 96701 | |
| SIMPLY ORTHODONTICS | ATTN: SIMON C. SHUNG, 6246 IRVINE BOULEVARD | IRVINE | CA | 92620-2103 | |
| SIMPPLR INC. | 3 TWIN DOLPHIN DRIVE, SUITE 160 | REDWOOD CITY | CA | 94065 | |
| SIMPSON DENTAL TRENDZ | ATTN: PAUL SIMPSON, 415 SOUTHEAST DOUGLAS STREET, SUITE B | LEE'S SUMMIT | MO | 64063 | |
| SIMPSON STRONG-TIE COMPANY, INC. | 1000 SST HOME OFFICE, 5956 W LAS POSITAS BLVD. | PLEASANTON | CA | 94588 | |
| SIMPSON TECHNOLOGIES CORP. | 2135 CITY GATE LANE SUITE 500 | NAPERVILLE | IL | 60563 | |
| SIMPSON TECHNOLOGIES CORP. | 39618 TREASURY CENTER | CHICAGO | IL | 60694 | |
| SIMS, BRANDIS | ADDRESS ON FILE | | | | |
| SIMS, DAVID | ADDRESS ON FILE | | | | |
| SIMSOLID CORP | 200 RIEL DR | MISSISSAUGA | ON | L5B 3R5 | CANADA |
| SINGER DENTISTRY | ATTN: LAWRENCE S. SINGER, 90 ELM STREET | CAMDEN | ME | 04843-1907 | |
| SINGER, DR. MICHAEL | ADDRESS ON FILE | | | | |
| SINGH, DR NAMRITA | ADDRESS ON FILE | | | | |
| SINGH, MICHAEL K | ADDRESS ON FILE | | | | |
| SINGH, PREEYADEEP | ADDRESS ON FILE | | | | |
| SINGH, TANVIR | ADDRESS ON FILE | | | | |
| SINGLER DENTAL CERAMICS | ATTN: JEFFREY J. SINGLER, 4258 WEST LOVERS LANE | DALLAS | TX | 75209-2820 | |
| SINHA FAMILY DENTISTRY | ATTN: RACHEL RAGSDALE, 12486 TESSON FERRY ROAD | SAINT LOUIS | MO | 63128-2702 | |
| SINTEC DENTAL | P.O. BOX 129 | EAST WAKEFIELD | NH | 03830 | |
| SINTRATEC GMBH | BADENERSTRASSS 13 | BRUGG | | 05200 | SWITZERLAND |
| SIP INDUSTRIES | 2900 PATIO DRIVE | HOUSTON | TX | 77017 | |
| SIPARADIGM DIAGNOSTICS | 25 RIVERSIDE DR.STE 2 | PINE BROOK | NJ | 07058-9391 | |
| SIRONA DENTAL INC. | 30-30 47TH AVE #500 | LONG ISLAND CITY | NY | 11101 | |
| SIU CENTER FOR FAMILY MEDICINE - SPRINGFIELD | ATTN: SHARON E. MOLITORIS, 520 NORTH 4TH STREET | SPRINGFIELD | IL | 62702-5238 | |
| SIU SCHOOL OF DENTAL MEDICINE | 195 UNIVERSITY PARK DRIVE | EDWARDSVILLE | IL | 62025-3645 | |
| SIU SCHOOL OF DENTAL MEDICINE | 2800 COLLEGE AVE. BLDG. 283, RM. 1208 | ALTON | IL | 62002 | |
| SIU SCHOOL OF DENTAL MEDICINE | 2800 COLLEGE AVENUE, BUILDING 263, ROOM 1506 | ALTON | IL | 62002-4742 | |
| SIU SCHOOL OF DENTAL MEDICINE | 601 JAMES R. THOMPSON BOULEVARD, BUILDING D | EAST SAINT LOUIS | IL | 62201-1118 | |
| SIUE FOUNDATION | BUILDING 271 | ALTON | IL | 62002 | |
| SIUE-SCHOOL OF DENTAL MEDICINE | PUCHASING DEPT., P.O BOX 1012 | EDWARDSVILLE | IL | 62026 | |
| SIVAD, INC. | ATTN: INDUSTRIAL & TECHNOLOGY ENGINEERING, 2400 NORTH OAK STREET | HAMMOND | LA | 70402 | |
| SIVAD, INC. | PO BOX 1447 | FLORENCE | MS | 39073 | |
| SIVAD, INC. | SOUTHEASTERN CENTRAL RECEIVING PROPERTY CONTROL AND SUPPLY BUILDING, 2400 NORTH OAK STREET | HAMMOND | LA | 70402 | |
| SIVERTSEN REPORTING SERVICE, P.C. | 11112 N. QUAIL LANE | PEORIA | IL | 61615-1047 | |
| SIX CORNERS DENTAL ASSOCIATES | ATTN: LARRY A. FISHER, 4949 WEST IRVING PARK ROAD, SUITE B | CHICAGO | IL | 60641-2641 | |
| SJ DENTAL LAB DBA 3D C&C | 2307 SPRINGLAKE ROAD, STE 512 | FARMERS BRANCH | TX | 75234 | |
| SK DENTAL LAB | 23225 NORTHWESTERN HWY | SOUTHFIELD | MI | 48075 | |
| SKANEATELES JEWELRY | 15 JORDAN ST | SKANEATELES | NY | 13152 | |
| SKATELL'S MANUFACTURING JEWELERS | 9433 PINEVILLE MATTHEWS RD STE B, MICHAEL EALY | PINEVILLE | NC | 28134 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| SKELLY SMILES | ATTN: ELIZABETH SKELLY, 205 SOUTH 22ND STREET | EASTON | PA | 18042-3131 | |
| SKELTON ORTHODONTICS | 2105 GRAND AVE NW | FORT PAYNE | AL | 35967 | |
| SKF | 900 N STATE ST | ELGIN | IL | 60641 | |
| SKILES, DAVID | ADDRESS ON FILE | | | | |
| SKINNER, DR TINA L | ADDRESS ON FILE | | | | |
| SKINNER, JESSIE | ADDRESS ON FILE | | | | |
| SKOKIE VALLEY LAUNDRY | 514 SHERIDAN ROAD | HIGHWOOD | IL | 60040 | |
| SKOPEK ORTHODONTICS | 110 S WYNSTONE PARK DR | NORTH BARRINGTON | IL | 60010 | |
| SKS BOTTLE & PACKAGING INC | P.O. BOX 1017 | CLIFTON PARK | NY | 12065 | |
| SKURIE, SAMUEL | ADDRESS ON FILE | | | | |
| SKURIE, SAMUEL | ADDRESS ON FILE | | | | |
| SKURKA AEROSPACE INC. | 4600 CALLE BOLERO | CAMARILLO | CA | 93012 | |
| SKY JEWELERS | 1031 PEG OAK | SAN ANTONIO | TX | 78258 | |
| SKYLARK MACHINE | 501 E. ROOSEVELT AVE. | ZEELAND | MI | 49464 | |
| SKYVIEW FAMILY DENTAL | ATTN: TYSON LEBEDOFF, DDS, 5021 S FULTON AVE | TULSA | OK | 74135 | |
| SLACK TECHNOLOGIES, INC | 500 HOWARD ST | SAN FRANCISCO | CA | 94105 | |
| SLADICK, KENNETH | ADDRESS ON FILE | | | | |
| SLAGEL, MARSHA | ADDRESS ON FILE | | | | |
| SLAGEL, MARSHA | ADDRESS ON FILE | | | | |
| SLAUGHTER, DAVID A | ADDRESS ON FILE | | | | |
| SLB | SDR, 1 HAMPSHIRE STREET | CAMBRIDGE | MA | 02139 | |
| SLEEPING WELL, LLC | P.O. BOX 1240 | SHELBURNE | VT | 05482 | |
| SLEVIN, RAVEN | ADDRESS ON FILE | | | | |
| SLG CREATIVE SOLUTIONS, LLC | 331 ROCKAWAY ST | BOONTON | NJ | 07005 | |
| SLICE OF STAINLESS | 3475 SYMMES ROAD | LINDENWALD | OH | 45015 | |
| SLICE OF STAINLESS | PO BOX 935883 | ATLANTA | GA | 31193 | |
| SLIDEBELTS | ATTN: NAVI SINGH, 5272 ROBERT J MATTHEWS PKWY | EL DORADO HILLS | CA | 95762 | |
| SLM SOLUTIONS NA, INC | 48561 ALPHA DR STE 300 | WIXOM | MI | 48393 | |
| SLOBODIANYK, DMYTRO | ADDRESS ON FILE | | | | |
| SLOOP DENTAL STUDIO | 609 COLUMBIA RD | CHESTER | SC | 29706 | |
| SLOWIKOWSKI, KAROL | ADDRESS ON FILE | | | | |
| SLUSER, SCOTT | ADDRESS ON FILE | | | | |
| SLUSHER, RICK E | ADDRESS ON FILE | | | | |
| SMALL TOWN OUTDOOR SERVICE | DBA SMALL TOWN OUTDOOR SERVICES INC, 57168 SOMERTON HWY. | BARNESVILLE | OH | 43713 | |
| SMALL, JONATHAN | ADDRESS ON FILE | | | | |
| SMALLBERG & SATORNINO | ATTN: STACY SATORNINO, 330 WINTHROP STREET, SUITE 1 | WESTBURY | NY | 11590-3388 | |
| SMALLEY | 555 OAKWOOD RD | LAKE ZURICH | IL | 60047 | |
| SMALLEY | PO BOX 88663 | CHICAGO | IL | 60680 | |
| SMALLTOWN - PEKIN | ATTN: ERIKA K. GRIMM, 3 OLT AVENUE | PEKIN | IL | 61554-6214 | |
| SMALLTOWN DENTAL | ATTN: SUSAN E. OLA-JOHN, 2106 NORTH KNOXVILLE AVENUE | PEORIA | IL | 61603-2417 | |
| SMALLTOWN DENTAL | ATTN: TYLER S. FLYNN, 205 SOUTH RACE STREET | ATLANTA | IL | 61723-7586 | |
| SMALLTOWN DENTAL - CHILLICOTHE | ATTN: DANIEL I. BORDATTO, 210 NORTH 4TH STREET | CHILLICOTHE | IL | 61523-2058 | |
| SMALLTOWN DENTAL - CHILLICOTHE | ATTN: KRISTIE L. MUELLER, 210 NORTH 4TH STREET | CHILLICOTHE | IL | 61523-2058 | |
| SMALLTOWN DENTAL - CHILLICOTHE | ATTN: KRUPA PATEL BORDATTO, 210 NORTH 4TH STREET | CHILLICOTHE | IL | 61523-2058 | |
| SMALLTOWN DENTAL - CHILLICOTHE | ATTN: MICHAELA R. CAVENDER, 210 NORTH 4TH STREET | CHILLICOTHE | IL | 61523-2058 | |
| SMALLTOWN DENTAL - CHILLICOTHE | ATTN: PETER D. SMIDT, 210 NORTH 4TH STREET | CHILLICOTHE | IL | 61523-2058 | |
| SMALLTOWN DENTAL - GLEN | ATTN: ANNA CHAMBERS, 2015 WEST GLEN AVENUE, SUITE 230 | PEORIA | IL | 61614-4691 | |
| SMALLTOWN DENTAL - GLEN | ATTN: JOHN PERISIN, 2015 WEST GLEN AVENUE, SUITE 230 | PEORIA | IL | 61614-4691 | |
| SMALLTOWN DENTAL - GLEN | ATTN: KRUPA PATEL BORDATTO, 2015 WEST GLEN AVENUE, SUITE 230 | PEORIA | IL | 61614-4691 | |
| SMALLTOWN DENTAL - GLEN | ATTN: PETER D. SMIDT, 2015 WEST GLEN AVENUE, SUITE 230 | PEORIA | IL | 61614-4691 | |
| SMALLTOWN DENTAL - GLEN | ATTN: ZACHARY M. JACOBS, 2015 WEST GLEN AVENUE, SUITE 230 | PEORIA | IL | 61614-4691 | |
| SMALLTOWN DENTAL - HOPEDALE | ATTN: KAREN J. NORDSTROM-HUTCHISON, 107 TREMONT STREET, SUITE 12 | HOPEDALE | IL | 61747-7525 | |
| SMALLTOWN DENTAL - HOPEDALE | ATTN: KAREN J. NORDSTROM-HUTCHISON, 124 NORTHWEST MAIN STREET | HOPEDALE | IL | 61747 | |
| SMALLTOWN DENTAL - HOPEDALE | ATTN: PETER D. SMIDT, 124 NORTHWEST MAIN STREET | HOPEDALE | IL | 61747 | |
| SMALLTOWN DENTAL - MORTON | ATTN: MOLLY C. KUTKAT, 134 DETROIT AVENUE | MORTON | IL | 61550-1532 | |
| SMALLTOWN DENTAL - MORTON | ATTN: PETER D. SMIDT, 134 DETROIT AVENUE | MORTON | IL | 61550-1532 | |
| SMALLTOWN DENTAL - MORTON | ATTN: SEAN CHECHANG, 134 DETROIT AVENUE | MORTON | IL | 61550-1532 | |
| SMALLTOWN DENTAL - MORTON | ATTN: SUSAN E. OLA-JOHN, 134 DETROIT AVENUE | MORTON | IL | 61550-1532 | |
| SMALLTOWN DENTAL - ON FOURTH | ATTN: KATHERINE A. HENDERSON, 1600 SOUTH 4TH AVENUE, SUITE 110 | MORTON | IL | 61550-3401 | |
| SMALLTOWN DENTAL - ON FOURTH | ATTN: MICHAELA R. CAVENDER, 1600 SOUTH 4TH AVENUE, SUITE 110 | MORTON | IL | 61550-3401 | |
| SMALLTOWN DENTAL - ON FOURTH | ATTN: PETER D. SMIDT, 1600 SOUTH 4TH AVENUE, SUITE 110 | MORTON | IL | 61550-3401 | |
| SMALLTOWN DENTAL - ON FOURTH | ATTN: SETH BRAKER, 1600 SOUTH 4TH AVENUE, SUITE 110 | MORTON | IL | 61550-3401 | |
| SMALLTOWN DENTAL - TREMONT | ATTN: JACOB R. KRISHER, 140 LAKE STREET | TREMONT | IL | 61568-9005 | |
| SMALLTOWN DENTAL - TREMONT | ATTN: PETER D. SMIDT, 140 LAKE STREET | TREMONT | IL | 61568-9005 | |
| SMALLTOWN DENTAL - TREMONT | ATTN: TYLER S. FLYNN, 140 LAKE STREET | TREMONT | IL | 61568-9005 | |
| SMALLTOWN DENTAL - WILLOW KNOLLS | ATTN: JAMES E. HORST, 6712 NORTH MOUNTELLO DRIVE | PEORIA | IL | 61614-2328 | |
| SMALLTOWN DENTAL BLOOMINGTON ON MALONEY | ATTN: MARK R. HOUSKA, 2433 MALONEY DRIVE | BLOOMINGTON | IL | 61704-3750 | |
| SMALLTOWN DENTAL BLOOMINGTON ON MALONEY | ATTN: PETER D. SMIDT, 2433 MALONEY DRIVE | BLOOMINGTON | IL | 61704-3750 | |
| SMALLTOWN DENTAL BLOOMINGTON ON MALONEY | ATTN: STEPHANIE SCHREIBER, 2433 MALONEY DRIVE | BLOOMINGTON | IL | 61704-3750 | |
| SMART ARCHES BRICK | 7 BRICK PLAZA | BRICK | NJ | 08723 | |
| SMART ARCHES DENTAL IMPLANTS | 211 APPLEGARTH RD #109 | MONROE TOWNSHIP | NJ | 08831 | |
| SMART DESIGN LAB | 935 BUFORD RD, STE 102 | CUMMING | GA | 30041 | |
| SMART INFORMATION FLOW TECHNOLOGIES LLC | 319 1ST AVENUE N, SUITE 400 | MINNEAPOLIS | MN | 55401 | |
| SMART ON X | 1800 N SALEM STREET SUITE 104 | APEX | NC | 27523 | |
| SMART ON X | PO BOX 1690 | APEX | NC | 27502 | |
| SMART TOYOTA OF THE QUAD CITIES | 1501 E. 53RD ST | DAVENPORT | IA | 52807 | |
| SMARTCARD AMERICA USA, INC. | 1113 4TH STREET | ROSENBERG | TX | 77471 | |
| SMARTER SHOWS (TARSUS) LIMITED | SECOND FLOOR 79/83 NORTH STREET | BRIGHTON, EAST SUSSEX | | BN1 1ZA | UNITED KINGDOM |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| SMARTERWIKI | PO BOX 1130 | NEW YORK | NY | 10276 | |
| SMARTLAB INC | 220 WILLOW CROSSING RD | GREENSBURG | PA | 15601 | |
| SMARTSHEET INC. | PO BOX 123421, DEPT 3421 | DALLAS | TX | 75312 | |
| SMARTSMILE ORTHODONTICS | 7724 OLD CANTON RD | MADISON | MS | 39110 | |
| SMBHD INC. | SUITE 100 | CHICAGO | IL | 60613 | |
| SMC CORPORATION OF AMERICA | 10100 SMC BLVD | NOBLESVILLE | IN | 46060 | |
| SMC CORPORATION OF AMERICA | 70269 NETWORK PLACE | CHICAGO | IL | 60673 | |
| SMCPNEUMATICS.COM | 3810 PROSPECT AVE, UNIT A | YORBA LINDA | CA | 92886 | |
| SMD FABRICATION LLC | 508 N 20TH ST | SAN JOSE | CA | 95112 | |
| SMDC AEROPHYSICS RESEARCH FACILITY | BUILDING 6230 ANDERSON ROAD | REDSTONE ARSENAL | AL | 35898 | |
| SME CORP | 1000 TOWN CENTER, SUITE 1910 | SOUTHFIELD | MI | 48075 | |
| SMG - DAVID L. LAWRENCE CONVENTION CENTER | 1000 FORT DUQUESNE BOULEVARD | PITTSBURGH | PA | 15222 | |
| SMILACK, DR MARK S | ADDRESS ON FILE | | | | |
| SMILDEN BIOTECHNOLOGY CO., LTD | 1ST FLOOR NO. 190 JIAN 1ST RD, NEW TAIPEI CITY | CHUNGHE DISTRICT | | 23553 | TAIWAN |
| SMILE 32 DENTISTRY | 16637 MEMORIAL DR STE B | HOUSTON | TX | 77079 | |
| SMILE 360 CHICAGO | ATTN: MUSTAFA S. SALAM, 2836 WEST DEVON AVENUE | CHICAGO | IL | 60659-1513 | |
| SMILE 360 WORKS | 3140 SOUTH FALKENBURG RD SUITE 204 | RIVERVIEW | FL | 33578 | |
| SMILE AGAIN DENTAL CENTER | 14501 MAGNOLIA STREET, SUITE 107 | WESTMINSTER | CA | 92683 | |
| SMILE AGAIN DENTAL CENTER | 16233 FIELDCREST CT | LA MIRADA | CA | 90638 | |
| SMILE ASSOCIATES | ATTN: ANN M. HAZAN, 331 STATE HIGHWAY 310 | CANTON | NY | 13617-4307 | |
| SMILE ASSOCIATES | ATTN: BRYAN B. D. FRANCEY, 331 STATE HIGHWAY 310 | CANTON | NY | 13617-4307 | |
| SMILE AVENUE FAMILY DENTISTRY | 9212 FRY RD, SUITE 120 | CYPRESS | TX | 77433 | |
| SMILE BRANDS INC. | 8105 IRVINE CENTER DRIVE | IRVINE | CA | 92618 | |
| SMILE BRIGHTLY | ATTN: STEPHANIE L. GRIDER, 6080 LUTE ROAD | PORTAGE | IN | 46368-5008 | |
| SMILE BUDS PEDIATRIC DENTISTRY & ORTHODONTICS | 3342 VERDUGO RD, SUITE B | LOS ANGELES | CA | 90065 | |
| SMILE BUILDER | ATTN: MYUNG KEE PARK, 473 EAST ALESSANDRO BOULEVARD, SUITE A | RIVERSIDE | CA | 92508-6071 | |
| SMILE CENTER | ATTN: G. ANDREW FISCHER, 1114 OAK STREET | MOUNT CARMEL | IL | 62863-2444 | |
| SMILE CENTER | ATTN: SANDY WARREN, PO BOX 143 | HUNTINGBURG | IN | 47542 | |
| SMILE CENTER OF PEORIA | ATTN: YOLANDA M. WRIGHT, 1424 WEST GLEN AVENUE, SUITE A | PEORIA | IL | 61614-4791 | |
| SMILE CLUB | ATTN: RICHARD B. HARRIS, 400 EAST HIGHWAY 90, SUITE 402 | DAYTON | TX | 77535-2630 | |
| SMILE CONSTRUCTION | ATTN: CLAYTON M. FULKS, 118 MAPLE ROAD BOULEVARD, SUITE B | HENDERSONVILLE | TN | 37075 | |
| SMILE CONSTRUCTION ORTHODONTICS | 118 MAPLE ROW BLVD, SUITE B | HENDERSONVILLE | TN | 37075 | |
| SMILE DENTAL CARE | ATTN: GEORGE R. BARSA, 7011 WEST ARCHER AVENUE | CHICAGO | IL | 60638-2201 | |
| SMILE DENTAL CARE | ATTN: HETALKUMAR B. PATEL, 7011 WEST ARCHER AVENUE | CHICAGO | IL | 60638-2201 | |
| SMILE DENTAL CARE | ATTN: MAHMOUD ABUSAOUD, 7011 WEST ARCHER AVENUE | CHICAGO | IL | 60638-2201 | |
| SMILE DENTAL CLINIC | ATTN: AL LATIF, 10 ALEXANDER PLACE DORCY DRIVE | GEORGE TOWN | | KY1-1001 | CAYMAN ISLANDS |
| SMILE DENTAL CLINIC | ATTN: ALBERT THACKER, 10 ALEXANDER PLACE DORCY DRIVE | GEORGE TOWN | | KY1-1001 | CAYMAN ISLANDS |
| SMILE DENTAL CLINIC | ATTN: BOBAN KOSTICH, 10 ALEXANDER PLACE DORCY DRIVE | GEORGE TOWN | | KY1-1001 | CAYMAN ISLANDS |
| SMILE DENTAL CLINIC | ATTN: NEILS ALTMAYER, 10 ALEXANDER PLACE DORCY DRIVE | GEORGE TOWN | | KY1-1001 | CAYMAN ISLANDS |
| SMILE DENTAL DESIGN LAB | 85 OLD SHORE RD, STE 200 | PORT WASHINGTON | NY | 11050 | |
| SMILE DENTAL STUDIO | ATTN: MAJA SIMIC, 1971 TOWER DRIVE, SUITE D12A | GLENVIEW | IL | 60026-7801 | |
| SMILE DENTISTRY | ATTN: RENEE BOURGEOIS BIONDO, 1117 CANAL BOULEVARD | THIBODAUX | LA | 70301-4509 | |
| SMILE DESIGN BY SISLER | ATTN: ZACHARY S. SISLER, 1020 ORRSTOWN ROAD | SHIPPENSBURG | PA | 17257-8803 | |
| SMILE DESIGN DENTAL CENTER | ATTN: BRIAN E. WALDMAN, 956 BRYAN ROAD | O'FALLON | MO | 63366 | |
| SMILE DESIGN DENTAL CENTER | ATTN: KAMRY M. ORR, 956 BRYAN ROAD | O'FALLON | MO | 63366 | |
| SMILE DESIGN DENTAL LAB | 85 OLD SHORE RD STE 200 | PORT WASHINGTON | NY | 11050 | |
| SMILE DESIGN DENTAL STUDIO | ATTN: VICKIE KINGSTON, 1719 MAIN STREET | HOPKINS | MN | 55343-7410 | |
| SMILE DESIGN DENTAL TEAM | ATTN: ILYA SHERMAN, 347 WASHINGTON STREET, SUITE 302 | DEDHAM | MA | 02026-1859 | |
| SMILE DESIGN DENTAL TEAM | ATTN: SVETA GRANOVSKY, 347 WASHINGTON STREET, SUITE 302 | DEDHAM | MA | 02026-1862 | |
| SMILE DESIGN DENTISTRY | ATTN: MARISA M. KENDRA, 9002 INDIANAPOLIS BOULEVARD | HIGHLAND | IN | 46322-2501 | |
| SMILE DESIGN SPECIALIST | ATTN: ANAHEATA ESMAILZADA, 312 BELLEVILLE TURNPIKE, SUITE 3B | NORTH ARLINGTON | NJ | 07031-6460 | |
| SMILE DESIGN SPECIALIST | ATTN: RICHARD A. EKSTEIN, 312 BELLEVILLE TURNPIKE, SUITE 3B | NORTH ARLINGTON | NJ | 07031-6460 | |
| SMILE DESIGN SPECIALIST | ATTN: SUNG EUN KIM, 312 BELLEVILLE TURNPIKE, SUITE 3B | NORTH ARLINGTON | NJ | 07031-6460 | |
| SMILE DESIGN STUDIO | ATTN: MARIA D. WRIGHT, 8201 WISCONSIN AVENUE | BETHESDA | MD | 20814-3101 | |
| SMILE DESIGN STUDIO | ATTN: TREVA E. WILLIS, 8201 WISCONSIN AVENUE | BETHESDA | MD | 20814-3101 | |
| SMILE DESIGNERS | ATTN: CARLOS CRUZ, 351 AVENUE HOSTOS, MEDICAL EMPORIUM, SUITE 213 | MAYAGUEZ | PR | 00680-1503 | |
| SMILE DIRECT CLUB | 1530 ANTIOCH PIKE | ANTIOCH | TN | 37013 | |
| SMILE DIRECT CLUB | 414 UNION ST.8TH FLOOR | NASHVILLE | TN | 37219 | |
| SMILE DOCTORS | 1694 E CHEYENNE MOUNTAIN BLVD | COLORADO SPRINGS | CO | 80906 | |
| SMILE DOCTORS | 5400 LBJ FWY. STE 800 | DALLAS | TX | 75240 | |
| SMILE DOCTORS | 9625 NORTHCROSS CENTER CT 303 | HUNTERSVILLE | NC | 28078 | |
| SMILE EXPERTS DENTAL | ATTN: SHEETAL SHARMA, 1515 WEST WALNUT STREET, SUITE 5 | JACKSONVILLE | IL | 62650-1159 | |
| SMILE LIFE ORTHO | 1971 NORTH ZARAGOZA ROAD | EL PASO | TX | 79938 | |
| SMILE LINE USA, INC | 5733 S PADRE ISLAND DR | CORPUS CHRISTI | TX | 78412 | |
| SMILE LINE USA, INC. | 4890 VAN GORDON SUITE 104 | WHEAT RIDGE | CO | 80033 | |
| SMILE MORE TODAY | ATTN: AMIT KUMAR, 250 CENTER DRIVE, SUITE 202 | VERNON HILLS | IL | 60061-1582 | |
| SMILE NY CITY | 553 PARK AVE | NEW YORK | NY | 10065 | |
| SMILE OBSESSION OF BURR RIDGE | ATTN: LUKE HOOKER, 318 BURR RIDGE PARKWAY | BURR RIDGE | IL | 60527 | |
| SMILE OBSESSION OF BURR RIDGE | ATTN: MARITZA PEREZ, 318 BURR RIDGE PARKWAY | BURR RIDGE | IL | 60527 | |
| SMILE OBSESSION OF BURR RIDGE | ATTN: VIREN PATEL, 318 BURR RIDGE PARKWAY | BURR RIDGE | IL | 60527 | |
| SMILE ON DENTAL STUDIO | ATTN: CHRISTOPHER B. HILL, 1034 SOUTH BRENTWOOD BOULEVARD, SUITE 790 | SAINT LOUIS | MO | 63117-1271 | |
| SMILE ON DENTAL STUDIO | ATTN: CHRISTOPHER HILL, 1034 S. BRENTWOOD BLVD. STE. 790 | RICHMOND HEIGHTS | MO | 63117 | |
| SMILE ON DENTAL STUDIO | ATTN: DAVID T. CAPPETTA, 1034 SOUTH BRENTWOOD BOULEVARD, SUITE 790 | SAINT LOUIS | MO | 63117-1271 | |
| SMILE PALATINE AT ADVANCED DENTAL CENTER | ATTN: CHRISTOPHER D. KOWALSKI, 566 EAST NORTHWEST HIGHWAY | PALATINE | IL | 60074-6355 | |
| SMILE PLUS DENTAL LAB | 10421 MAGNOLIA AVENUE | ANAHEIM | CA | 92804 | |
| SMILE PLUS DENTAL LAB | 930 NORTH KROME AVE | HOMESTEAD | FL | 33030 | |
| SMILE SANTA MARIA DENTAL | 2528 S BROADWAY, STE C | SANTA MARIA | CA | 93454 | |
| SMILE SANTA MARIA DENTAL | 2528 SOUTH BROADWAY | SANTA MARIA | CA | 93455 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| SMILE SHAPERS | SUITE 104 | LOUISVILLE | KY | 40223 | |
| SMILE SHOPPE | ATTN: AMY R. GROELTZ, 210 SOUTH 5TH STREET | BURLINGTON | IA | 52601-5619 | |
| SMILE SOLUTIONS | 2124 E BLVD | KOKOMO | IN | 46902 | |
| SMILE SOLUTIONS | ATTN: AMY SCEPANIAK, 25 SOUTH FOUBERG STREET | ABERDEEN | SD | 57401-5225 | |
| SMILE SOLUTIONS OF MAINE | ATTN: JAY R. WIETECHA, 28 OLD WESTERN AVENUE | WINTHROP | ME | 04364-4060 | |
| SMILE SOLUTIONS OF MAINE | ATTN: JAY R. WIETECHA, 98 SILVER STREET | WATERVILLE | ME | 04901-5935 | |
| SMILE SOLUTIONS OF MAINE | ATTN: JOSEPH R. DUMONT, 28 OLD WESTERN AVENUE | WINTHROP | ME | 04364-4060 | |
| SMILE SOLUTIONS OF MAINE | ATTN: JOSEPH R. DUMONT, 98 SILVER STREET | WATERVILLE | ME | 04901-5935 | |
| SMILE SOLUTIONS OF MAINE | ATTN: PETER G. VAYANOS, 98 SILVER STREET | WATERVILLE | ME | 04901-5935 | |
| SMILE SPA - AIMEE RUSSO-MOUNGER DDS | 10235 JEFFERSON HWY | BATON ROUGE | LA | 70809 | |
| SMILE STRAIGHT ORTHODONTICS | 720 SUNLAND PARK DR | EL PASO | TX | 79912 | |
| SMILE STUDIO 87 | ATTN: MAJA SUKOVIC, 2019 87TH STREET, SUITE 300 | WOODRIDGE | IL | 60517-7409 | |
| SMILE STUDIO 87 | ATTN: SUMAYYAH KHAN, 2019 87TH STREET | WOODRIDGE | IL | 60517-7409 | |
| SMILE STYLIST | 818 A1A NORTH SUITE 209, ATTN DR. JASON OLITSKY | PONTE VEDRA | FL | 32082 | |
| SMILE THEORY AT MILLENNIUM PARK | ATTN: KENYA M. MCCALEBB, 30 NORTH MICHIGAN AVENUE, SUITE 1625 | CHICAGO | IL | 60602-3665 | |
| SMILE TODAY DENTAL | ATTN: EVELYN KIDONAKIS, 2640 PATRIOT BOULEVARD, SUITE 250 | GLENVIEW | IL | 60026-8087 | |
| SMILE TODAY DENTAL | ATTN: JINYOUNG A. YOO, 2640 PATRIOT BOULEVARD, SUITE 250 | GLENVIEW | IL | 60026-8087 | |
| SMILE UPTOWN | ATTN: ERIN LUFT KATZ, 2801 NAPOLEON AVENUE, SUITE A | NEW ORLEANS | LA | 70115 | |
| SMILE ZONE DENTAL | ATTN: HICHAM K. RIBA, 8731 INDIANAPOLIS BOULEVARD, SUITE A | HIGHLAND | IN | 46322-1551 | |
| SMILECRAFT DENTAL STUDIO | ATTN: KASEY L. COWSER, 1942 HIGHLAND OAKS BOULEVARD, SUITE B | LUTZ | FL | 33559-7410 | |
| SMILEDENT DENTAL STUDIO | 23 KISCONA RD | MOUNT KISCO | NY | 10549 | |
| SMILEPLUS (KOL) | 930 NORTH KROME AVE. | HOMESTEAD | FL | 330330 | |
| SMILES 4 LIFE | 401-A S. UTICA AVE. | TULSA | OK | 74104 | |
| SMILES BY CHOICE | ATTN: TERRY P. DYER, 77 WEST PORT PLAZA DRIVE, SUITE 205 | SAINT LOUIS | MO | 63146 | |
| SMILES BY DESIGN | ATTN: ROKSOLANA STETS, 1304 BUCKLEY ROAD | SYRACUSE | NY | 13212-4269 | |
| SMILES BY DESIGN | ATTN: SREE J. RAMAN, 222 RIVER ROAD | MANCHESTER | NH | 03104-2421 | |
| SMILES BY DESIGN | ATTN: SUSAN B. DUNN, 1304 BUCKLEY ROAD, SUITE 203 | SYRACUSE | NY | 13212-4269 | |
| SMILES BY DR. K | ATTN: JON A. KULESA, 315 WEST PECKHAM LANE | RENO | NV | 89509-5402 | |
| SMILES BY GENTLE DENTAL | ATTN: NIRMALDEEP S. BRAR, 844 NORTH CLINE AVENUE, SUITE 2N | GRIFFITH | IN | 46319-1588 | |
| SMILES BY HART | ATTN: JOHN W. HART, 4700 CENTRE AVENUE | PITTSBURGH | PA | 15213-1763 | |
| SMILES BY HART | ATTN: VICTORIA HART, 4700 CENTRE AVENUE | PITTSBURGH | PA | 15213-1763 | |
| SMILES DENTAL CARE | 8490 S POWER RD, SUITE 106 | GILBERT | AZ | 85297 | |
| SMILES DENTAL CENTER | ATTN: THOMAS R. LEISCHNER, 724 EAST NORTHWEST HIGHWAY | MOUNT PROSPECT | IL | 60056 | |
| SMILES FAMILY DENTAL | 3900 ARLINGTON HIGHLANDS BLVD STE 261 | ARLINGTON | TX | 76018 | |
| SMILES FOR SIOUXLAND | ATTN: JOSHUA BROWER, 3405 SOUTH CATHY AVENUE | SIOUX FALLS | SD | 57106-0702 | |
| SMILES IN THE VILLAGE DENTISTRY | ATTN: YUVAL ARAZI, 12740 HORSEFERRY ROAD | CARMEL | IN | 46032-7389 | |
| SMILES MADE FOR YOU | ATTN: KRISTIN H. YORK, 2549 YEAGER ROAD, SUITE 100 | WEST LAFAYETTE | IN | 47906-1335 | |
| SMILES OF ANDERSON | ATTN: FARIDA J. SOMBA, 1528 MEDICAL ARTS BOULEVARD | ANDERSON | IN | 46011-3447 | |
| SMILES OF ANDERSON | ATTN: GARRY L. SMITH, 1528 MEDICAL ARTS BOULEVARD | ANDERSON | IN | 46011-3447 | |
| SMILES OF AURORA | ATTN: DUSTIN J. GOETZ, 201 NORTH CONSTITUTION DRIVE, SUITE G | AURORA | IL | 60506-3200 | |
| SMILES OF CHESTERTON | ATTN: NATALIE J. WARGO, 1830 SOUTH 11TH STREET | CHESTERTON | IN | 46304-9381 | |
| SMILES OF LINDENHURST | ATTN: BRIAN C. GNIADEK, 2031 EAST GRAND AVENUE, SUITE 1 | LINDENHURST | IL | 60046-9094 | |
| SMILES OF NILES | 876 CIVIC CENTER DR | NILES | IL | 60714 | |
| SMILES OF SKANEATELES | ATTN: JAMES A. WANAMAKER, 1579 CHERRY VALLEY TURNPIKE | SKANEATELES | NY | 13152 | |
| SMILES OF SKANEATELES | ATTN: SEAN P. SMITH, 1579 CHERRY VALLEY TURNPIKE | SKANEATELES | NY | 13152 | |
| SMILES OF TRINITY FAMILY DENTISTRY | ATTN: GIANNI FRANCESCHI, 8925 MITCHELL BOULEVARD | NEW PORT RICHEY | FL | 34655-4408 | |
| SMILES OF VALPARAISO | ATTN: JENNA M. KIRK, 951 SOUTHPOINT CIRCLE, SUITE A | VALPARAISO | IN | 46385-6282 | |
| SMILES OF VALPARAISO | ATTN: MICHAEL S. FOSTER, 951 SOUTHPOINT CIRCLE, SUITE A | VALPARAISO | IN | 46385-6282 | |
| SMILES OF VALPARAISO | ATTN: NATALIE J. WARGO, 951 SOUTHPOINT CIRCLE, SUITE A | VALPARAISO | IN | 46385-6282 | |
| SMILES OF VIRGINIA FAMILY DENTAL CENTER | 633 CEDAR CREEK GRADE | WINCHESTER | VA | 22601 | |
| SMILES ON ELSTON | ATTN: ALIN ALKASS, 5780 NORTH ELSTON AVENUE | CHICAGO | IL | 60646-5546 | |
| SMILES ON RANDALL | ATTN: JABAL R. PATEL, 2158 RANDALL ROAD | CARPENTERSVILLE | IL | 60110-3345 | |
| SMILES ON RANDALL | ATTN: KEVIN M. ENBERG, 2158 RANDALL ROAD | CARPENTERSVILLE | IL | 60110-3345 | |
| SMILES ON RANDALL | ATTN: LOIS M. SUNNY, 2158 RANDALL ROAD | CARPENTERSVILLE | IL | 60110-3345 | |
| SMILES ON RANDALL | ATTN: UPALI ELAVIA, 2158 RANDALL ROAD | CARPENTERSVILLE | IL | 60110-3345 | |
| SMILES ON THE SQUARE | ATTN: R. TODD KRUEGER, 527 PULASKI STREET | LINCOLN | IL | 62656-2773 | |
| SMILES ON THE SQUARE | ATTN: R. TODD KRUEGER, 213 SOUTH CLIFTON AVENUE | MORTON | IL | 61550-2033 | |
| SMILESRFOREVER | ATTN: DWIGHT D. HEBERER, 226 WESTVIEW PLAZA DRIVE | WATERLOO | IL | 62298-1253 | |
| SMILESRFOREVER | ATTN: JOHN F. BLATTNER, 226 WESTVIEW PLAZA DRIVE | WATERLOO | IL | 62298-1253 | |
| SMILEWORKS CENTER | ATTN: JOSE A. ROSALEZ, 4720 NORTH LINCOLN AVENUE | CHICAGO | IL | 60625-2010 | |
| SMILEWORKS CENTER | ATTN: TETYANA MELNYK, 4720 NORTH LINCOLN AVENUE, SUITE 1 | CHICAGO | IL | 60625-2010 | |
| SMILEY FAMILY DENTISTRY | ATTN: CHRISTOPHER B. SMILEY, 10601 GREENYARD WAY | CHESTER | VA | 23831-1485 | |
| SMITH & HEYMANN ORTHODONTICS | 2919 COLONY RD | DURHAM | NC | 27705 | |
| SMITH & NEPHEW | 1450 BROOKS ROAD | MEMPHIS | TN | 38116 | |
| SMITH & NEPHEW | 150 MINUTEMAN ROAD | ANDOVER | MA | 01810 | |
| SMITH & SMITH SMILE STUDIO | ATTN: BRITNI N. ROBINSON, 1457 EAST HYDE PARK BOULEVARD | CHICAGO | IL | 60615-3037 | |
| SMITH & SMITH SMILE STUDIO | ATTN: MICHAEL J. PERNA, 1457 EAST HYDE PARK BOULEVARD | CHICAGO | IL | 60615-3037 | |
| SMITH & SMITH SMILE STUDIO | ATTN: OZZIE E. SMITH, 1457 EAST HYDE PARK BOULEVARD | CHICAGO | IL | 60615-3037 | |
| SMITH & SMITH SMILE STUDIO | ATTN: PRIYANKA SIKKA, 1457 EAST HYDE PARK BOULEVARD | CHICAGO | IL | 60615-3037 | |
| SMITH AND ALLEN GARAGE | 41 N KELLOGG | GALESBURG | IL | 61401 | |
| SMITH CASTINGS LLC | PO BOX 2126, FORD PLANT | KINGSFORD | MI | 49802 | |
| SMITH CUSTODIAL SERVICES, INC. | 6218 S CHEYENNE DRIVE | PEORIA | IL | 61607 | |
| SMITH DENTAL CARE OF ATHENS | 910 U.S. 29 | ATHENS | GA | 30601 | |
| SMITH INTERNATIONAL, INC. | C/O ACCENTURE/BSS EDM, P.O. BOX 696409 | SAN ANTONIO | TX | 78269 | |
| SMITH JR., DR. J. MATTHEW | ADDRESS ON FILE | | | | |
| SMITH METAL PRODUCTS | 15045 PER ROAD | CENTER CITY | MN | 55012-7723 | |
| SMITH METAL PRODUCTS | 15045 PER ROAD | CENTER CITY | MN | 55012 | |
| SMITH METALS PRODUCTS | DIVISION OF PLASTIC PRODUCTS CO., INC., 15045 PER ROAD | CENTER CITY | MN | 55012 | |
| SMITH METALS PRODUCTS | PLASTIC PRODUCTS COMPANY INC., 13116 LAKE BLVD | LINDSTROM | MN | 55045 | |
| SMITH ORTHO | 1230 N BROADMOOR ST, SUITE 200 | WICHITA | KS | 67206 | |
| SMITH ORTHO | 1230 N BROADMOOR ST. | WICHITA | KS | 67206-3800 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| SMITH, ALEXANDER | ADDRESS ON FILE | | | | |
| SMITH, ANDREW | ADDRESS ON FILE | | | | |
| SMITH, BEN | ADDRESS ON FILE | | | | |
| SMITH, BENJAMIN | ADDRESS ON FILE | | | | |
| SMITH, BRENDAN | ADDRESS ON FILE | | | | |
| SMITH, DANA R | ADDRESS ON FILE | | | | |
| SMITH, DR ERIC J | ADDRESS ON FILE | | | | |
| SMITH, DR SAMUEL | ADDRESS ON FILE | | | | |
| SMITH, EASTON | ADDRESS ON FILE | | | | |
| SMITH, EILEEN | ADDRESS ON FILE | | | | |
| SMITH, GREGORY MICHAEL | ADDRESS ON FILE | | | | |
| SMITH, JONATHAN | ADDRESS ON FILE | | | | |
| SMITH, JOSHUA | ADDRESS ON FILE | | | | |
| SMITH, KATIE | ADDRESS ON FILE | | | | |
| SMITH, KENYA | ADDRESS ON FILE | | | | |
| SMITH, LARRY | ADDRESS ON FILE | | | | |
| SMITH, MICHAEL | ADDRESS ON FILE | | | | |
| SMITH, MICHAEL B | ADDRESS ON FILE | | | | |
| SMITH, MICHAEL T | ADDRESS ON FILE | | | | |
| SMITH, SIDNEY C | ADDRESS ON FILE | | | | |
| SMITH, SOPHIA | ADDRESS ON FILE | | | | |
| SMITH, WILLIE | ADDRESS ON FILE | | | | |
| SMITH, WILLIS | ADDRESS ON FILE | | | | |
| SMITHERS MATERIALS SCIENCE AND ENGINEERING DIVISION INC | 425 WEST MARKET ST | AKRON | OH | 44303 | |
| SMITH-STERLING DENTAL LABORATORIES | 7855 NW 29TH STREET #182 | MIAMI | FL | 33122 | |
| SMJ ONE CALL FACILITY SERVICES | 4 TOWER FARM RD | BILERICA | MA | 01862 | |
| SMOLAREK DENTAL CARE | ATTN: SCOTT R. SMOLAREK, 5121 CLINTON STREET | ELMA | NY | 14059-9128 | |
| SMOLAREK, DR. SCOTT | ADDRESS ON FILE | | | | |
| SMOLER SMILES | 820 NORTH WAYNE ROAD | WESTLAND | MI | 48185 | |
| SMYK-FIDEL, EWA D | ADDRESS ON FILE | | | | |
| SNAP TEETH | ATTN: DAVID BAPTISTE, 46 RIVERVIEW DRIVE | WESTPORT | MA | 02790-1218 | |
| SNAP.COM | 12444 POWERSCOURT DR, SUITE 270 | ST LOUIS | MO | 63131 | |
| SNEATH FAMILY DENTISTRY | ATTN: BRIAN P. SNEATH, 720 WEST COUNTY ROAD | JERSEYVILLE | IL | 62052-2578 | |
| SNELL & WILMER L.L.P. | 400 E. VAN BUREN STREET, SUITE 1900 | PHOENIX | AZ | 85004 | |
| SNIDER, JOHN | ADDRESS ON FILE | | | | |
| SNITZER, RICHARD D | ADDRESS ON FILE | | | | |
| SNITZER, RICHARD D | ADDRESS ON FILE | | | | |
| SNODGRASS, DR. ALAN | ADDRESS ON FILE | | | | |
| SNOLABS | 5 ESSEX LN, STE B5 | SUFFERN | NY | 10901 | |
| SNOW ROCK USA, INC. | 3145 REPS MILLER RD. STE. A | NORCROSS | GA | 30071 | |
| SNYDER, KEVIN G | ADDRESS ON FILE | | | | |
| SNYDER, SUSAN E | ADDRESS ON FILE | | | | |
| SO, ROLAND | ADDRESS ON FILE | | | | |
| SOAP DENTAL | ATTN: BOB CHENG, 7A MIDDLESEX AVENUE | NATICK | MA | 01760-4507 | |
| SOBCHUK, STEPHEN | ADDRESS ON FILE | | | | |
| SOBH, HAMMOUD | ADDRESS ON FILE | | | | |
| SOCHOR, JOHN A | ADDRESS ON FILE | | | | |
| SOCIETY OF MANUFACTURING ENGINEERS-SME | PO BOX 6028 | DEARBORN | MI | 48121-6028 | |
| SOCO SMILES ORTHODONTICS | 1694 E CHEYENNE MOUNTAIN BLVD | COLORADO SPRINGS | CO | 80906 | |
| SOE, THAUNG | ADDRESS ON FILE | | | | |
| SOFT HEART DENTISTRY | ATTN: TRACY DINH, 860 DULUTH HIGHWAY, SUITE 1030 | LAWRENCEVILLE | GA | 30043-5349 | |
| SOFT TOUCH DENTAL | ATTN: AZARYAS T. MANDEFRO, 1005 DUNN ROAD | FLORISSANT | MO | 63031-8205 | |
| SOFT TOUCH DENTAL | ATTN: CHRISTOPHER R. WEBER, 1005 DUNN ROAD | FLORISSANT | MO | 63031-8205 | |
| SOFT TOUCH DENTAL | ATTN: CYRUS H. TEYMOURI, 1005 DUNN ROAD | FLORISSANT | MO | 63031-8205 | |
| SOFT TOUCH DENTAL | ATTN: JENNIFER N. NGUYEN, 3232 WEST LAKE MARY BOULEVARD, SUITE 1400 | LAKE MARY | FL | 32746-3582 | |
| SOFWERX | DEFENSEWERX/SOFWERX | TAMPA | FL | 33605 | |
| SOIL RETENTION PRODUCTS INC. | 1265 CARLSBAD VILLAGE DR, SUITE 100 | CARLSBAD | CA | 92008 | |
| SOILEAU, DR TONY | ADDRESS ON FILE | | | | |
| SOLAR MANUFACTURING INC | 1500 E. CLYMER AVENUE | SELLERSVILLE | PA | 18960 | |
| SOLBERG MANUFACTURING INC | 1151 ARDMORE AVENUE | ITASCA | IL | 60143 | |
| SOLBERG MANUFACTURING INC | PO BOX 71053 | CHICAGO | IL | 60694 | |
| SOLID SEALING TECHNOLOGY | 44 DALLIBA AVE | WATERVLIET | NY | 12189 | |
| SOLID TECHNOLOGIES | 650 SENTRY PARKWAY | BLUE BELL | PA | 19422 | |
| SOLIDCAM ADDITIVE GMBH | 223 | BOSTON | AK | 02110 | |
| SOLIDCAM ADDITIVE GMBH & SOLIDCAM GMBH | GEWERBEPARK H.A.U 36 | SCHRAMBERG | | 78713 | GERMANY |
| SOLIDCAM ADDITIVE INC | 207 PHEASANT RUN | NEWTOWN | PA | 18940 | |
| SOLIDCAM INC (USA) | 207 PHEASANT RUN | NEWTOWN | PA | 18940 | |
| SOLIDCAM INC. | 207 PHEASANT RUN | NEWTOWN | PA | 18940 | |
| SOLIDCAM LTD. | 9571 PITTSBURGH AVE | RANCHO CUCAMONGA, | CA | 91730 | |
| SOLIDPRO GMBH | BENZSTRASSE 15 | LANGENAU | | D-89129 | GERMANY |
| SOLIDWIZARD TECHNOLOGY CO LTD | 5F.-7, NO. 28, LN. 78, XING AI RD, NEIHU DISTRICT | TAIPEI CITY | | 302 | TAIWAN |
| SOLIDWIZARD TECHNOLOGY CO LTD | 5F5 #28 LANE 78 SHING-AL RD | TAIPAI | | 11494 | CHINA |
| SOLIS DENTAL GROUP | ATTN: KEVIN J. SOLIS, 515 VALLEY VIEW DRIVE, SUITE 105 | MOLINE | IL | 61265-6175 | |
| SOLIS DENTAL GROUP | ATTN: TREVOR CRAIG, 515 VALLEY VIEW DRIVE, SUITE 105 | MOLINE | IL | 61265-6175 | |
| SOLIS, ANTONIO R | ADDRESS ON FILE | | | | |
| SOLON ORTHODONTICS | 33695 BAINBRIDGE RD STE 101 | SOLON | OH | 44139 | |
| SOLUTIONS 4-U | 944 SPRUANCE PL. | DES PLAINES | IL | 60016 | |
| SOLUTIONS MECHANICAL | 71 KENDALL POINT DR | OSWEGO | IL | 60543 | |
| SOLVAY GROUP | 4500 MCGINNIS FERRY ROAD | ALPHARETTA | GA | 30005 | |
| SOLVE INDUSTRIAL MOTION | 2257 SARASOTA CENTER BLVD | SARASOTA | FL | 34240 | |
| SOLVE INDUSTRIAL MOTION | PO BOX 736423 | DALLAS | TX | 75373 | |
| SOLYANKO DENTAL LABORATORY | ATTN: EDUARD SOLYANKO, 509 122ND AVENUE NORTHEAST | BLAINE | MN | 55434-2651 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| SOMER DENTAL LABORATORIES | 11707 NORTH MICHIGAN ROAD | ZIONSVILLE | IN | 46077 | |
| SOMER DENTAL LABORATORIES | 11707 NORTH MICHIGAN ROAD | ZIONSVILLE | IN | 46077-9399 | |
| SOMERS, MR. JIM | ADDRESS ON FILE | | | | |
| SOMNOMED INC | 6513 WINDCREST DRIVE SUITE 100 | PLANO | TX | 75024 | |
| SOMONAUK FAMILY DENTISTRY | ATTN: IRFANA ILYAS, 105 EAST DEKALB STREET | SOMONAUK | IL | 60552 | |
| SONA CREATIVE GROUP | 192 AVENIDA LA CUESTA | SAN CLEMENTE | CA | 92672 | |
| SONA CREATIVE GROUP | 940 CALLE NEGOCIO, 240 | SAN CLEMENTE | CA | 92673 | |
| SONG DENTAL | ATTN: BRIAN SONG, 6717 KINGERY HIGHWAY | WILLOWBROOK | IL | 60527-5142 | |
| SONG, DR. DANIEL | ADDRESS ON FILE | | | | |
| SONG, JOUNG E | ADDRESS ON FILE | | | | |
| SONIC HEALTHCARE USA | 12357 RIATA TRACE PKWY # A, SUITE 210 | AUSTIN | TX | 78727 | |
| SONIC HEALTHCARE USA | 9200 WALL STREET | AUSTIN | TX | 78754 | |
| SONIC HEALTHCARE USA | PO BOX 141755 | AUSTIN | TX | 78714-1755 | |
| SONORA QUEST LABORATORIES | PO BOX 52880 | PHOENIX | AZ | 85072-2880 | |
| SONOS | 2 AVE DE LAFAYETTE 3RD FLOOR | BOSTON | MA | 02111 | |
| SONRISA: A PERIODONTAL SPA | 508 INDIANA AVE | INDIANAPOLIS | IN | 46202 | |
| SONRISAS DENTAL CENTER | ATTN: ENRIQUE CRUZ, 505 WEST LOUIS HENNA BOULEVARD, SUITE 110A | AUSTIN | TX | 78728-1701 | |
| SONRISAS FAMILY DENTAL | ATTN: WALTER M. CARBAJAL, 3220 NORTH NATIONAL ROAD | COLUMBUS | IN | 47201-3166 | |
| SONRISAS PERFECTAS | 8455 NW 68TH ST | DORAL | FL | 33166 | |
| SONSHINE FAMILY DENTAL | ATTN: SAMUEL L. DRIGGERS, 10100 EAST US HIGHWAY 36, SUITA A | AVON | IN | 46123-7567 | |
| SONSHINE FAMILY DENTAL | ATTN: STEVEN F. DRIGGERS, 10100 EAST US HIGHWAY 36, SUITE A | AVON | IN | 46123-7567 | |
| SOONER PACKAGING INC. | 4477 S. 70TH E. AVE BLDG 3-A | TULSA | OK | 74145 | |
| SOPHIC SERVICES | 2032 ALLEN PARKWAY | HOUSTON | TX | 77002 | |
| SOPHIC SERVICES | 27 FREEMAN LANE | ST TOMAS | ON | N5P 4R2 | CANADA |
| SORBOTHANE PARTS AND COMPONENTS | 2144 STATE ROUTE 59 | KENT | OH | 44240 | |
| SORDELLO, NICHOLAS | ADDRESS ON FILE | | | | |
| SORENSON ENGINEERING | 32032 DUNLAP BLVD. | YUCAIPA | CA | 92399 | |
| SORIANO-BARTOLOME, NIDA G | ADDRESS ON FILE | | | | |
| SORO SYSTEMS, INC | 43 NEW ST, #6 | SOUTH ROYALTON | VT | 05068 | |
| SOROKIN, SERGEY | ADDRESS ON FILE | | | | |
| SORRISO DENTAL STUDIO | 420 CENTRAL AVE | SARASOTA | FL | 34236 | |
| SOTERIA LLC | 4401 LEEDS AVE, SUITE 240 | NORTH CHARLESTON | SC | 29405 | |
| SOTERIA LLC | 656 KING ST | CHARLESTON | SC | 29403 | |
| SOULARD FAMILY DENTISTRY | ATTN: ADDISON D. LENTZ, 2229 SOUTH 12TH STREET | SAINT LOUIS | MO | 63104-4130 | |
| SOURCE GROUP, LLC | 635 N CRAYCROFT RD. | TUCSON | AZ | 85711 | |
| SOUTH BROADWAY JEWELERS | 4921 S BROADWAY AVE | TYLER | TX | 75703 | |
| SOUTH COUNTY COMPLETE DENTAL CARE | 10004 KENNERLY ROAD, SUITE 330A | SAINT LOUIS | MO | 63128 | |
| SOUTH COUNTY DENTAL GROUP | ATTN: KEELEY S. TREECE, 10745 SUNSET HILLS PLAZA | SAINT LOUIS | MO | 63127-1207 | |
| SOUTH COUNTY DENTAL GROUP | ATTN: SAINY A. ADEL, 10745 SUNSET HILLS PLAZA | SAINT LOUIS | MO | 63127-1207 | |
| SOUTH COUNTY FAMILY DENTAL | ATTN: CARL S. GRAVES, 12660 LAMPLIGHTER SQUARE SHOPPING CENTER, SUITE G | SAINT LOUIS | MO | 63128-2761 | |
| SOUTH COUNTY PUBLICATIONS, LTD | 110 NORTH FIFTH STREET | AUBURN | IL | 62615 | |
| SOUTH COUNTY SMILES | ATTN: ANDREW HO, 2820 LEMAY FERRY ROAD | SAINT LOUIS | MO | 63125-3918 | |
| SOUTH COUNTY SMILES | ATTN: RANDALL C. REYES, 2820 LEMAY FERRY ROAD | SAINT LOUIS | MO | 63125-3918 | |
| SOUTH COUNTY SMILES | ATTN: S. ANISH REDDY, 2820 LEMAY FERRY ROAD | SAINT LOUIS | MO | 63125-3918 | |
| SOUTH COUNTY SMILES | ATTN: SAMANTHA J. SIMON, 2820 LEMAY FERRY ROAD | SAINT LOUIS | MO | 63125-3918 | |
| SOUTH COUNTY SMILES | ATTN: SIMA SHAKIBA, 2820 LEMAY FERRY ROAD | SAINT LOUIS | MO | 63125-3918 | |
| SOUTH COUNTY SMILES | ATTN: SNOWBER FAZILI, 2820 LEMAY FERRY ROAD | SAINT LOUIS | MO | 63125-3918 | |
| SOUTH COUNTY SMILES | ATTN: SOLMOUNA Y. HABTU, 2820 LEMAY FERRY ROAD | SAINT LOUIS | MO | 63125-3918 | |
| SOUTH COUNTY SMILES | ATTN: TASMEEM AHMAD, 2820 LEMAY FERRY ROAD | SAINT LOUIS | MO | 63125-3918 | |
| SOUTH HILLS DENTAL SPECIALISTS | 4013 W 13400 ST | RIVERTON | UT | 84096 | |
| SOUTH HOLLAND DENTISTRY | ATTN: ROSA GALVAN-SILVA, 705 EAST 162ND STREET, SUITE 101 | SOUTH HOLLAND | IL | 60473-2381 | |
| SOUTH JERSEY DENTAL GROUP-VINELAND | 1500 S LINCOLN AVE | VINELAND | NJ | 08361 | |
| SOUTH LOOP DENTAL SPECIALISTS | ATTN: DE'AVLIN W. OLGUIN, 850 SOUTH WABASH AVENUE, SUITE 240 | CHICAGO | IL | 60605-3643 | |
| SOUTH MAIN DENTAL | ATTN: JOHN T. BLACK, 209 SOUTH MAIN STREET | PONTOTOC | MS | 38863-3319 | |
| SOUTH PARK DENTAL CARE | ATTN: KENNETH O. JOHNSON, 438 EAST 162ND STREET | SOUTH HOLLAND | IL | 60473-2258 | |
| SOUTH PARK DENTAL CARE | ATTN: RANDALL E. HIRSH, 438 EAST 162ND STREET | SOUTH HOLLAND | IL | 60473-2258 | |
| SOUTH PHILADELPHIA ORTHODONTIC ASSOCIATES | 2517 S BROAD ST | PHILADELPHIA | PA | 19148 | |
| SOUTH SHORE CRATE AND PACK LLC | 56 PEMBROKE WOODS DRIVE, UNIT 2 | PEMBROKE | MA | 02359 | |
| SOUTH SHORE DENTISTRY | ATTN: COLLEEN M. OLEYNIK, 696 MAIN STREET | SOUTH WEYMOUTH | MA | 02190-1842 | |
| SOUTH SHORE DENTISTRY | ATTN: LARRY D. BURT, 696 MAIN STREET | SOUTH WEYMOUTH | MA | 02190-1842 | |
| SOUTH SIDE MISSION | 1127 S LARAMIE STREET | PEORIA | IL | 61605 | |
| SOUTH SUBURBAN DENTAL CARE | ATTN: VINCENT A. OGANWU, 2520 LINCOLN HIGHWAY, SUITE F | OLYMPIA FIELDS | IL | 60461-1961 | |
| SOUTHAMPTON DENTAL CARE | 884 SOUTHAMPTON ROAD | BENICIA | CA | 94510 | |
| SOUTHARD CYCLE INC | 3324 NE ADAMS STREET | PEORIA | IL | 61603 | |
| SOUTHARD, DR HEATHER | ADDRESS ON FILE | | | | |
| SOUTHEAST COMMUNITY COLLEGE | 8800 "O" ST | LINCOLN | NE | 68520 | |
| SOUTHEAST MISSOURI MENTAL HEALTH CENTER | 1016 WEST COLUMBIA STREET, ATTN: DENTAL DEPARTMENT | FARMINGTON | MO | 63640 | |
| SOUTHEASTERN CENTRAL RECEIVING | PROPERTY CONTROL AND SUPPLY BUILDING | HAMMOND | LA | 70402 | |
| SOUTHEASTERN EQUIPMENT & SUPPLY, INC | 1919 | WEST COLUMBIA | SC | 29172 | |
| SOUTHERN ARIZONA DENTAL LAB | ATTN: DAVID SPAGNOLA, 7556 NORTH LA CHOLLA BOULEVARD | TUCSON | AZ | 85741-2307 | |
| SOUTHERN BOULEVARD DENTAL CENTER | ATTN: BENJAMIN B. WAITES, 2716 SOUTHERN BOULEVARD SE | RIO RANCHO | NM | 87124 | |
| SOUTHERN CALIFORNIA EDISON | PO BOX 300 | ROSEMEAD | CA | 91770-0300 | |
| SOUTHERN CALIFORNIA FAMILY DENTISTRY | 14412 WHITTIER BOULEVARD | WHITTIER | CA | 90605 | |
| SOUTHERN HILLS DENTAL CARE | 3811 E 51ST | TULSA | OK | 74135 | |
| SOUTHERN IL UNIVERSITY | 2800 COLLEGE AVE. BLDGE 263 ROOM 1506, PO # 143860 | ALTON | IL | 62002 | |
| SOUTHERN ILLINOIS PEDIATRIC DENTISTRY | ATTN: AUSTIN R. LAMAY, 1419 LEWIS ROAD, SUITE 2 | EDWARDSVILLE | IL | 62025-4153 | |
| SOUTHERN ILLINOIS PEDIATRIC DENTISTRY | ATTN: JACOB A. SCHUETTE, 1320 COLUMBIA CENTRE | COLUMBIA | IL | 62236-2561 | |
| SOUTHERN ILLINOIS UNIVERSITY | 1263 LINCOLN DR | CARBONDALE | IL | 62901 | |
| SOUTHERN IMPLANTS NORTH AMERICA, INC. | SUITE 3011 | JUPITER | FL | 33458 | |
| SOUTHERN IMPLANTS NORTH AMERICAN, INC. | 225 CHIMNEY CORNER LANE | JUPITER | FL | 33458 | |
| SOUTHERN ORTHODONTIC SPECIALISTS P.C. | 256 POPLAR VIEW PKWY | COLLIERVILLE | TN | 38017 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| SOUTHERN ORTHODONTIC SPECIALISTS P.C. | 7732 AIRWAYS BLVD | SOUTHAVEN | MS | 38671 | |
| SOUTHERN POINTE DENTAL AND IMPLANTS | 6139 E 91ST ST | TULSA | OK | 74137 | |
| SOUTHERN RESEARCH | 2000 NINTH AVENUE SOUTH | BIRMINGHAM | AL | 35205 | |
| SOUTHERN TIDES DENTISTRY | ATTN: ANDREW CLANNEY, 1701 BEAUCASTEL ROAD, SUITE B | MOUNT PLEASANT | SC | 29464-3685 | |
| SOUTHERN UNIVERSITY AT SHREVEPORT | 3050 DR MARTIN LUTHER KING DR | SHREVEPORT | LA | 71107 | |
| SOUTHINGTON DENTISTRY | ATTN: M. REZA TABATABAI IRANI, 15 CORNERSTONE COURT, SUITE 3A | PLANTSVILLE | CT | 06479-1550 | |
| SOUTHINGTON DENTISTRY | ATTN: MICHAEL REISMAN, 15 CORNERSTONE COURT, UNIT 3A | PLANTSVILLE | CT | 06479-1550 | |
| SOUTHINGTON DENTISTRY | ATTN: NEIL SALESKY, 15 CORNERSTONE COURT, SUITE 3A | PLANTSVILLE | CT | 06479-1550 | |
| SOUTHINGTON DENTISTRY | ATTN: SHRADDHA A. MARSHALL, 15 CORNERSTONE COURT, SUITE 3A | PLANTSVILLE | CT | 06479-1550 | |
| SOUTHINGTON DENTISTRY | ATTN: SUNG WOO CHO, 15 CORNERSTONE COURT, SUITE 3A | PLANTSVILLE | CT | 06479-1550 | |
| SOUTHLAND SENSING LTD | 4045 E. GUASTI RD, #203 | ONTARIO | CA | 91761 | |
| SOUTHLAND SMILES | ATTN: ASHRAF M. NASER, 19815 GOVERNORS HIGHWAY | FLOSSMOOR | IL | 60422-4388 | |
| SOUTHLAND SMILES | ATTN: KHADIJA A. SULEMANJEE, 19815 GOVERNORS HIGHWAY | FLOSSMOOR | IL | 60422-4385 | |
| SOUTHLAND SMILES | ATTN: RICHARD J. MANTOAN, 19815 GOVERNORS HIGHWAY, SUITE 7 | FLOSSMOOR | IL | 60422-4388 | |
| SOUTHLAND SMILES | ATTN: SHERRY GEE, 19815 GOVERNORS HIGHWAY | FLOSSMOOR | IL | 60422 | |
| SOUTHLAW, PC | P.O. BOX 800076 | KANSAS CITY | MO | 64180-0076 | |
| SOUTHMOOR DENTAL GROUP | ATTN: DARIUS A. TALEBI, 1685 LOCKBOURNE ROAD | COLUMBUS | OH | 43207-1495 | |
| SOUTHRIDGE DENTAL GROUP CA (AFFORDABLE DENTAL FONTANA) | 14050 CHERRY AVE STE A | FONTANA | CA | 92337 | |
| SOUTHSHORE FAMILY DENTISTRY | ATTN: LUKE A. DARLING, 6629 WEST US HIGHWAY 30, SUITE 4 | CROWN POINT | IN | 46307-5170 | |
| SOUTHSIDE FAMILY SMILES | ATTN: CRAIG J. KOSTRUBALA, 11107 SOUTH LAWLER AVENUE | ALSIP | IL | 60803-6038 | |
| SOUTHTOWN FAMILY DENTAL | ATTN: RICHARD CAMPOS, 19 EAST GREGORY BOULEVARD | KANSAS CITY | MO | 64114 | |
| SOUTHTOWNE DENTAL | ATTN: ADIS HASANAGIC, 3130 TELEGRAPH ROAD | SAINT LOUIS | MO | 63125-3601 | |
| SOUTHWEST SCIENCE LLC | PO BOX 144 | ROEBLING | NJ | 08554 | |
| SOUTHWEST SHOULDER, ELBOW & HAND CENTER PC | 4727 E CAMP LOWELL DRIVE | TUCSON | AZ | 85712 | |
| SOUTHWESTERN ILLINOIS CORRECTIONAL CENTER | 950 NORTH KINGSHIGHWAY, DENTAL DEPARTMENT | EAST ST. LOUIS | IL | 62203-1085 | |
| SOUTHWORTH-MILTON, INC | 100 QUARRY DR | MILFORD | MA | 01757 | |
| SPACE MAINTAINERS LABORATORIES | 9129 LURLINE AVENUE | CHATSWORTH | CA | 91311 | |
| SPACE MAINTAINERS-DO NOT USE | 2840 CLARK AVENUE, P.O. BOX 7212 | SAINT LOUIS | MO | 63177 | |
| SPACEX | 1 ROCKET ROAD | HAWTHORNE | CA | 90250 | |
| SPACEX | 12533 CRENSHAW BLVD | HAWTHORNE | CA | 90250 | |
| SPACEX | SPACEEXPLORATION TECHNOLOGIES, 1 ROCKET ROAD | HAWTHORNE | CA | 90250 | |
| SPALDING GREEN DENTAL HEALTH & AESTHETICS | ATTN: W. SPALDING GREEN, 2000 RICHARD JONES ROAD, SUITE 166 | NASHVILLE | TN | 37215-2885 | |
| SPANISH FORK FOUNDRY | W6250 PIONEER ROAD | FOND DU LAC | WI | 54936-1939 | |
| SPANISH TRAIL DENTISTRY | ATTN: JEFFERY R. STRICKLAND, 4359 SPANISH TRAIL | PENSACOLA | FL | 32504-4942 | |
| SPARK THERMIONICS INC. | 1036 ASHBY AVE | BERKELEY | CA | 94710 | |
| SPARKLETTS | PO BOX 660579 | DALLAS | TX | 75266-0579 | |
| SPARROW HOSPITAL | 1215 MICHIGAN | LANSING | MI | 48912 | |
| SPARROW HOSPITAL | 1215 MICHIGAN AVE. | LANSING | MI | 48912 | |
| SPARTON TECHNOLOGY CORP | 8 HAMPSHIRE DR | HUDSON | NH | 03051 | |
| SPEAR EDUCATION | 7201 E PRINCESS BOULEVARD | SCOTTSDALE | AZ | 85255 | |
| SPECIAL EFFECTS DENTAL LABORATORY | ATTN: KHANG TRAN, 1414 NEWTON STREET | GRETNA | LA | 70053-6019 | |
| SPECIAL PROJECTS INC | 45901 HELM STREET | PLYMOUTH | MI | 48170 | |
| SPECIAL SERVICE COMPANY | 681 N GREEN STREET | CHICAGO | IL | 60642 | |
| SPECIALISTS IN IMPLANT DENTISTRY | 12052 TAMIAMI TRAIL N | NAPLES | FL | 34110 | |
| SPECIALISTS IN MEDICAL IMAGING | PO BOX 3272 | INDIANAPOLIS | IN | 46206-3272 | |
| SPECIALTY ANALYTICAL | 9011 SE JANNSEN ROAD | CLACKAMAS | OR | 97015 | |
| SPECIALTY EQUIPMENT MARKET ASSOCIATION | 1575 SOUTH VALLEY VISTA DR | DIAMOND BAR | CA | 91765 | |
| SPECIALTY METALLURGICAL PRODUCTS CO | 25 PLEASANT AVE | RED LION | PA | 17356 | |
| SPECIALTY WIRE AND CORD SETS, INC | 1 GALLAGHER RD | HAMDEN | CT | 06517 | |
| SPECTOR, WAYNE J | ADDRESS ON FILE | | | | |
| SPECTRA COLORS CORPORATION | 25 - 31 RIZZOLO RD | KEARNY | NJ | 07032 | |
| SPECTRA MAT INC. | 100 WESTGATE DRIVE | WATSONVILLE | CA | 95076 | |
| SPECTRUM BUSINESS | 4145 S FALKENBURG RD | RIVERVIEW | FL | 33578 | |
| SPECTRUM CHEMICAL | FILE NO 11990 | LOS ANGELES | CA | 90074-1990 | |
| SPECTRUM LASER PROCESSING INC | 44839 FREMONT BLVD | FREMONT | CA | 94538 | |
| SPECTRUMIT, INC. | 110 S WISCONSIN ST UNIT 4A | PORT WASHINGTON | WI | 53074 | |
| SPECTRUM-MDA | CHARTER COMMUNICATIONS, BOX 223085 | PITTSBURGH | PA | 15251 | |
| SPEE - DEE | PO BOX 1417 | ST CLOUD | MN | 56302-1417 | |
| SPEED INK PRINTING | 3547 WEST PETERSON AVENUE | CHICAGO | IL | 60659 | |
| SPEEDWAY LLC | P.O. BOX 740587 | CINCINNATI | OH | 45274-0587 | |
| SPENCER CREEK DENTAL CARE | ATTN: MONROE M. GINSBURG, 5600 MEXICO ROAD, SUITE 20 | SAINT PETERS | MO | 63376-1660 | |
| SPENCER, STEPHEN J | ADDRESS ON FILE | | | | |
| SPERRY, KYLER | ADDRESS ON FILE | | | | |
| SPF TECHNOLOGIES | 24 DENBY RD. | ALLSTON | MA | 02134 | |
| SPF TECHNOLOGIES | 24 DENBY ROAD | BOSTON | MA | 02134 | |
| SPHERE CREATIONS | 37 E PALISADE AVE | ENGLEWOOD | NJ | 07631 | |
| SPIFF, INC. | 9815 S MONROE ST STE 500 | SANDY | UT | 84070 | |
| SPIGELMYER, JOHN R | ADDRESS ON FILE | | | | |
| SPIGHT, ANGELA | ADDRESS ON FILE | | | | |
| SPILLANE ORTHODONTICS | 335 PARKWAY 575 STE 200 | WOODSTOCK | GA | 30188 | |
| SPILLERS ORTHODONTICS | 400 SPILLERS WAY | WARNER ROBINS | GA | 31088 | |
| SPIN LAB, LLC | 30 RUNDLETT HILL RD | BEDFORD | NH | 03110 | |
| SPINELLI, RAYMOND A | ADDRESS ON FILE | | | | |
| SPINTECH HOLDINGS INC | 1964 BYERS ROAD | MIAMISBURG | OH | 45342 | |
| SPIRE | DRAWER 2 | SAINT LOUIS | MO | 63171 | |
| SPIREK, PAUL | ADDRESS ON FILE | | | | |
| SPIRE-MDA | DRAWER 2 | ST. LOUIS | MO | 63171 | |
| SPIRIT CRUISES LLC | 455 N CITYFRONT PLAZA, SUITE 2600 | CHICAGO | IL | 60611 | |
| SPIRIT OF SAINT LOUIS DENTAL | ATTN: ERIK J. GRANT, 139 LONG ROAD | CHESTERFIELD | MO | 63005-1223 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| SPIRIT OF SAINT LOUIS DENTAL | ATTN: JACK E. WOLF, 139 LONG ROAD | CHESTERFIELD | MO | 63005-1223 | |
| SPIRO, DR. IRA | ADDRESS ON FILE | | | | |
| SPIRO, IRA G | ADDRESS ON FILE | | | | |
| SPIVAK, ALEXANDER J | ADDRESS ON FILE | | | | |
| SPLASHTOP INC. | 10050 N. WOLFE RD., SUITE 2W2-S260 | CUPERTINO | CA | 95014 | |
| SPM, LLC | C/O INGARGIOLA PLAZA ASSOC, 544 MAE COURT | FENTON | MO | 63026 | |
| SPOKANE ORTHODONTICS | 2754 DARLINGTON RD | BEAVER FALLS | PA | 15010 | |
| SPOKE MATERIALS LLC | 2825 N. ARLINGTON AVE. | INDIANAPOLIS | IN | 46218 | |
| SPOLAR, JERRY A | ADDRESS ON FILE | | | | |
| SPORTING SMILE | 21825 DORAL RD | WAUKESHA | WI | 53186 | |
| SPORTING SMILE | 21825 DURAL RD. | BROOKFIELD | WI | 53186 | |
| SPOTLIGHT SAFETY INC. | 955 MASSACHUSETTS AVE., #416 | CAMBRIDGE | MA | 02139 | |
| SPRAYING SYSTEMS CO. | 243 DANIEL WEBSTER HIGHWAY | MERRIMACK | NH | 03054 | |
| SPRAYING SYSTEMS CO. | PO BOX 95564 | CHICAGO | IL | 60694 | |
| SPRING DENTAL BARTLESVILLE | 5401 TAYLOR DRIVE | BARTLESVILLE | OK | 74006 | |
| SPRING DENTAL BIXBY | 12345 S. MEMORIAL DR., STE. 103 | BIXBY | OK | 74008 | |
| SPRING DENTAL BROKEN ARROW | 6416 S. ELM PL. | BROKEN ARROW | OK | 74011 | |
| SPRING DENTAL BROOKSIDE | 4955 S. PEORIA AVE. | TULSA | OK | 74105 | |
| SPRING DENTAL CLAREMORE | 504-A LYNN RIGGS BLVD, STE 100 | CLAREMORE | OK | 74017 | |
| SPRING DENTAL CLEVELAND | 103 S BROADWAY ST | CLEVELAND | OK | 74020 | |
| SPRING DENTAL COLLINSVILLE | 619 W MAIN ST | COLLINSVILLE | OK | 74021 | |
| SPRING DENTAL CUSHING | 2329 E MAIN ST | CUSHING | OK | 74023 | |
| SPRING DENTAL EAST TULSA | 11720 E. 21ST ST. | TULSA | OK | 74129 | |
| SPRING DENTAL HENRYETTA | 202 S. 6TH ST. | HENRYETTA | OK | 74437 | |
| SPRING DENTAL MEMORIAL | 6634 S. MEMORIAL | TULSA | OK | 74133 | |
| SPRING DENTAL MUSKOGEE | 2909 AZALEA PARK DR | MUSKOGEE | OK | 74401 | |
| SPRING DENTAL OKMULGEE | 1829 S. WOOD DR. | OKMULGEE | OK | 74447 | |
| SPRING DENTAL PRYOR | 101 S. ADAIR | PRYOR | OK | 74361 | |
| SPRING DENTAL S.S. | 530 PLAZA CT. | SAND SPRINGS | OK | 74063 | |
| SPRING DENTAL SPECIALTY | 4955 S. PEORIA AVE. | TULSA | OK | 74105 | |
| SPRING DENTAL VINITA | 244 S SCRAPER ST | VINITA | OK | 74301 | |
| SPRING HILL SMILES | 4873 PORT ROYAL ROAD | SPRING HILL | TN | 37174 | |
| SPRING MANAGEMENT OK, LLC | SUITE 250 | JENKS | OK | 74037 | |
| SPRING MANUFACTURING CORP | 2235 MAIN ST | TEWKSBURY | MA | 01876 | |
| SPRING TOOL & DIE | 408 EAST MAIN STREET | ROARING SPRING | PA | 16673 | |
| SPRINGER, KATHY | ADDRESS ON FILE | | | | |
| SPRINGER/ORSER DENTISTRY | ATTN: STEVAN J. ORSER, 1845 EAST RAND ROAD, SUITE 200 | ARLINGTON HEIGHTS | IL | 60004-4359 | |
| SPRINGFIELD ARMORY, INC | 650 WEBER DRIVE | GENESEO | IL | 61254 | |
| SPRINGFIELD AUTO BODY AND TOWING | 2720 SOUTH HOLMES | SPRINGFIELD | IL | 62704 | |
| SPRINGFIELD INDUSTRIES LLC | 609 FOLK COURT | IMLAY CITY | MI | 48444 | |
| SPRINGFIELD ORTHODONTICS | 30 N. BROOKSIDE RD | SPRINGFIELD | PA | 19064 | |
| SPRINGFIELD PEDIATRIC DENTISTRY | ATTN: RAYA ABU-ZAHRA, 1224 CENTRE WEST DRIVE, SUITE 100 | SPRINGFIELD | IL | 62704-2195 | |
| SPRINGFIELD PEDIATRIC DENTISTRY | ATTN: SIRISHA GOVINDAIAH, 1224 CENTRE WEST DRIVE, SUITE 100 | SPRINGFIELD | IL | 62704-2195 | |
| SPRINGFIELD SPRING CORP | 24 DELL MANOR DR | BRISTOL | CT | 06010 | |
| SPRINGFIELD SPRING CORP | PO BOX 505 | EAST LONGMEADOW | MA | 01028 | |
| SPRINGFIELD TECHNICAL COMMUNITY COLLEGE | 1 ARMORY SQ 9000 | SPRINGFIELD | MA | 01102 | |
| SPRINGHETTI DENTISTRY | ATTN: AARON R. SPRINGHETTI, 10485 NORTH MICHIGAN ROAD, SUITE 150 | CARMEL | IN | 46032-7954 | |
| SPRINT | PO BOX 4181 | CAROL STREAM | IL | 60197-4181 | |
| SPRINTRAY | 2705 MEDIA CENTER DR. SUITE 1 | LOS ANGELES | CA | 90065 | |
| SPRINTRAY BIOMATERIAL INNOVATION LAB | 17601 SAMPSON LANE, ATTN: ETHAN CAMPBELL | HUNTINGTON BEACH | CA | 92647 | |
| SPRINTRAY INC | 100A | LOS ANGELES | CA | 90065 | |
| SPRINTRAY, INC. | 2705 MEDIA CENTER DR. SUITE 1 | LOS ANGELES | CA | 90065 | |
| SPRINTRAY, INC. | 2710 MEDIA CENTER DRIVE, SUITE 100A | LOS ANGELES | CA | 90065 | |
| SPROUT PRODUCTIONS | 1106 VEGA WAY | SAN MARCOS | CA | 92078 | |
| SPRUCE DENTAL | 525 SPRUCE ST | SAN FRANCISCO | CA | 94118 | |
| SPS COMMERCE, INC | 333 SOUTH SEVENTH ST, SUITE 1000 | MINNEAPOLIS | MN | 55402 | |
| SPT ROTH AG | WERKSTRASSE 28 | LYSS | | 3250 | SWITZERLAND |
| SPURLOCK, BROOKE | ADDRESS ON FILE | | | | |
| SPUTH & ASHCRAFT ORTHODONTIC SPECIALISTS | ATTN: DARIN B. ASHCRAFT, 2501 CASON STREET | LAFAYETTE | IN | 47904-2806 | |
| SPXFLOW | 135 MT READ BLVD | ROCHESTER | NY | 14611 | |
| SQUEEGEE SQUAD OF PEORIA | 1230 INDEPENDENCE COURT | WASHINGTON | IL | 61571 | |
| SQUIRE, DR LARRY | ADDRESS ON FILE | | | | |
| SRB DENTAL | ATTN: SHEILA R. BROWN, 850 SOUTH WABASH AVENUE, SUITE 250 | CHICAGO | IL | 60605-3643 | |
| SRIDHAR MOKSHAGUNDAM, SAMANTH | ADDRESS ON FILE | | | | |
| SRIDHAR, ROOPA | ADDRESS ON FILE | | | | |
| SS GREEN & DENTISTRY ASSOCIATES (CLOSED) | 3525 N 147TH STREET, #213 | OMAHA | NE | 68116 | |
| SSI SINTERED SPECIALTIES | PO BOX 5002 | JANESVILLE | WI | 53547 | |
| SSM INDUSTRIES, INC | 3401 GRAND AVENUE | PITTSBURGH | PA | 15225 | |
| SST SENSING LIMITED | 5 HAGMILL CRESCENT, SHAWHEAD IND. EST. | COATBRIDGE | | ML5 4NS | UNITED KINGDOM |
| ST CLOUD TECHNICAL COLLEGE | CENTRAL RECEIVING, 1540 NORTHWAY DRIVE | SAINT CLOUD | MN | 56303 | |
| ST JOHNS HOSPITAL | P.O. BOX 5459 | PEORIA | IL | 61601 | |
| ST LOUIS HILLS DENTAL GROUP | ATTN: ANTHONY C. CLARK, 6979 CHIPPEWA STREET | SAINT LOUIS | MO | 63109-3097 | |
| ST LUKE'S EPISCOPAL PRESBYTERIAN HOSPITAL | DBA ST LUKE'S WORKPLACE HEALT, 232 SOUTH WOODS MILL ROAD | CHESTERFIELD | MO | 63017 | |
| ST. CHARLES URGENT DENTAL | 1050 S 5TH ST. | ST. CHARLES | MO | 63301 | |
| ST. GEORGE CENTER FOR SPECIALIZED DENTISTRY | 640 E 700 S #104, DR. RODENY ANDRUS | ST GEORGE | UT | 84770 | |
| ST. GEORGE FAMILY DENTAL AND IMPLANT CENTER | 2424 NORTH BLUFF ST | FULTON | MO | 65251 | |
| ST. JAMES DENTISTRY | 3416 HOLMESTOWN ROAD | MYRTLE BEACH | SC | 29588 | |
| ST. JOHN'S MERCY CORPORATE HLT | PO BOX 504222 | SAINT LOUIS | MO | 63150-4222 | |
| ST. JOHNS SMILE CARE | ATTN: ANDREW A. DACUNHA, 71 DOCTORS VILLAGE DRIVE, SUITE 303 | ST. JOHNS | FL | 32259-2406 | |
| ST. LOUIS COUNTY COLLECTOR OF REVENUE | 105 S CENTRAL AVE | ST. LOUIS | MO | 63105 | |
| ST. LOUIS COUNTY TREASURER DEPT OF PUBLIC WORKS | 6TH FLOOR, ACCOUNTING OFFICE | CLAYTON | MO | 63105 | |
| ST. LOUIS HILLS DENTAL GROUP | ATTN: D. KYLE WISSLER, 6979 CHIPPEWA STREET | SAINT LOUIS | MO | 63109-3097 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| ST. LOUIS HILLS DENTAL GROUP | ATTN: HILAL CAKIR, 6979 CHIPPEWA STREET | SAINT LOUIS | MO | 63109-3097 | |
| ST. LOUIS HILLS DENTAL GROUP | ATTN: LARISA I. MACEDO, 6979 CHIPPEWA STREET | SAINT LOUIS | MO | 63109-3097 | |
| ST. LOUIS HILLS DENTAL GROUP | ATTN: NICHOLAS M. DUBINA, 6979 CHIPPEWA STREET | SAINT LOUIS | MO | 63109-3097 | |
| ST. LOUIS HILLS DENTAL GROUP | ATTN: SIMA SHAKIBA, 6979 CHIPPEWA STREET | SAINT LOUIS | MO | 63109-3097 | |
| ST. LOUIS UNIVERSITY | ATTN: PERIO DEPT, 3320 RUTGER | ST. LOUIS | MO | 63104 | |
| ST. MARGARET'S PATIENT ACCOUNTS CENTER | 221 WEST ST. PAUL STREET | SPRING VALLEY | IL | 61362 | |
| ST. MARYS CARBON | 259 EBERL STREET | ST. MARYS | PA | 15857 | |
| STACK SHUTTLE LTD | 13 MILLMOUNT AVE, DRUMCONDRA, DUBLIN 9 | DUBLIN | | | IRELAND |
| STACO ENERGY PRODUCTS CO , INC. | 2425 TECHNICAL DRIVE | MIAMISBURG | OH | 45342 | |
| STACO ENERGY PRODUCTS CO , INC. | PO BOX 671362 | DALLAS | TX | 75267 | |
| STADIUM DENTAL CENTER | ATTN: DAVID HADDAD, 2460 LAKESHORE DRIVE, SUITE 4 | SAINT JOSEPH | MI | 49085-1896 | |
| STADIUM DENTURE CENTRE | ATTN: LAWRENCE W. YEATER, 3015 DUDLEY AVENUE | PARKERSBURG | WV | 26104-1817 | |
| STADTSPARKASSE AUGSBURG | DIETER DREXLER, HALDERSTRAßE 1 – 5 | AUGSBURG | | 86150 | GERMANY |
| STAGE, BRANDON | ADDRESS ON FILE | | | | |
| STAGGS DENTAL LAB | 21403 QUEENS POINT ROAD SOUTHWEST | MCCOOLE | MD | 21562 | |
| STALEY SMILES DENTAL CARE | ATTN: THOMAS F. BARTON, 9592 NORTH MCGEE STREET | KANSAS CITY | MO | 64155-8100 | |
| STANDARD ALLOYS INC. | 1145 KERRY TWIN THOMAS DR. | PORT ARTHUR | TX | 77640 | |
| STANDARD ALLOYS INC. | 201 W. LAKESHORE DRIVE | PORT ARTHUR | TX | 77640 | |
| STANDARD ELECTRIC SUPPLY C | 4025 STEELE DRIVE | MACHESNEY PARK | IL | 61115 | |
| STANDARD HEATING & COOLING | 906 S.W. ADAMS | PEORIA | IL | 61602 | |
| STANDARD INSURANCE COMPANY | PO BOX 645311 | CINCINNATI | OH | 45264 | |
| STANDARD MOTOR PRODUCTS | 5150 PELHAM ROAD | GREENVILLE | SC | 29615 | |
| STANDLEY, THOMAS E | ADDRESS ON FILE | | | | |
| STANEK, KRISTIN V | ADDRESS ON FILE | | | | |
| STANFORD ADVANCED MATERIALS | 23661 BIRTCHER DR | LAKE FOREST | CA | 92630 | |
| STANFORD SMILE DESIGN | ATTN: BABAK MOSTAAN, 1805 EL CAMINO REAL, SUITE 202 | PALO ALTO | CA | 94306-1163 | |
| STANFORD UNIVERSITY | 3110 CCSR, 1291 WELCH RD. | STANFORD | CA | 94539 | |
| STANLEY ACCESS TECH | P.O. BOX 0371595 | PITTSBURGH | PA | 15251-7595 | |
| STANLEY BLACK & DECKER | 15100 N BEACH ST | ROANOKE | TX | 76262 | |
| STANLEY BLACK & DECKER, INC | ONE CONSTITUTION PLAZA, 2ND FLOOR | HARTFORD | CT | 06103 | |
| STANLEY BLACK & DECKER, INC | 1000 STANLEY DRIVE | NEW BRITAIN | CT | 06053 | |
| STANLEY BLACK & DECKER, INC | 12828 VALLEY BRANCH LANE | FARMERS BRANCH | TX | 75234 | |
| STANLEY BLACK & DECKER, INC | 65 SCOTT SWAMP RD | FARMINGTON | CT | 06032 | |
| STANLEY BLACK & DECKER, INC | PO BOX 50400 | INDIANAPOLIS | IN | 46250 | |
| STANLEY BLACK & DECKER, INC. | 65 SCOTT SWAMP ROAD | FARMINGTON | CT | 6032 | |
| STANLEY BLACK & DECKER, INC. | 701 EAST JOPPA ROAD | TOWSON | MD | 21286 | |
| STANLEY BLACK & DECKER, INC. | 8842 ORCHARD TREE LANE TOWSON | TOWSON | MD | 21286 | |
| STANLEY BLACK AND DECKER | STANLEY STORAGE SOLUTIONS | ALLENTOWN | PA | 18103 | |
| STANLEY BLACK AND DECKER INC | 8842 ORCHARD TREE LANE | TOWSON | MD | 21286 | |
| STANLEY CONVERGENT SECURITY SOLUTIONS, INC. | DEPT CH 10651 | PALATINE | IL | 60055 | |
| STANLEY MANNE CHILDREN'S RESEARCH INSTITUTE | 302 E HURON ST, SUITE 4-400 ATTN: LARONDA LAB | CHICAGO | IL | 60611 | |
| STANOWSKI, DOROTA | ADDRESS ON FILE | | | | |
| STANTE, JULIE L | ADDRESS ON FILE | | | | |
| STANTON ADVANCED MATERIALS INC. | 151 KESWICK DR | HUDSON | OH | 44236 | |
| STAPLES | PO BOX 660409 | DALLAS | TX | 75266 | |
| STAR CASES LLC -ZERO MANUFACTURING | 500 W 200 N | NORTH SALT LAKE | UT | 84054 | |
| STAR DENTAL LAB | 5608 SOUTH VETERANS BOULEVARD | EDINBURG | TX | 78542 | |
| STAR DENTAL LABORATORY | ATTN: JACK FOUNTAIN, 2804 GREAT VALLEY DRIVE | CEDAR PARK | TX | 78613-5449 | |
| STAR ESTHETIC DENTAL STUDIO | ATTN: CLAIRE KOO, 5211 LYNGATE COURT, SUITE B | BURKE | VA | 22015-1671 | |
| STAR RAPID LIMITED | ROOM 4, 11/F, TERN PLAZA, 5 CAMEROON RD, TSIM SHA TSUI | KOWLOON | | | HONG KONG |
| STARBEAM LIGHTING | 1360 BAUR BOULEVARD | SAINT LOUIS | MO | 63132 | |
| STARFIRE DENTAL | ATTN: MITCHELL B. MYERS, 1300 STARFIRE DRIVE | OTTAWA | IL | 61350-1624 | |
| STARFIRE SYSTEMS | 8 SARNOWSKI DR | GLENVILLE | NY | 12302 | |
| STARKVILLE ACADEMY | 505 ACADEMY ROAD, ATTENTION: TY ADAIR | STARKVILLE | MS | 39759 | |
| STARLIGHT MANUFACTURING INC | 113 STARLIGHT | HERTFORD | NC | 27944 | |
| STARLIGHT MANUFACTURING INC | P.O. BOX #158 | HERTFORD | NC | 27944 | |
| STARLINE HOLDINGS | 168 GEORGETOWN ROAD | CANONSBURG | PA | 15317 | |
| STARLITE SMILES | ATTN: ELIZABETH A. KANDEL, 342 STARLITE DRIVE | HENDERSON | KY | 42420-6102 | |
| STARLITE SMILES | ATTN: JAMES A. DOVE, 342 STARLITE DRIVE | HENDERSON | KY | 42420-6102 | |
| STARLITE SMILES | ATTN: KATHERINE C. SETTLE, 342 STARLITE DRIVE | HENDERSON | KY | 42420-6102 | |
| STARLITE SMILES | ATTN: KYLE MAJNARICH, 342 STARLITE DRIVE | HENDERSON | KY | 42420-6102 | |
| STARLITE SMILES | ATTN: MICHAEL ARNETT, 342 STARLITE DRIVE | HENDERSON | KY | 42420-6102 | |
| STARLITE SMILES | ATTN: NEVILLE K. JACOB, 342 STARLITE DRIVE | HENDERSON | KY | 42420-6102 | |
| STARLITE SMILES | ATTN: R. TODD JOHNSON, 342 STARLITE DRIVE | HENDERSON | KY | 42420-6102 | |
| STAROBINETS, TIMUR | ADDRESS ON FILE | | | | |
| STARR, JONATHAN | ADDRESS ON FILE | | | | |
| STARRETT KINEMETRIC ENGINEERING, INC | 26052 MERIT CIR, SUITE 103 | LAGUNA HILLS | CA | 92653 | |
| START SMILING - CHICAGO | 1 SOUTH 660 MIDWEST ROADSUITE 205 | OAKBROOK | IL | 60181 | |
| START SMILING - CHICAGO | 1S660 MIDWEST RD SUITE 205 | OAKBROOK TERRACE | IL | 60181 | |
| START SMILING DENTAL IMPLANT CENTER | ATTN: PAUL S. PETRUNGARO, 1S660 MIDWEST ROAD, SUITE 205 | OAKBROOK TERRACE | IL | 60181-4738 | |
| STARTECH.COM, LTD | 4490 S HAMILTON RD | GROVEPORT | OH | 43125 | |
| STARTUP, J. DANIEL | ADDRESS ON FILE | | | | |
| STARVEL FAMILY DENTISTRY | ATTN: ROBERT V. STARVEL, 17W695 BUTTERFIELD ROAD, SUITE D | OAKBROOK TERRACE | IL | 60181-4362 | |
| STARWOOD DENTAL | ATTN: BLAKE F. KOPF, 1302 VERGES AVENUE | NORFOLK | NE | 68701-3606 | |
| STARWOOD DENTAL | ATTN: ZACHARY A. KOPF, 1302 VERGES AVENUE | NORFOLK | NE | 68701-3639 | |
| STATE COMPTROLLER | COMPTROLLER OF PUBLIC ACCOUNTS, PO BOX 149359 | AUSTIN | TX | 78714 | |
| STATE DISBURSEMENT UNIT | P O BOX 5400 | CAROL STREAM | IL | 60197-5400 | |
| STATE FARM INSURANCE SUPPORT CENTER | P.O. BOX 680001 | DALLAS | TX | 75368-0001 | |
| STATE FINANCE OF SPRINGFIELD | 1818 STEVENSON DR | SPRINGFIELD | IL | 62703 | |
| STATE FIRE MARSHAL | ILL OFFICE OF THE STATE FIRE M, PO BOX 3331 | SPRINGFIELD | IL | 62708-3331 | |
| STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT, P.O. BOX 944255 | SACRAMENTO | CA | 94244-2550 | |
| STATE OF DELAWARE | DIVISION OF CORPORATIONS, PO BOX 5509 | BINGHAMTON | NY | 13902 | |
| STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT, CARVEL STATE OFFICE BLDG., 820 N. FRENCH ST. | WILMINGTON | DE | 19801 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| STATE OF GEORGIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, 40 CAPITAL SQUARE, SW | ATLANTA | GA | 30334-1300 | |
| STATE OF GEORGIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT, 40 CAPITAL SQUARE, SW | ATLANTA | GA | 30334-1300 | |
| STATE OF ILLINOIS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, 100 WEST RANDOLPH STREET | CHICAGO | IL | 60601 | |
| STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT, 100 WEST RANDOLPH STREET | CHICAGO | IL | 60601 | |
| STATE OF KENTUCKY ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, 700 CAPITOL AVENUE, SUITE 118 | FRANKFORT | KY | 40601 | |
| STATE OF KENTUCKY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT, 700 CAPITOL AVENUE, SUITE 118 | FRANKFORT | KY | 40601 | |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, ONE ASHBURTON PLACE | BOSTON | MA | 02108-1698 | |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT, ONE ASHBURTON PLACE | BOSTON | MA | 02108-1698 | |
| STATE OF MICHIGAN | 7064 CROWNER DRIVE | LANSING | MI | 48918 | |
| STATE OF MICHIGAN | P.O. BOX 30774 | LANSING | MI | 48909 | |
| STATE OF MICHIGAN ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, G. MENNEN WILLIAMS BUILDING, 7TH FLOOR, 525 W. OTTAWA ST., P.O. BOX 30212 | LANSING | MI | 48909-0212 | |
| STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT, G. MENNEN WILLIAMS BUILDING, 7TH FLOOR, 525 W. OTTAWA ST., P.O. BOX 30212 | LANSING | MI | 48909-0212 | |
| STATE OF MINNESOTA | MDH - FINANCE MGMT / A/P ORVILLE L. FREEMAN BLDGPO BOX 64975 | ST. PAUL | MN | 55164-0975 | |
| STATE OF MINNESOTA | MDS-PLATO WAREHOUSEBROWN AND BIGELOW345 PLATO BLVD | ST. PAUL | MN | 55107-1211 | |
| STATE OF MINNESOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, 1400 BREMER TOWER, 445 MINNESOTA STREET | ST. PAUL | MN | 55101-2131 | |
| STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT, 1400 BREMER TOWER, 445 MINNESOTA STREET | ST. PAUL | MN | 55101-2131 | |
| STATE OF MISSOURI ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, SUPREME COURT BUILDING, 207 W. HIGH ST. | JEFFERSON CITY | MO | 65102 | |
| STATE OF MISSOURI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT, SUPREME COURT BUILDING, 207 W. HIGH ST. | JEFFERSON CITY | MO | 65102 | |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, 33 CAPITOL ST. | CONCORD | NH | 03301-0000 | |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT, 33 CAPITOL ST. | CONCORD | NH | 03301-0000 | |
| STATE OF NEW JERSEY | DEPT OF LABOR AND WORKFORCE DEV, DIVISION OF EMPLOYER ACCOUNTS, 0-474-947-659/000-00 | TRENTON | NJ | 08646 | |
| STATE OF NEW JERSEY ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, RJ HUGHES JUSTICE COMPLEX, 25 MARKET STREET, P.O. BOX 080 | TRENTON | NJ | 08625-0080 | |
| STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT, RJ HUGHES JUSTICE COMPLEX, 25 MARKET STREET, P.O. BOX 080 | TRENTON | NJ | 08625-0080 | |
| STATE OF NEW YORK ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, THE CAPITOL | ALBANY | NY | 12224-0341 | |
| STATE OF NEW YORK ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT, THE CAPITOL | ALBANY | NY | 12224-0341 | |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, 9001 MAIL SERVICE CENTER | RALEIGH | NC | 27699-9001 | |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT, 9001 MAIL SERVICE CENTER | RALEIGH | NC | 27699-9001 | |
| STATE OF OKLAHOMA | 73-1440215, P. O. BOX 26890 | OKLAHOMA CITY | OK | 73126 | |
| STATE OF OKLAHOMA | P. O. BOX 26890 | OKLAHOMA CITY | OK | 73126 | |
| STATE OF OKLAHOMA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, 313 NE 21ST STREET | OKLAHOMA CITY | OK | 73105 | |
| STATE OF OKLAHOMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT, 313 NE 21ST STREET | OKLAHOMA CITY | OK | 73105 | |
| STATE OF RHODE ISLAND | ONE CAPITOL HILL | PROVIDENCE | RI | 02908 | |
| STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, 150 SOUTH MAIN STREET | PROVIDENCE | RI | 02903-0000 | |
| STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT, 150 SOUTH MAIN STREET | PROVIDENCE | RI | 02903-0000 | |
| STATE OF TEXAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, CAPITOL STATION, PO BOX 12548 | AUSTIN | TX | 78711-2548 | |
| STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT, CAPITOL STATION, PO BOX 12548 | AUSTIN | TX | 78711-2548 | |
| STATE OF WISCONSIN | P. O. BOX 3028 | MILWAUKEE | WI | 53201 | |
| STATE OF WISCONSIN | P. O. BOX 930208 | MILWAUKEE | WI | 53293 | |
| STATE OF WISCONSIN ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, WISCONSIN DEPARTMENT OF JUSTICE, STATE CAPITOL, ROOM 114 EAST, P. O. BOX 7857 | MADISON | WI | 53707-7857 | |
| STATE OF WISCONSIN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT, WISCONSIN DEPARTMENT OF JUSTICE, STATE CAPITOL, ROOM 114 EAST, P. O. BOX 7857 | MADISON | WI | 53707-7857 | |
| STATE STREET DENTAL LAB INC | 2501 STATE STREET | LAFAYETTE | IN | 47905 | |
| STATE STREET DENTAL LABORATORY | ATTN: MARY LAYTON, 2501 STATE STREET, SUITE A | LAFAYETTE | IN | 47905-2253 | |
| STATE STREET MANAGEMENT LLC | 6623 STACY HOLLOW WAY | LAFAYETTE | IN | 47905 | |
| STATE UNIVERSITY OF NEW YORK - HQ | 353 BROADWAY | ALBANY | NY | 12207 | |
| STATEN STUDIO | ATTN: ZOHAR ZAGOURI, 2 TELEPORT DRIVE, SUITE 101 | STATEN ISLAND | NY | 10311-1004 | |
| STATEVILLE CORRECTIONAL CENTER | 20025 DIVISION STREET, DENTAL DEPARTMENT | JOLIET | IL | 60434 | |
| STATEWIDE DENTURE SERVICES | ATTN: JOSHUA D. BROOKS, 7233 WEST DESCHUTES AVENUE, SUITE E | KENNEWICK | WA | 99336-6707 | |
| STATIC CLEAN INTERNATIONAL INC | 267 BOSTON ROAD, SUITE #8 | NORTH BILLERICA | MA | 01862 | |
| STATICWORX INC. | 4706 WATERBURY STOWE RD | WATERBURY CTR | VT | 05677 | |
| STATON, JOSEPH | ADDRESS ON FILE | | | | |
| STATON, STEVEN | ADDRESS ON FILE | | | | |
| STAUFFER, MR. JEREMY | ADDRESS ON FILE | | | | |
| STAX3D | 1497 E BASELINE RD STE 100101 | GILBERT | AZ | 85233-1294 | |
| STAX3D | 1497 E BASELINE RD STE 100101 | GILBERT | AZ | 85233-1295 | |
| STD PRECISION GEAR | 318 MANLEY ST, UNIT 5 | WEST BRIDGEWATER | MA | 02379 | |
| STEADMAN FAMILY DENTISTRY | ATTN: ROBERT B. STEADMAN, 9220 FOREST HILL AVENUE, SUITE A5 | RICHMOND | VA | 23235-6800 | |
| STEDINA, GREGORY | ADDRESS ON FILE | | | | |
| STEEG, STACY | ADDRESS ON FILE | | | | |
| STEEL, LINDA | ADDRESS ON FILE | | | | |
| STEELE, ETHAN | ADDRESS ON FILE | | | | |
| STEELE, GREGORY | ADDRESS ON FILE | | | | |
| STEELE, JOSEPH C | ADDRESS ON FILE | | | | |
| STEFFAN INDUSTRIES, INC. | 950 E SMITHFIELD ST. | MC KEESPORT | PA | 15135 | |
| STEIGENBERGER FRANKFURTER HOF | AM KAISERPLATZ BETHMANNSTRASSE 33 | FRANKFURT | | 60311 | GERMANY |
| STEIN, BARRY N | ADDRESS ON FILE | | | | |
| STEINBRECHER PLUMBING AND HEATING, INC | 22 BRUCE ST | TEWKSBURY | MA | 01876 | |
| STEINWAY DENTAL LABORATORY | ATTN: SIMON GALEAS, 2001 STEINWAY STREET, 1ST FLOOR | ASTORIA | NY | 11105 | |
| STEINWEDEL DENTAL | ATTN: DAVID C. STEINWEDEL, 2425 WEST CORNERSTONE COURT, SUITE B | PEORIA | IL | 61614-2495 | |
| STEINWEDEL, JOHN R | ADDRESS ON FILE | | | | |
| STELLA S INC/STELLA SARMIENTO | 220 SW 47TH AVE | CORAL GABLES | FL | 33134 | |
| STELLAR DENTAL LAB | 11205 GROVER AVE | LUBBOCK | TX | 79424 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| STELLER DENTAL | 11239 LOCKWOOD DRIVE | SILVER SPRING | MD | 20901 | |
| STENDER, ANITA | ADDRESS ON FILE | | | | |
| STEPANIAN JEWELERS | 333 WASHINGTON ST | BOSTON | MA | 02108 | |
| STEPHEN GOULD CORP | 30 COMMERCE WAY | TEWKSBURY | MA | 01876 | |
| STEPHEN GOULD CORP | PO BOX 419816 | BOSTON | MA | 02241 | |
| STEPHEN PETERMAN | 2156 HARTLAND RD | FRANKLIN | TN | 37069 | |
| STEPHENS DENTISTRY | ATTN: RARES RAIBULET, 1560 SHERMAN AVENUE, SUITE 902 | EVANSTON | IL | 60201-4809 | |
| STERFIVE | 30 RUE DE LA SAUSSAYE, F-45750 ST PRYVE | ST MESMIN | | 45750 | FRANCE |
| STERICYCLE, INC | 5815 WELDON SPRINGS RD | CLINTON | IL | 61727 | |
| STERICYCLE, INC. | 28883 NETWORK PLACE | CHICAGO | IL | 60673-1288 | |
| STERITOOL INC | 2376 LAKE SHORE BOULEVARD | JACKSONVILLE | FL | 32210 | |
| STERLING DENTAL CENTER | 1650 W IRVING BLVD | IRVING | TX | 75061 | |
| STERLING DENTAL GROUP | ATTN: AARON M. ANDERSON, 1835 1ST AVENUE | STERLING | IL | 61081-1201 | |
| STERLING DENTAL GROUP | ATTN: RYAN G. MURPHY, 1835 1ST AVENUE | STERLING | IL | 61081-1201 | |
| STERLITECH CORP | 22027 70TH AVENUE S | KENT | WA | 98032 | |
| STERN, HAROLD S | ADDRESS ON FILE | | | | |
| STERNGOLD DENTAL | 23 FRANK MOSSBERG DR | ATTLEBORO | MA | 02703 | |
| STERNGOLD DENTAL, LLC | 23 FRANK MOSSBERG DR. | ATTLEBORO | MA | 02703 | |
| STEVANOVIC, ZDENKA | ADDRESS ON FILE | | | | |
| STEVE | ADDRESS ON FILE | | | | |
| STEVEN E DREW | ADDRESS ON FILE | | | | |
| STEVEN M COHEN, DMD, MSD | 2517 S BROAD ST | PHILADELPHIA | PA | 19148 | |
| STEVEN M COHEN, DMD, MSD | ADDRESS ON FILE | | | | |
| STEVENS SERVICE CENTER | 668 N COLUMBIA AVE | OGLESBY | IL | 61348 | |
| STEVENS, DR. DAVID | ADDRESS ON FILE | | | | |
| STEVENS, PAUL | ADDRESS ON FILE | | | | |
| STEVE'S PRECISION DENTAL LABORATORIES, INC. | 5755 FOXRIDGE DRIVE | MISSION | KS | 66202-2401 | |
| STEVE'S PRECISION DENTAL LABORATORY | ATTN: STEVE HANSEN, 5755 FOXRIDGE DRIVE | SHAWNEE MISSION | KS | 66202-2401 | |
| STEWARD & GAULL | ATTN: CANDACE GAULL, 214 SOUTH WALNUT STREET | MILFORD | DE | 19963-1958 | |
| STEWARD ADVANCED MATERIALS, LLC | 1245 EAST 38TH ST | CHATTANOOGA | TN | 37407 | |
| STEWARD, DR. ANNE M. | ADDRESS ON FILE | | | | |
| STEWART EQUIPMENT SERVICE, INC. | PO BOX 162, 110 FIFTH STREET | WEST ELIZABETH | PA | 15088 | |
| STEWART FAMILY DENTISTRY | ATTN: TIMOTHY D. STEWART, 2902 HUNGARY SPRING ROAD | RICHMOND | VA | 23228-2426 | |
| STEWART, CATHY | ADDRESS ON FILE | | | | |
| STICKA DENTAL CLINIC | ATTN: SAMUEL J. STICKA, 239 14TH STREET WEST | DICKINSON | ND | 58601-3118 | |
| STIFEL INVESTMENT BANKING | ATTN: JASON STACK, 787 7TH AVENUE | NEW YORK | NY | 10022 | |
| STIFEL, NICOLAUS & COMPANY, INC. | 501 N. BROADWAY | SAINT LOUIS | MO | 63102 | |
| STIFEL, NICOLAUS & COMPANY, INC. | ATTN: JASON STACK, 501 N. BROADWAY | SAINT LOUIS | MO | 63102 | |
| STIGLER HEALTH & WELLNESS CENTER | ATTN: PATRICK C. TRAN, 1505 EAST MAIN STREET | STIGLER | OK | 74462-2804 | |
| STIKEMAN ELLIOTT LLP | 4300 BANKERS HALL WEST, 888-3RD STREET S W | CALGARY | AB | T2P 5C5 | CANADA |
| STILLMAN, DR. MICHELLE | ADDRESS ON FILE | | | | |
| STILLWATER DENTAL AND IMPLANTS | 900 S WALNUT ST | STILLWATER | OK | 74074 | |
| STILLWATER DENTAL ASSOCIATES | ATTN: KIRSTON S. VALLEY, 8 PENN PLAZA | BANGOR | ME | 04401 | |
| STILLWATER DENTAL ASSOCIATES | ATTN: RONALD W. BAILEY, 8 PENN PLAZA | BANGOR | ME | 04401 | |
| STINAUER FAMILY DENTISTRY | ATTN: JESSE J. STINAUER, 2000 NORTH MAIN STREET | LEWISTOWN | IL | 61542-9624 | |
| STINAUER, JESSE J | ADDRESS ON FILE | | | | |
| STINAUER, JOHN R | ADDRESS ON FILE | | | | |
| STINSON LEONARD STREET LLP | 1201 WALNUT STREET, SUITE 2900 | KANSAS CITY | MO | 64106 | |
| STINSON MATERIALS,INC. | P.O. BOX 77 | MILL CREEK | OK | 74856 | |
| STIRLING DENTAL LABORATORY | ATTN: CARY STIRLING, 2911 JEWETT AVENUE | HIGHLAND | IN | 46322-1618 | |
| STL FAMILY DENTISTRY | ATTN: JEREMY A. PFEFFER, 16 HAMPTON VILLAGE PLAZA, SUITE 229 | SAINT LOUIS | MO | 63109-2111 | |
| STL MID COUNTY DENTAL | ATTN: SEAN P. LANDGRAF, 1305 LINDBERGH PLAZA CENTER | SAINT LOUIS | MO | 63132-1630 | |
| STL ROCK SCHOOL | 1305 BAUR BLVD | ST. LOUIS | MO | 63132 | |
| STL URGENT DENTAL | 5712 OAKLAND AVE. | ST. LOUIS | MO | 63110 | |
| STL URGENT DENTAL CARE | 4171 CRESCENT DR. STE 102 | ST. LOUIS | MO | 63129 | |
| STOCK DRIVE PRODUCTS | 250 DUFFY AVE | HICKSVILLE | NY | 11801 | |
| STOCK DRIVE PRODUCTS | 75 COWETA INDUSTRIAL PKWY | NEWNAN | GA | 30265 | |
| STOCKING, BRADLEY | ADDRESS ON FILE | | | | |
| STOCKWELL ELASTOMERICS, INC | 4749 TOLBUT STREET | PHILADELPHIA | PA | 19136 | |
| STOKE SPACE TECHNOLOGIES, INC. | 19241 62ND AVE S | KENT | WA | 98032 | |
| STOLARZ, JEFFREY A | ADDRESS ON FILE | | | | |
| STOLLER DENTAL LAB | 7224 ENGLE ROAD | FORT WAYNE | IN | 46804 | |
| STOLLER, JEFFREY B | ADDRESS ON FILE | | | | |
| STOLLER, TODD A | ADDRESS ON FILE | | | | |
| STOLT, SARAH | ADDRESS ON FILE | | | | |
| STOMADENT DENTAL LAB | 503 SW 5TH AVE | MERIDIAN | ID | 83642 | |
| STONE BARN DENTISTRY | ATTN: ALYSSA S. DALEY, 615 16TH STREET SOUTHWEST | ROCHESTER | MN | 55902-2103 | |
| STONE LAKE DENTAL | ATTN: JEREMY ADAMS, 5200 STONE LAKE DRIVE | WICHITA FALLS | TX | 76310-8020 | |
| STONE LAKE DENTAL | ATTN: NHI BALOGH, 5200 STONE LAKE DRIVE | WICHITA FALLS | TX | 76310-8020 | |
| STONE LAKE DENTAL | ATTN: RAFAEL A. PEREZ, 5200 STONE LAKE DRIVE | WICHITA FALLS | TX | 76310-8020 | |
| STONE LAKE DENTAL | ATTN: TUAN A. NGUYEN, 5200 STONE LAKE DRIVE | WICHITA FALLS | TX | 76310 | |
| STONE OAK JEWELERS | 18730 STONE OAK PARKWAY SUITE 104 | SAN ANTONIO | TX | 78258 | |
| STONE, DANIEL | ADDRESS ON FILE | | | | |
| STONEGATE PARK DENTISTRY | ATTN: ELIAS R. GUTIERREZ, 3906 STONEGATE PARK, SUITE B | SAINT JOSEPH | MI | 49085-9145 | |
| STONEGATE PARK DENTISTRY | ATTN: M. TIMOTHY WARD, 3906 STONE GATE PARK | SAINT JOSEPH | MI | 49085-9130 | |
| STONER MOLDING SOLUTIONS | PO BOX 65, 1070 ROBERT FULTON HWY | QUARRYVILLE | PA | 17566 | |
| STONERIDGE SOFTWARE, LLC | 2000 44TH ST S, SUITE 101 | FARGO | ND | 58103 | |
| STONEY CREEK FAMILY DENTAL | ATTN: KENNETH J. PATTERSON, 1608 WEST YALE AVENUE | MUNCIE | IN | 47304-1569 | |
| STOOKSBURY, MITCHELL | ADDRESS ON FILE | | | | |
| STOOPID BUDDY STOODIOS | 200 S FLOWER ST | BURBANK | CA | 91502 | |
| STOOPID BUDDY STOODIOS | 401 S FLOWER ST. | BURBANK | CA | 91502 | |
| STORAGE AND HANDLING SYSTEMS, INC. D/B/A SPEEDRACK WEST | 11100 NW GORDON RD | NORTH PLAINS | OR | 97133 | |
| STORY, DR. MICHELLE | ADDRESS ON FILE | | | | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| STORY, MICHELLE E | ADDRESS ON FILE | | | | |
| STOUT RISIUS ROSS, INC | 4000 TOWN CENTER | SOUTHFIELD | MI | 48075 | |
| STOVALL, DR DENNIS K | ADDRESS ON FILE | | | | |
| STOYANOV, PETAR | ADDRESS ON FILE | | | | |
| STRACON INC. | 1672 KAISER AVENUE | IRVINE | CA | 92614 | |
| STRAIGHTEN UP ORTHODONTICS (LAYMAN). | 501 S MISSOURI AVE | CLEARWATER | FL | 33756 | |
| STRAIN, GREGORY | ADDRESS ON FILE | | | | |
| STRAINSERT CO | 12 UNION HILL RD | WEST CONSHOHOCKEN | PA | 19428 | |
| STRAN PROMOTIONAL SOLUTIONS | 2 HERITAGE DRIVE, SUITE 600 | QUINCY | MA | 02171 | |
| STRASSER, SARAH E | ADDRESS ON FILE | | | | |
| STRATASYS | 6855 SHADY OAK RD, EDENVALE – DOCK 13 | EDEN PRAIRIE | MN | 55344 | |
| STRATASYS | 7665 COMMERCE WAY | EDEN PRAIRIE | MN | 55344 | |
| STRATASYS DIRECT MANUFACTURING | 28309 AVENUE CROCKER | VALENCIA | CA | 91355 | |
| STRATASYS JAPAN CO. LTD. | 8F SUMITOMO FUDOSAN KAYABACHO BLDG, NO. 2. 2-26-3 SHINKAWA, CHUO-KU | TOKYO | | 104-0033 | JAPAN |
| STRATASYS LTD. | ATTN: JULIE ROFF, HAIM HOLTZMAN 2 SCIENCE PARK, P.O. BOX 2496 | REHOVOT | | 7612401 | |
| STRATASYS, INC | 7665 COMMERCE WAY | EDEN PRAIRIE | MN | 55344 | |
| STRATEGIC 3D SOLUTIONS INC | 1013 STRADSHIRE DR, ATTN BRUCE REIMER | RALEIGH | NC | 27614 | |
| STRATEGIC 3D SOLUTIONS INC | 4805 GREEN ROAD, SUITE 114 | RALEIGH | NC | 27616 | |
| STRATEGIC BUSINESS COMMUNICATIONS | 1979 MARCUS AVENUE, SUITE 210 | LAKE SUCCESS | NY | 11042-1022 | |
| STRATEGIC PATENTS, PC | P.O. BOX 920629 | NEEDHAM | MA | 02492 | |
| STRATEGY MILLING | 60 LEETSDALE INDUSTRIAL DRIVE | LEETSDALE | PA | 15056 | |
| STRATFORD SMILES | ATTN: YUCHEN SHENG, 2945 MAIN STREET, SUITE 3 | STRATFORD | CT | 06614-4978 | |
| STRATOTECH, LLC | 940 SE M ST | GRANTS PASS | OR | 97526 | |
| STRATTON DENTAL ARTS | ATTN: STEPHEN SAUNDERS, 601 DOVER DRIVE, SUITE 4 | NEWPORT BEACH | CA | 92663 | |
| STRATUS BUILDING SOLUTIONS OF DFW | 2331 FARRINGTON STREET | DALLAS | TX | 75207-6013 | |
| STRATUS NETWORKS, INC. | PO BOX 20260 | SPRINGFIELD | IL | 62708-0260 | |
| STRAUMANN USA, LLC | PO BOX 414029 | BOSTON | MA | 02241-4029 | |
| STRAUMANN USA, LLC-BDL | PO BOX 414029 | BOSTON | MA | 02241 | |
| STRAUMANN USA-MDA | PO BOX 414029 | BOSTON | MA | 02241 | |
| STRAUS, CLAIRE | ADDRESS ON FILE | | | | |
| STRAVAL MACHINE CO., INC. | 20 BUSHES LANE | ELMWOOD PARK | NJ | 07407 | |
| STRAWBRIDGE DENTAL | ATTN: MOLLIE H. GIOFFRE, 2129 GENERAL BOOTH BOULEVARD, SUITE 117 | VIRGINIA BEACH | VA | 23454-5872 | |
| STREAMLINE DENTAL LABORATORY | ATTN: OWEN L. TOWLES, 3233 SUPERIOR LANE, SUITE B26 | BOWIE | MD | 20715-1920 | |
| STREAMLINE DENTAL LABORATORY | SUITE 110 ATTN: MICHELLE, 7545 WEST SAHARA AVENUE | LAS VEGAS | NV | 89117 | |
| STREATOR TOWNSHIP HIGH SCHOOL | 202 W LINCOLN AVENUE | STREATOR | IL | 61364 | |
| STREATOR TOWNSHIP HIGH SCHOOL | 202 WEST LINCOLN AVENUE | STREATOR | IL | 61364 | |
| STREETS OF SAINT CHARLES DENTAL | ATTN: EDWARD D. CRACIUN, 1520 SOUTH 5TH STREET, SUITE 103 | SAINT CHARLES | MO | 63303-4127 | |
| STREETS OF SAINT CHARLES DENTAL | ATTN: MAGDALENA B. MERTZ, 1520 SOUTH 5TH STREET, SUITE 103 | SAINT CHARLES | MO | 63303-4127 | |
| STREETS OF SAINT CHARLES DENTAL | ATTN: SARAH GIACOMINI, 1520 SOUTH 5TH STREET, SUITE 103 | SAINT CHARLES | MO | 63303-4127 | |
| STREETS OF SAINT CHARLES DENTAL | ATTN: YEONGCHEOL WON, 1520 SOUTH 5TH STREET, SUITE 103 | SAINT CHARLES | MO | 63303-4127 | |
| STREITZ DENTAL ARTS | ATTN: DAVID S. STREITZ, 24012 WEST MAIN STREET, SUITE 102 | PLAINFIELD | IL | 60544 | |
| STREITZ DENTAL ARTS | ATTN: DAVID S. STREITZ, 1711 CAMPBELL STREET | JOLIET | IL | 60435-6709 | |
| STREITZ DENTAL ARTS | ATTN: KRISTINE V. STREITZ, 24012 WEST MAIN STREET, SUITE 102 | PLAINFIELD | IL | 60544 | |
| STREITZ DENTAL ARTS | ATTN: KRISTINE V. STREITZ, 1711 CAMPBELL STREET | JOLIET | IL | 60435-6709 | |
| STREITZ DENTAL ARTS | ATTN: THOMAS M. PIAZZA, 1711 CAMPBELL STREET | JOLIET | IL | 60435-6709 | |
| STRESAU LABORATORY, INC | N8265 MEDLEY RD | SPOONER | WI | 54801 | |
| STRICKLAND, DR. JEFFREY | ADDRESS ON FILE | | | | |
| STRICKLIN, DR STEPHEN R | ADDRESS ON FILE | | | | |
| STRICKLIN, JAMMIE K | ADDRESS ON FILE | | | | |
| STRICTLY DENTURES | ATTN: MATTHEU PETERSON, 3920 EAST STATE STREET | ROCKFORD | IL | 61108-2050 | |
| STRINGER, DR WILLIAM E | ADDRESS ON FILE | | | | |
| STROBELS SUPPLY | 40 SHAWMUT INDUSTRIAL PARK | HORNELL | NY | 14843 | |
| STROHMEYER, MATTHEW F | ADDRESS ON FILE | | | | |
| STROPPA, MICHAEL | ADDRESS ON FILE | | | | |
| STROUMZA, JEROME | ADDRESS ON FILE | | | | |
| STRUCTUREDWEB | 20 W 20TH ST, SUITE 402 | NEW YORK | NY | 10011 | |
| STRYKER | 1941 STRYKER WAY | PORTAGE | MI | 49002 | |
| STRYKER | 3800 EAST CENTRE AVE | PORTAGE | MI | 49002 | |
| STRYKER | 3909 THREE OAKS RD | CARY | IL | 60013 | |
| STRYKER | 881 E. SHORE DRIVE | BATTLE CREEK | MI | 49017 | |
| STRYKER | PO BOX 2488 | GRAND RAPIDS | MI | 49501 | |
| STRYKER | PO BOX 3756, ATTN: MEDICAL ACCOUNTS PAYABLE | GRAND RAPIDS | MI | 49501 | |
| STRYKER | PO BOX 3756 | GRAND RAPIDS | MI | 49501 | |
| STRYKER CONSTRUCTION | 9419 LACKLAND ROAD | ST. LOUIS | MO | 63114 | |
| STS EDUCATION | 130-A WEST COCHRAN ST | SIMI VALLEY | CA | 93065 | |
| STS EDUCATION | PO BOX 2999 | PHOENIX | AZ | 85062 | |
| STS OPERATING, INC. DBA THE HOPE GROUP | 70 BEARFOOT RD | NORTHBOROUGH | MA | 01532 | |
| STS OPERATING, INC. DBA THE HOPE GROUP | 70 BEARFOOT ROAD, PO BOX 840 | NORTHBOROUGH | MA | 01532 | |
| STS SUPPLY/SUPERIOR TOOL SERVICE | 722 E. EMMETT | WICHITA | KS | 67211 | |
| STUART CURRY DENTISTRY | ATTN: STUART A. CURRY, 4851 CAHABA RIVER ROAD, SUITE 101 | BIRMINGHAM | AL | 35243-2359 | |
| STUART, RICHARD J | ADDRESS ON FILE | | | | |
| STUBBLEFIELD, JEFF | ADDRESS ON FILE | | | | |
| STUBBLEFIELD, JEFFREY | ADDRESS ON FILE | | | | |
| STUBBS DENTAL | 1916 N. 700 W. STE. 100 | LAYTON | UT | 84041 | |
| STUCKEY, NAPOLEON | ADDRESS ON FILE | | | | |
| STUDIO 32 DENTAL LABORATORY | 950 METZGER DRIVE | HIAWATHA | IA | 52233 | |
| STUDIO 32 DENTAL LABORATORY | ATTN: SHANE WILLIAMS, 950 METZGER DRIVE | HIAWATHA | IA | 52233-1263 | |
| STUDIO 32 DENTAL LABORATORY | ATTN: SHANE WILLIAMS, 950 METZGER DRIVE | HIAWATHA | IA | 52233 | |
| STUDIO DENTISTRY | 71-703 HIGHWAY 111, SUITE 2B | RANCHO MIRAGE | CA | 92270-4478 | |
| STUDIO DENTISTRY | ATTN: LAURA E. WITTENAUER, 71-703 HIGHWAY 111, SUITE 2B | RANCHO MIRAGE | CA | 92270-4478 | |
| STUDIO INFERENCE, LLC | 2004 SOUTH THROOP | CHICAGO | IL | 60608 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| STUDIO LEGALE JACOBACCI & ASSOCIATI | CORSO EMILIA 8 | TORINO | | 10152 | ITALY |
| STUDIO LEGALE PROIA & PARTNERS | VIA POMPEO MAGNO N. 23/A, | ROME | | 00192 | ITALY |
| STUDIO NOTARILE MARCHETTI | VIA AGNELLO, 18 | MILANO | | 20121 | ITALY |
| STUDIO ONE ELEVEN | 525 W MONROE ST 13TH FLOOR | CHICAGO | IL | 60661 | |
| STUDIO TROIKA, INC | 15 CHANNEL CENTER STREET, SUITE 104 | BOSTON | MA | 02210 | |
| STUEF, KEVIN E | ADDRESS ON FILE | | | | |
| STUFF AND THINGS INC | 70 BROOK PARK CIRCLE | LEWISBURG | PA | 17837 | |
| STULCE, TINA R | ADDRESS ON FILE | | | | |
| STULL ORTHODONTICS | 637 HIGHLAND AVE | FORT THOMAS | KY | 41075 | |
| STULLER | 302 RUE LOUIS XIV | LAFAYETTE | LA | 70508 | |
| STULLER | LAF INVENTORY ORGANIZATION, 302 RUE LOUIS XIV | LAFAYETTE | LA | 70508 | |
| STULLER | P. O. BOX 87777 | LAFAYETTE | LA | 70598 | |
| STULLER INC. | P. O. BOX 87777 | LAFAYETTE | LA | 70598 | |
| STULLER INC. | PO BOX 87777, ACCOUNTS PAYABLE | LAFAYETTE | LA | 70598 | |
| STULTS FAMILY DENTISTRY | 1055 ENGEL DRIVE | RICHMOND | IN | 47374 | |
| STUNNING SMILES | ATTN: BIRDEVINDER ATTRI, 2345 4TH STREET, SUITE A | SANTA ROSA | CA | 95404 | |
| STURBRIDGE METALLURGICAL SERVICES, INC | 8 PICKER RD, PO BOX 1126 | STURBRIDGE | MA | 01566 | |
| STURBRIDGE METALLURGICAL SERVICES, INC | 8 PICKER RD | STURBRIDGE | MA | 01566 | |
| STURGILL ORTHODONTICS | 801 SUNSET DR STE E5 | JOHNSON CITY | TN | 37604 | |
| STUYVESANT HIGH SCHOOL | 345 CHAMBERS ST, ROOM 211B | NEW YORK | NY | 10282 | |
| STXI MOTION INC. | 108 WEST 13TH ST. | WILMINGTON | DE | 19801 | |
| STYLE MAKER | 8083 EARLSBORO ST | LAS VEGAS | NV | 89139 | |
| STYLEDENT | 1976 NOTRE DAME DE FATIMA | LAVAL | QC | H7G4X8 | CANADA |
| STYLEDENT LLC | 2828 CASA ALOMA WAY, SUITE 400 | WINTER PARK | FL | 32792 | |
| SUB70GOLF | 202 LUCAS STREET | SYCAMORE | IL | 60178 | |
| SUBURBAN DENTAL LAB | 4 BARNARD LANE | BLOOMFIELD | CT | 06002 | |
| SUBURBAN DENTAL LAB | 4 BARNARD LN, SUITE 1 | BLOOMFIELD | CT | 06002 | |
| SUBURBAN FAMILY DENTAL ASSOCIATES | ATTN: ROMAN M. DZIUBYK, 645 WEST GOLF ROAD | DES PLAINES | IL | 60016-2462 | |
| SUBURBAN MODEL LAB | 417 W OLIVE ST | PROSPECT HEIGHTS | IL | 60070 | |
| SUBURBAN PERIODONTICS | ATTN: ALAN G. HARRIS, 1900 HOLLISTER DRIVE, SUITE 130 | LIBERTYVILLE | IL | 60048-5248 | |
| SUB-ZERO DIAMONDS | 1990 WHITEHAVEN ROAD | GRAND ISLAND | NY | 14072 | |
| SUB-ZERO DIAMONDS | 2335 N LINCOLN AVE APT 501 | CHICAGO | IL | 60614 | |
| SUCCESSFUL SMILES | ATTN: ALEXANDER W. SILVIA, 413 NORTH MAIN STREET | THIENSVILLE | WI | 53092-1212 | |
| SUDBURY FAMILY & COSMETIC DENTAL CENTER | ATTN: PAUL K. KANG, 111 BOSTON POST ROAD, SUITE 104 | SUDBURY | MA | 01776-2451 | |
| SUDSY'S MAXCARE, INC | 180 MAGNUS LANE | NORTH HUNTINGDON | PA | 15642 | |
| SUE | ADDRESS ON FILE | | | | |
| SUEOKA, MARK D | ADDRESS ON FILE | | | | |
| SUGAR FIX DENTAL LOFT | ATTN: BRITTANY C. DICKINSON, 3346 NORTH PAULINA STREET | CHICAGO | IL | 60657-1038 | |
| SUGAR PINES CENTER | ATTN: ROBERT L. BROADY, 3533 DUNN ROAD, SUITE 242 | FLORISSANT | MO | 63033-6761 | |
| SUGARBUG DENTAL & ORTHODONTICS | 3601 W 5TH ST STE C | OXNARD | CA | 93030 | |
| SUGARBUG DENTAL & ORTHODONTICS | 3687 LAS POSAS RD, SUITE 183, BUILDING H | CAMARILLO | CA | 93010 | |
| SUGARBUG DENTAL & ORTHODONTICS | 480 S VICTORIA AVE, STE D | OXNARD | CA | 93030 | |
| SUGARLAND DENTAL | ATTN: BRIAN J. COOK, 941 SUGARLAND DRIVE, SUITE A | SHERIDAN | WY | 82801-5380 | |
| SUGARLAND DENTAL | ATTN: BRIAN J. COOK, 941 SUGARLAND DRIVE, SUITE A | SHERIDAN | WY | 82801 | |
| SUGARLAND SMILE CENTER | 17101 W GRAND PKWY S., SUITE #66 | SUGAR LAND | TX | 77479 | |
| SUGARLOAF SMILES | 1815 SATELLITE BLVD.SUITE 401 | DULUTH | GA | 30097 | |
| SUITABLE TECHNOLOGIES | 921 E CHARLESTON RD | PALO ALTO | CA | 94303 | |
| SUITABLE TECHNOLOGIES | ATTN: ACCOUNTS RECEIVABLE, 921 E CHARLESTON RD | PALO ALTO | CA | 94303 | |
| SUKGYUNG AT CO., LTD. | 24,BYEOLMANG-RO 459BEON-GIL, | ANSAN-CITY | | 15599 | SOUTH KOREA |
| SULEIMAN, SULEIMAN | ADDRESS ON FILE | | | | |
| SULLENBERGER, AMY | ADDRESS ON FILE | | | | |
| SULLIVAN DENTAL PARTNERS | 5015 HARPETH DR | BRENTWOOD | TN | 37027 | |
| SULLIVAN DENTISTRY | ATTN: JOHN S. SULLIVAN, 453 RIVERCREST COURT | MUKWONAGO | WI | 53149-1759 | |
| SULLIVAN FAMILY DENTISTRY | ATTN: JOHN M. HAMBLIN, 413 WALMART DRIVE | SULLIVAN | MO | 63080-3327 | |
| SULLIVAN MECHANICAL SERVICES, INC | 193 BALLARDVALE ST. | WILMINGTON | MA | 01887 | |
| SULLIVAN, DAVID | ADDRESS ON FILE | | | | |
| SULLIVAN, LAWRENCE P | ADDRESS ON FILE | | | | |
| SULLIVAN, MICHAEL | ADDRESS ON FILE | | | | |
| SULLIVAN, MIKE | ADDRESS ON FILE | | | | |
| SULLIVAN, NANCY | ADDRESS ON FILE | | | | |
| SULLIVAN, PATRICK | ADDRESS ON FILE | | | | |
| SULLIVAN, THOMAS E | ADDRESS ON FILE | | | | |
| SULTAN, DR. DELSAZ | ADDRESS ON FILE | | | | |
| SULZER PUMPS US INC.WV | 1305 MAIN STREET | BARBOURSVILLE | WV | 25504 | |
| SULZER PUMPS US INC.WV | PUMP PARTS & RETROFITS MFG. CTR., 1305 MAIN STREET | BARBOURSVILLE | WV | 25504 | |
| SUMERA-FREINDORF, RENATA | ADDRESS ON FILE | | | | |
| SUMITOMO MITSUI BANKING CORPORATION | 1-1-15 SAKAE-CHO, KANAGAWA | ODAWARA CITY | | | JAPAN |
| SUMMER DENTAL NORMAN | 1240 ALAMEDA ST | NORMAN | OK | 73071 | |
| SUMMER DENTAL YUKON | 12444 NW 10TH ST, BLDG H STE 107 | YUKON | OK | 73099 | |
| SUMMERS ORTHODONTICS | 4207 E NORTH ST | GREENVILLE | SC | 29615 | |
| SUMMIT | PO BOX 373415 | CLEVELAND | OH | 44193 | |
| SUMMIT DENTAL & IMPLANT CLINIC | ATTN: GREGORY A. CALLOWAY, 4045 NORTHEAST LAKEWOOD WAY, SUITE 150 | LEE'S SUMMIT | MO | 64064-1799 | |
| SUMMIT DENTAL GROUP | ATTN: DAVID K. SEVERSON, 1003 EAST TURKEYFOOT LAKE ROAD, SUITE A | AKRON | OH | 44312-5288 | |
| SUMMIT DENTAL GROUP | ATTN: ERICK C. CHAMBLEE, 1003 EAST TURKEYFOOT LAKE ROAD, SUITE A | AKRON | OH | 44312-5288 | |
| SUMMIT DENTAL GROUP | ATTN: LAUREN M. YOUNG, 1003 EAST TURKEYFOOT LAKE ROAD, SUITE A | AKRON | OH | 44312-5528 | |
| SUMMIT DENTAL GROUP | P.O. BOX 158 | DILLON | CO | 80435 | |
| SUMMIT DENTAL LAB | 2544 CAPITAL MEDICAL BLVD | TALLAHASSEE | FL | 32308 | |
| SUMMIT FAMILY DENTAL | ATTN: MATTHEW THOMPSON, 7800 CARR WAY NORTHEAST, SUITE 105 | RIO RANCHO | NM | 87144-0900 | |
| SUMMIT FIRE & SECURITY | PO BOX 855227 | MINNEAPOLIS | MN | 55485 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| SUMMIT HORIZON DENTAL LABORATORY | 3407 BRIDGELAND DRIVE | BRIDGETON | MO | 63044-2604 | |
| SUMO LOGIC | 855 MAIN STREET, SUITE 100 | REDWOOD CITY | CA | 94063 | |
| SUMO LOGIC | DEPT LA 23966 | PASADENA | CA | 91185 | |
| SUMTER LANDING DENTAL | 1050 OLD CAMP RD, STE 286 | THE VILLAGES | FL | 32162 | |
| SUMTER VALUE DENTAL | ATTN: HAYA DEMETREE, 410 EAST BELT AVENUE, SUITE D | BUSHNELL | FL | 33513-5208 | |
| SUN CHEMICAL CORP | 5000 SPRING GROVE AVE | CINCINNATI | OH | 45232 | |
| SUN CHEMICAL CORP | PO BOX 2193 | CAROL STREAM | IL | 60132 | |
| SUN ELECTRIC HEATER | 45 MASON STREET UNIT 4 | SALEM | MA | 01970 | |
| SUN LIFE ASSURANCE COMPANY OF CANADA | PO BOX 807009 | KANSAS CITY | MO | 64184-7009 | |
| SUN LIFE RETIREMENT SERVICES | P.O. BOX 8500-54422 | PHILADELPHIA | PA | 19178-4422 | |
| SUN LOAN | 3204 N UNIVERSITY ST. | PEORIA | IL | 61604 | |
| SUN ORTHODONTICS | ATTN: FANG-BIN SUN, 1111 WEST HILL ROAD, SUITE A | FLINT | MI | 48507-4724 | |
| SUN, ROY | ADDRESS ON FILE | | | | |
| SUNBELT RENTALS INC | PO BOX 409211 | ATLANTA | GA | 30384-9211 | |
| SUNBELT RENTALS, INC. | PO BOX 409211 | ATLANTA | GA | 30384 | |
| SUNDANCE DENTAL LABORATORY | SUITE 223 ATTN: ACCTS PAYABLE, 8010 EAST MCDOWELL ROAD | SCOTTSDALE | AZ | 85257 | |
| SUNDANCE IMPLANT AND PERIODONTAL CENTER | 1355 N UNIVERSITY AVE SUITE 110 | PROVO | UT | 84604 | |
| SUNDANCE OFFICE | 1907 N YELLOWOOD AVE | BROKEN ARROW | OK | 74012-9162 | |
| SUNDANCE OFFICE | 1907 N YELLOWOOD AVE | BROKEN ARROW | OK | 74012 | |
| SUNDBERG, DR KERI | ADDRESS ON FILE | | | | |
| SUNFLOWER DENTAL | 1605 SE 29TH ST. | TOPEKA | KS | 66605 | |
| SUN-GARD WINDOW FASHIONS | 4218 N SHERIDAN RD | PEORIA | IL | 61614 | |
| SUNJIN BEAUTY SCIENCE CO., LTD | 256, HAEAN-RO, DANWON-KU, ANSAN-SI | GYUNGKI-DO | | 15612 | SOUTH KOREA |
| SUNMOON MATERIALS CO | 45 MEADOW LN | BOXBOROUGH | MA | 01719 | |
| SUNNY BADYAL DDS INC | 3681 BRIDLEWOOD WAY | ROSEVILLE | CA | 95747 | |
| SUNNY BADYAL DDS INC | 9040 STOWE PLACE | GRANITE BAY | CA | 95746 | |
| SUNNY DENTAL CARE | ATTN: LILY ENG, 101 LAFAYETTE STREET, FLOOR 9 | NEW YORK | NY | 10013-4153 | |
| SUNNYBROOK DENTAL | ATTN: KARLA J. THOLE-BECHTOLD, 5845 SUNNYBROOK DRIVE | SIOUX CITY | IA | 51106-4203 | |
| SUNRISE DENTAL - REDMOND | 8309 165TH AVE NE | REDMOND | WA | 98052 | |
| SUNRISE DENTAL - STEVEN SHAO | 7777 EDINGER AVE STE 106 | HUNTINGTON BEACH | CA | 92647 | |
| SUNRISE LABS | 25 CONSTITUTION DR | BEDFORD | NH | 03110 | |
| SUNRISE ORTHODONTIC LAB - MA | 12A OAK STREET TERRACE | SHREWSBURY | MA | 01545 | |
| SUNRISE ORTHODONTIC LAB/MARILYN MEYER | 2967 W. FIRST AVE. | APPLETON | WI | 54914 | |
| SUNRISE SIDE DENTAL | ATTN: STEVEN R. HENSEL, 324 NORTH BARLOW ROAD | LINCOLN | MI | 48742 | |
| SUNRIVER DENTAL LABORATORY | ATTN: DAVIS KELLY, 56880 VENTURE LANE, #106 N | SUNRIVER | OR | 97707-2158 | |
| SUNSET COMMUNITY HEALTH CTR | P.O. BOX 2017 | SAN LUIS | AZ | 85349-2017 | |
| SUNSET HILLS FAMILY DENTAL | ATTN: CHARLES D. WILLIAMS, 87 MAGNOLIA DRIVE | GLEN CARBON | IL | 62034 | |
| SUNSET TOWER FAMILY DENTISTRY | ATTN: SUZANNE M. DEGNEN, 11870 GRAVOIS ROAD | SAINT LOUIS | MO | 63127-1800 | |
| SUNSHINE DENTALWORKS | 1938 N BATAVIA ST STE M | ORANGE | CA | 92865 | |
| SUNSTAR DENTAL | ATTN: MARIE T. WALSH, 7765 WEST NORTH AVENUE | RIVER FOREST | IL | 60305-1062 | |
| SUNSTAR DENTAL | ATTN: MONICA REYNA-VUKOTICH, 7765 WEST NORTH AVENUE | RIVER FOREST | IL | 60305-1062 | |
| SUNSTONE CIRCUITS | 13626 S FREEDMAN RD | MULINO | OR | 97042 | |
| SUNWALT DENTAL WORKS | ATTN: GRADY DIX, 1724 NORTH FAYETTEVILLE STREET | ASHEBORO | NC | 27203-3210 | |
| SUNY NEW PALTZ | RECEIVING DEPT, SERVICE BLDG, WAREHOUSE 1, 75 S MANHEIM BLVD | NEW PALTZ | NY | 12561 | |
| SUNY NEW PALTZ | RECEIVING DEPT-SERVICE BUILDING/WAREHOUSE 1, 89 S MANHEIM BLVD | NEW PALTZ | NY | 12561 | |
| SUNY NEW PALTZ FOUNDATION INC. | RECEIVING DEPARTMENT, 1 HAWK DR - ENGINEERING INNOVATION HUB 103 | NEW PALTZ | NY | 12561 | |
| SUNY NEW PALTZ WIH103 | RECEIVING DEPARTMENT, 1 HAWK DRIVESCIENCE HALL 154 | NEW PALTZ | NY | 12561 | |
| SU-PAD (1987) LTD. | 2 HAMELACHA STR | ROSH HA'AIN | | 48091 | ISRAEL |
| SUPELANA, VOLTAIRE | ADDRESS ON FILE | | | | |
| SUPER SHENG INTERPRISE CO., LTD. | NO. 6, LN. 151 MISHENG ST, SANHSIA DIST | NEW TAIPEI CITY | | 23741 | TAIWAN |
| SUPER SMILE WOW | 525 ROUTE 73 NORTH | MARLTON | NJ | 08053 | |
| SUPER VAC | 3842 REDMAN DR | FORT COLLINS | CO | 80524 | |
| SUPERB SMILES DENTAL CARE | ATTN: ADAM J. WINTERS, 200 CONRAD HARCOURT WAY | RUSHVILLE | IN | 46173 | |
| SUPERB SMILES DENTAL CARE | ATTN: JAMIE MORGAN, 200 CONRAD HARCOURT WAY | RUSHVILLE | IN | 46173 | |
| SUPERCOOL METALS, INC. | 140 ARDMORE STREET | HAMDEN | CT | 06517 | |
| SUPERIOR AIR PRODUCTS | 404 INDUSTRIAL | GODDARD | KS | 67052 | |
| SUPERIOR BRASS & ALUMINUM CASTING CO. | 4893 DAWN AVENUE | EAST LANSING | MI | 48823 | |
| SUPERIOR COMPLETION SERVICES | 1001 LOUISIANA STREET | HOUSTON | TX | 77002 | |
| SUPERIOR DEVELOPMENT | 204 PLAYA DELLA ROSITA #8 | WASHINGTON | UT | 84780 | |
| SUPERIOR FELT & FILTRATION | PO BOX 778857 | CHICAGO | IL | 60677-8857 | |
| SUPERIOR FELT & FILTRATION | PO BOX 92170 | ELK GROVE VILLAGE | IL | 60009 | |
| SUPERIOR GRAPHITE | 10 S. RIVERSIDE PLAZA, SUITE 1470 | CHICAGO | IL | 60606 | |
| SUPERIOR TECHNICAL CERAMICS CORP | 600 INDUSTRIAL PARK RD | ST ALBANS | VT | 05478 | |
| SUPERIOR TOOL SERVICE | 722 E ZIMMERLY STREET | WICHITA | KS | 67211 | |
| SUPERIOR WASHER AND GASKET CORP | 170 ADAMS AVE | HAUPPAUGE | NY | 11788 | |
| SUPERMAX HEALTHCARE, INC | 1899 SEQUOIA DRIVE | AURORA | IL | 60506 | |
| SUPOWITZ, MARTIN L | ADDRESS ON FILE | | | | |
| SUPOWITZ, MARTIN L | ADDRESS ON FILE | | | | |
| SUPPLIES UNLIMITED, INC. | 247 WATER ST | WAKEFIELD | MA | 01880 | |
| SUPREM SA | Z. I. LE BEY 17 | YVERDON-LES-BAINS | | CH-1400 | SWITZERLAND |
| SUPREME SONYIKA LLC | 254 PRICE ROAD | BROOKS | GA | 30205 | |
| SUPREME SONYIKA LLC | 273 GRIFFIN ST. | MCDONOUGH | GA | 30253 | |
| SUPREMIA DENTISTRY | 1704 SOUTH MAIN ST., SUITE 110 | WAKE FOREST | NC | 27587 | |
| SUPROCK TECHNOLOGIES | 45 SCOTT HILL RD. | WARREN | NH | 3279 | |
| SURADENT WAX | 629 DAVIS DR SUITE 300 | MORRISVILLE | NC | 27560 | |
| SURE SCAN, INC. | 9631 WEST 153RD STREET | ORLAND PARK | IL | 60462 | |
| SURESH, SRIPRADHA | ADDRESS ON FILE | | | | |
| SURESIGHT, LLC | 10024 RANCH HAND AVE | LAS VEGAS | NV | 89117 | |
| SURFACE SOLUTIONS | 7 SULLIVAN ST | WOBURN | MA | 01801 | |
| SURFCT.COM | 1453 NEW HAVEN RD | NAUGATUCK | CT | 6770 | |
| SUSAN PRATER KUDLATS | 12620 BEACH BLVD, STE. 18 | JACKSONVILLE | FL | 32246 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| SUSUKI, ANDREW J | ADDRESS ON FILE | | | | |
| SUTKOWSKI, DR. BONZENA | ADDRESS ON FILE | | | | |
| SUTTER DENTAL COLLECTIVE | ATTN: JOYCE D. STEIN, 450 SUTTER STREET, SUITE 1919 | SAN FRANCISCO | CA | 94108-4103 | |
| SUWAY, WAYNE G | ADDRESS ON FILE | | | | |
| SVB | BARNABY CHERY, 3003 TASMAN DRIVE | SANTA CLARA | CA | 95054 | |
| SVK CONSULTING, INC. | 2118 LOGGIA | NEWPORT BEACH | CA | 92660 | |
| SVYATOSLAV SOKOLOVSKIY | 6 BATAVIA CITY CENTRE | BUSHVILLE | NY | 14020 | |
| SWAHN, CLARENCE J | ADDRESS ON FILE | | | | |
| SWANLUND DENTISTRY | ATTN: SARAH L. SWANLUND, 143 NORTH WILLIAMSBURG DRIVE | BLOOMINGTON | IL | 61704-3528 | |
| SWANLUND DENTISTRY | ATTN: TERRY L. SWANLUND, 143 NORTH WILLIAMSBURG DRIVE | BLOOMINGTON | IL | 61704-3528 | |
| SWANLUND, DR. TERRY | ADDRESS ON FILE | | | | |
| SWANSON GROUP | 302 BUNKER HILL ST., SUITE #1 | CHARLESTOWN | MA | 02129 | |
| SWANSON, NICHOLAS D | ADDRESS ON FILE | | | | |
| SWARTZ, MARTIN | ADDRESS ON FILE | | | | |
| SWEDEN & MARTINA INC | 4700 S. MILL AVE, STE B-16 | TEMPE | AZ | 85282 | |
| SWEDEN & MARTINA, INC. | 301 PLEASANT STREET | ABBOTTSTOWN | PA | 17301 | |
| SWEDISH COVENANT HOSPITAL LABORATORY | 5145 NORTH CALIFORNIA AVE | CHICAGO | IL | 60625-3642 | |
| SWEDISH MEDICAL GROUP | ATTN: JOHN P. LAFTSIDIS, 2740 WEST FOSTER AVENUE, SUITE 203 | CHICAGO | IL | 60625-3524 | |
| SWEENEY & TOPPMEYER DENTISTRY | ATTN: RANDALL J. TOPPMEYER, 105 SOUTH STATE STREET | JERSEYVILLE | IL | 62052-1850 | |
| SWEET SMILES DENTAL SERVICES | ATTN: JENNA M. FONGEMIE, 132 BAYSIDE ROAD | ELLSWORTH | ME | 04605 | |
| SWEET SMILES DENTISTRY | ATTN: MORGAN L. BARRON-PAGE, 7424 DOCS GROVE CIRCLE | ORLANDO | FL | 32819-8010 | |
| SWEET SMILES DENTISTRY | ATTN: RAMINEH N. KANGARLOO, 6716 ARLINGTON BOULEVARD | FALLS CHURCH | VA | 22042-2105 | |
| SWEET TOOTH FAMILY DENTISTRY | ATTN: DANIEL R. SWEET, 1990 SHAW AVENUE, SUITE C | CLOVIS | CA | 93611-4184 | |
| SWEET TOOTH FAMILY DENTISTRY | ATTN: MAHEK D. PIPALIA, 1990 SHAW AVENUE, SUITE C | CLOVIS | CA | 93611-4184 | |
| SWEETBRIAR FAMILY DENTISTRY | ATTN: ADAM C. WELTY, 1237 SWEETBRIAR PLACE | GALESBURG | IL | 61401-2343 | |
| SWEETBRIAR FAMILY DENTISTRY | ATTN: LUCAS W. LOWER, 1237 SWEETBRIAR PLACE | GALESBURG | IL | 61401-2343 | |
| SWENSON ORTHODONTICS | 220 N 1200 E STE 202, DR. REID R. SWENSON | LEHI | UT | 84043 | |
| SWIETCZAK, ANNA | ADDRESS ON FILE | | | | |
| SWIETCZAK, ANNA | ADDRESS ON FILE | | | | |
| SWIFT DENTAL | 1700 W DOVE AVE STE 10 | MCALLEN | TX | 78504 | |
| SWIFT GLASS CO | 131 W. 22ND STREET | ELMIRA | NY | 14903 | |
| SWIFT GLASS CO | PO BOX 879 | ELMIRA | NY | 14902 | |
| SWIFT HEALTH | 111 ACADEMY, STE 150 | IRVINE | CA | 92617 | |
| SWIGRO | 1500 PUMPHREY AVE | AUBURN | AL | 36832 | |
| SWIGRO | 2175 PUMPHREY AVENUE | AUBURN | AL | 36832 | |
| SWIGRO ADDITIVE MANUFACTURING INC. | 1500 PUMPHREY AVENUE | AUBURN | AL | 36832 | |
| SWISS DENTAL LAB | 907 N 130TH STREET | SEATTLE | WA | 98133 | |
| SWISS DENTAL SOLUTIONS | 34 MAIN ST. EXT. STE. 202 | PLYMOUTH | MA | 02360 | |
| SWISSMEDA LLC | 1780 102ND AVE N. STE 100 | ST. PETERSBURG | FL | 33716 | |
| SWISSOMATION | 112 MARSCHALL CREEK ROAD | FREDERICKSBURG | TX | 78624 | |
| SWISS-TEK COATINGS | N27W23310 ROUNDY DR | PEWAUKEE | WI | 53072 | |
| SWLA CENTER FOR HEALTH SVCS | P.O. BOX 19010 | LAKE CHARLES | LA | 70616-9010 | |
| SWOPE HEALTH CENTRAL | ATTN: ROBERT PRUITT, 3801 DR. MARTIN LUTHER KING JR. BOULEVARD | KANSAS CITY | MO | 64130-2807 | |
| SWOPE HEALTH INDEPENDENCE | ATTN: KATRINA THOMAS, 11320 EAST TRUMAN ROAD | INDEPENDENCE | MO | 64050-2564 | |
| SWOPE HEALTH WYANDOTTE | ATTN: KATRINA THOMAS, 21 NORTH 12TH STREET, SUITE 400 | KANSAS CITY | KS | 66102-5172 | |
| SWPS.COM | 9905 PERRIN BEITEL RD | SAN ANTONIO | TX | 78217 | |
| SWS VIDMARLISTA | 106 LOWLAND STREET | HOLLISTON | MA | 01746 | |
| SWS VIDMARLISTA | BOX 371744 | PITTSBURGH | PA | 15251 | |
| SYBRON IMPLANT SOLUTIONS | 16015 COLLECTION CENTRE DR | CHICAGO | IL | 60693 | |
| SYCAMORE DENTISTREE | ATTN: MICHAEL M. NEGLIA, 645 PLAZA DRIVE | SYCAMORE | IL | 60178-2719 | |
| SYCAMORE HILLS DENTISTRY | 10082 ILLINOIS ROAD | FORT WAYNE | IN | 46804 | |
| SYCO US LLC | 2614 BUSINESS DRIVE SUITE E | CUMMING | GA | 30028 | |
| SYDLOWSKI, SHAWN E | ADDRESS ON FILE | | | | |
| SYLVESTER, CLAYTON | ADDRESS ON FILE | | | | |
| SYLVESTER, JACQUELINE | ADDRESS ON FILE | | | | |
| SYMMETRY DENTAL LABORATORY | ATTN: JIM CROWLEY, 683 HENRY CHAPPLE STREET | BILLINGS | MT | 59106 | |
| SYMPHONY CONSULTING | 440 N WOLFE RD. | SUNNYVALE | CA | 94085 | |
| SYN, WAYNE J | ADDRESS ON FILE | | | | |
| SYNACK, INC | 1600 SEAPORT BLVD, SUITE 170 | REDWOOD CITY | CA | 94063 | |
| SYNADINOS, ELIZABETH | ADDRESS ON FILE | | | | |
| SYNCA DIRECT | 1320 STATE ROUTE #9-2135 | CHAMPLAIN | NY | 12919 | |
| SYNEGRATE | 300 SPECTRUM CENTER DRIVE SUITE 400 | IRVINE | CA | 92618 | |
| SYNERFAC INC | 100 WEST COMMONS BLVD, SUITE 100 | NEW CASTLE | DE | 19720 | |
| SYNERGETIC INDUSTRIES, LLC. | 1060 W. JEFFERSON ST | MORTON | IL | 61550 | |
| SYNERGY CATALYST | 1122 WEST BETHEL RD, #400 | COPPELL | TX | 75019 | |
| SYNERGY DENTAL | 850 MAIN ST | STURGIS | SD | 57785 | |
| SYNERGY DENTAL ARTS | 1150 SUNCAST LN STE 6 | EL DORADO HILLS | CA | 95762 | |
| SYNERGY DENTAL CENTER | 501 W LAKEWAY RD | GILLETTE | WY | 82718 | |
| SYNERGY DENTAL IMPLANT & ORAL SURGERY CENTER | 19231 VICTORY BLVD, SUITE 100 | RESEDA | CA | 91335 | |
| SYNERGY DENTAL LAB | 6325 NORTH CENTER DRIVE, BUILDING 18, SUITE 110 | NORFOLK | VA | 23502-0012 | |
| SYNERGY DENTAL PARTNERS, LLC | SUITE E #598 | CHARLOTTE | NC | 28203 | |
| SYNERGY PROTOTYPE STAMPING, LLC | 22778 MACOMB INDUSTRIAL DRIVE | CLINTON TOWNSHIP | MI | 48036 | |
| SYNRG LABORATORY | ATTN: BRIAN LINDKE, 4330 SOUTH LEE STREET, SUITE 700 | BUFORD | GA | 30518-5788 | |
| SYNTER RESOURCE GROUP LLC | PO BOX 63247 | NORTH CHARLESTON | SC | 29419-3247 | |
| SYRACUSE UNIVERSITY | 263 LINK HALL | SYRACUSE | NY | 13244 | |
| SYRACUSE UNIVERSITY | MECHANICAL & AEROSPACE ENGINEERING, 263 LINK HALL | SYRACUSE | NY | 13244 | |
| SYSTEMAX | 2606 W ALTORFER DRIVE | PEORIA | IL | 61615 | |
| SYTELINE USER NETWORK | PMP#10085, 300 INTERNATIONAL DRIVE | WILLIAMSVILLE | NY | 14221 | |
| SZAFRANSKI, KENNETH J | ADDRESS ON FILE | | | | |
| SZARA DENTAL LAB (KOL) | 49698 S GLACIER | NORTHVILLE | MI | 48168 | |
| SZARY, DR KASIA | ADDRESS ON FILE | | | | |
| T & G DENTAL LABORATORY | ATTN: TERESA SPENCER, 30 OLD BLUE POINT | SOCIAL CIRCLE | GA | 30025-5157 | |
| T A INSTRUMENTS - WATERS LLC | 159 LUKENS DR | NEW CASTLE | DE | 19720 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| T A INSTRUMENTS - WATERS LLC | DEPT AT 952329, ACCOUNT #000150576 | ATLANTA | GA | 31192 | |
| T&H LABORATORY INC. | 101 FAIRWAY DR STE B | KERRVILLE | TX | 78028 | |
| T&S DENTAL & PLASTICS COMPANY | 480 S DEMOCRAT RD | GIBBSTOWN | NJ | 08027 | |
| T&S MATERIALS, INC. | 2020 FM 371 | GAINESVILLE | TX | 76240 | |
| T.A. GRIMM & ASSOCIATES, INC. | 3028 BETH COURT | EDGEWOOD | KY | 41017 | |
| T.F. CAMPBELL CO | 1203 EDGEBROOK AVE | PITTSBURGH | PA | 15226 | |
| T2 DENTAL LABORATORY | ATTN: MIKE THOMAS, 103 2ND AVENUE NORTHEAST | COLEMAN | AL | 35555 | |
| T3 REALTY ADVISORS, LLC | ONE MARINA PARK DR, SUITE 1410 | BOSTON | MA | 02210 | |
| TABER INDUSTRIES | 455 BRYANT ST | NORTH TONAWANDA | NY | 14120 | |
| TABLEAU SOFTWARE, INC. | 1621 N 34TH ST. | SEATTLE | WA | 98103 | |
| TABOR DENTAL ASSOCIATES | 107 MAPLE ROW BLVD | HENDERSONVILLE | TN | 37075 | |
| TACIT DESIGN | 39 WINTER AVENUE | WARWICK | RI | 02889 | |
| TACKETT, LAURYN | ADDRESS ON FILE | | | | |
| TAFLA, JAAFAR | ADDRESS ON FILE | | | | |
| TAGONI DENTISTRY | ATTN: ABACELYS C. TAGONI, 5370 HOLLISTER AVENUE, SUITE H | SANTA BARBARA | CA | 93111-2396 | |
| TAI NGUYEN, HUU | ADDRESS ON FILE | | | | |
| TAI, HUU | ADDRESS ON FILE | | | | |
| TAI, SAMIRA | ADDRESS ON FILE | | | | |
| TAING, KAO | ADDRESS ON FILE | | | | |
| TAING, YONGCHHAY | ADDRESS ON FILE | | | | |
| TAING, YONGPHENG | ADDRESS ON FILE | | | | |
| TAIWAN GRACE INTERNATIONAL CORP | 5F, NO.16-2, SEC.2 JHONGYANG S RD., TAIPEI CITY | BEITOU DIST. | | 11270 | TAIWAN |
| TAK WATCH COMPANY | 58 BRIDLE PATH ROAD | KIRKWOOD | PA | 17536 | |
| TAKE CARE HEALTH ILLINOIS | 4165 30TH AVENUE SOUTH | FARGO | ND | 58104-8419 | |
| TALEB, MOAD | ADDRESS ON FILE | | | | |
| TALEBI, DR DARIUS A | ADDRESS ON FILE | | | | |
| TALENT RETRIEVER LLC | 50 HIGH STREET, SUITE 24 | NORTH ANDOVER | MA | 01845 | |
| TALENTUM TECNOLOGIA | GENERAL FLORES 171, PROVIDENCIA, | SANTIAGO | | 7500415 | CHILE |
| TALLADIUM, INC. | 27360 MUIR FIELD LANE | VALENCIA | CA | 91355 | |
| TALLADIUM, INC. | ATTN: GEOFF HARMS, 27360 MUIRFIELD LN | VALENCIA | CA | 91355 | |
| TALLADIUM, INC.-MDA | 27360 MUIRFIELD LANE | VALENCIA | CA | 91355 | |
| TALON ACRYLICS, INC. | 710 STRAUSS AVE | WINCHESTER | OR | 97495 | |
| TAMARACK HILLS FAMILY DENTISTRY | 707 BIELENBERG DRIVE SUITE 101 | WOODBURY | MN | 55125 | |
| TAMBORNINI, GINA L | ADDRESS ON FILE | | | | |
| TAMMY A/R | ADDRESS ON FILE | | | | |
| TAMPA ADVANCED DENTAL SOLUTIONS | 4712 N ARMENIA AVE STE 100 | TAMPA | FL | 33603 | |
| TAMSHELL PRECISION MACHINING | 237 GLIDER CIRCLE | CORONA | CA | 92880 | |
| TAMU ZACHERY BLDG RENOVATION - BLDG 125 | PROJECT - 2-3155, 125 SPENCE ST.ATTN: JIM WILSON | COLLEGE STATION | TX | 77840 | |
| TANAKA DENTAL PRODUCTS | 8170 MCCORMICK BLVD STE 113 | SKOKIE | IL | 60076 | |
| TANGELO ORTHODONTICS | 6585 S. YALE AVE, SUITE 210 | TULSA | OK | 74136 | |
| TANGRAM INTERNATIONAL EXHIBITIONS, INC | 12 SPAULDING STREET | PLEASANTVILLE | NY | 10570 | |
| TANIS INC | 3660 KETTLE COURT E, DELAFIELD, WI 53018 | DELAFIELD | WI | 53018 | |
| TANK HOLDING CORP | 6940 O STREET, SUITE 100 | LINCOLN | NE | 68510 | |
| TAP PLASTICS | 1859 PACIFIC AVENUE | STOCKTON | CA | 95204 | |
| TAPESWITCH | 100 SCHMITT BLVD | FARMINGDALE | NY | 11735 | |
| TAPLIN, SHEILA | ADDRESS ON FILE | | | | |
| TAPMASTER INCORPORATED | 3-1470 28 STREET NE | CALGARY | AB | T2A 7W6 | CANADA |
| TARVER, LUKE M | ADDRESS ON FILE | | | | |
| TASC | 2302 INTERNATIONAL LANE | MADISON | WI | 53704 | |
| TASCON USA, INC | 100 RED SCHOOLHOUSE RD, BLDG A-8 | CHESTNUT RIDGE | NY | 10977 | |
| TATE ACCESS FLOORS INC | 52 SPRINGVALE ROAD | RED LION | PA | 17356 | |
| TATYANA MCCLINTOCK | 6848 MAGNOLIA AVENUE, STE 100 | MAGNOLIA CENTER | CA | 92506 | |
| TAWAS BAY DENTAL | ATTN: VINCENT C. JOHNSON, 508 EAST M-55 | TAWAS CITY | MI | 48763-9215 | |
| TAWIL, DR. RUBA H. | ADDRESS ON FILE | | | | |
| TAX COLLECTOR | PO BOX 19400 | SPRINGFIELD | IL | 62794-9400 | |
| TAYLOR DENTAL & ASSOCIATES | ATTN: ERIC D. TAYLOR, 1114 RUMSEY AVENUE | CODY | WY | 82414-3606 | |
| TAYLOR DENTAL & ASSOCIATES | ATTN: H. DAVID TAYLOR, 1114 RUMSEY AVENUE | CODY | WY | 82414-3606 | |
| TAYLOR ORTHODONTICS LLC | 6010 CRESTWOOD STATION | CRESTWOOD | KY | 40014 | |
| TAYLOR ORTHODONTICS LLC | 6435 W HIGHWAY 146 | CRESTWOOD | KY | 40014-9575 | |
| TAYLOR, TRACY N | ADDRESS ON FILE | | | | |
| TAYLOR'D SMILES | ATTN: LAURA O. TAYLOR, 367 WILLIAMSON ROAD, SUITE 103 | MOORESVILLE | NC | 28117-5945 | |
| TAYLORVILLE CORRECTIONAL CENTER | ROUTE 29 SOUTH, DENTAL DEPARTMENT | TAYLORVILLE | IL | 62568-0001 | |
| TAZEWELL COUNTY ASPHALT CO, INC. | 23497 RIDGE ROAD | EAST PEORIA | IL | 61611 | |
| TAZEWELL COUNTY CLERK | 11 S. FOURTH ST. RM 203 | PEKIN | IL | 61554 | |
| TB WOOD'S | 440 5TH AVENUE | CHAMBERSBURG | PA | 17201 | |
| TBJ, INC | 1671 ORCHARD DR | CHAMBERSBURG | PA | 17201 | |
| TCA DENTAL PRODUCTS | 14727 LULL STREET | VAN NUYS | CA | 91405 | |
| TCI AMERICA | 9211 N HARBORGATE ST | PORTLAND | OR | 97203 | |
| TCK S.R.L. | ZONA FRANCA INDUSTRIAL DE LAS AMERICAS, KM. 22 DE LA AUTOPISTA LAS AMERICAS | SANTO DOMINGO | | KM. 22 | DOMINICAN REPUBLIC |
| TCOMPOSITES LLC | 34 BOUVANT DRIVE | PRINCETON | NJ | 08540 | |
| TD DENTAL SUPPLY , INC | 8541 WELLSFORD PL STE E | SANTA FE SPRINGS | CA | 90670 | |
| TD DENTAL SUPPLY INC | 8541 WELLSFORD PL STE E | SANTA FE SPRINGS | CA | 90670-2286 | |
| TD FABRICATING & WELDING L | 42 GEORGE STREET | CLEARFIELD | PA | 16830 | |
| TDL SYSTEMS, INC | 2910 JEFFERSON BLVD | WINDSOR | ON | N8T 3I2 | CANADA |
| TE CONNECTIVITY | 2901 FULLING MILL ROAD | MIDDLETOWN | PA | 17057 | |
| TEAGUE, ASHLEY | ADDRESS ON FILE | | | | |
| TEAM SOLUTIONS DENTAL | ATTN: JASON DEFRANCO, 2675 SOUTH DESIGN COURT | SANFORD | FL | 32773 | |
| TEAM SOLUTIONS DENTAL LAB | 2675 S. DESIGN CT. | SANFORD | FL | 32773 | |
| TEAMVIEWER | PO BOX 743135 | ATLANTA | GA | 30374-3135 | |
| TEAMVIEWER GMBH | BAHNHOFSPL. 2 | GOEPPINGEN | | 73037 | GERMANY |
| TECAN LTD | TECAN WAY, GRANBY INDUSTRIAL ESTATE | WEYMOUTH | | DT4 9TU | UNITED KINGDOM |
| TECDIA, INC | 2255 S BASCOM AVE, SUITE 120 | CAMPBELL | CA | 95008 | |
| TEC-EASE, INC | 33 CURTIS PL | FREDONIA | NY | 14063 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| TECERIAN JEWELRY | 28 POND ST | SHARON | MA | 2067 | |
| TECH FINANCIAL SERVICES | 840 N 3RD STREET, SUITE 840 | MILWAUKEE | WI | 53203 | |
| TECH IMAGING | 428 LINCOLN AVE | SAUGUS | MA | 01906 | |
| TECH MECHANICAL SYSTEMS INC | 420 WEST STREET | WEST BRIDGEWATER | MA | 02379 | |
| TECH SOFT 3D, INC. | 931 ASHBY AVE | BERKELEY | CA | 94710 | |
| TECH SOFT 3D, INC. | P. O. BOX 841703 | LOS ANGELES | CA | 90084 | |
| TECHBASE TECHNOLOGY COMPANY | FLAT C, 4/F., UNIFY COMM. IND. BLDG, 31 TAI YIP ST, KWUN TONG | KOWLOON | | | HONG KONG |
| TECHEQUIP | 910 DAY HILL ROAD | WINDSOR | CT | 06095 | |
| TECH-ETCH | 45 ALDRIN RD | PLYMOUTH | MA | 02360 | |
| TECHFORM, LLC | 5558D SE INTERNATIONAL WAY STE D | PORTLAND | OR | 97222 | |
| TECHNIC DENTAL LAB, INC | 11555 183RD PLACE | ORLAND PARK | IL | 60467 | |
| TECHNIC DENTAL LABORATORY | ATTN: MICHAEL CAPPS, 11555 183RD PLACE, SUITE A | ORLAND PARK | IL | 60467-4909 | |
| TECHNIC INC | 47 MOLTER STREET | CRANSTON | RI | 02910 | |
| TECHNICAL | 301 SW ADAMS, SUITE 900 | PEORIA | IL | 61602 | |
| TECHNICAL EQUIPMENT CORPORATION | 10165 INTERNATIONAL BLVD. | CINCINNATI | OH | 45246 | |
| TECHNICAL EQUIPMENT SALES COMPANY | SITE MACHINING TECHNOLOGIES C/O TECHNICAL EQUIPMENT SALES, 10165 INTERNATIONAL BLVD. | CINCINNATI | OH | 45246 | |
| TECHNICAL FINANCIAL Y MAINTENANCE | JULIO HERRERA Y OBES | MONTEVIDEO | | 01365 | URUGUAY |
| TECHNICAL GLASS PRODUCTS | 8107 BRACKEN PLACE SE | SNOQUALMIE | WA | 98065 | |
| TECHNICAL GLASS PRODUCTS, INC | 881 CALLENDER BLVD | PAINESVILLE | OH | 44077 | |
| TECHNICAL LABORATORY SYSTEMS, INC. | 110 INNER CAMPUS DRIVE | AUSTIN | TX | 78705 | |
| TECHNICAL LABORATORY SYSTEMS, INC. | 3100 MAIN STREET | HOUSTON | TX | 77002 | |
| TECHNICAL LABORATORY SYSTEMS, INC. | PO BOX 218609 | HOUSTON | TX | 77218 | |
| TECHNICAL LABORATORY SYSTEMS, INC. | SMITH-HUTSON BUSINESS BUILDING, 233 | HUNTSVILLE | TX | 77341-2118 | |
| TECHNICAL TRAINING AIDS | 2076 VALLEYDALE TER | BIRMINGHAM | AL | 35244 | |
| TECHNICAL TRAINING AIDS | 2076 VALLEYDALE TERRACE | BIRMINGHAM | AL | 35244 | |
| TECHNICAL TRAINING AIDS INC. | 13400 GLESSNER PLACE | HUNTERSVILLE | NC | 28078 | |
| TECHNICAL TRAINING AIDS INC. | 2076 VALLEYDALE TERR | BIRMINGHAM | AL | 35244 | |
| TECHNICAL TRAINING AIDS INC. | 2076 VALLEYDALE TERRACE | BIRMINGHAM | AL | 35244 | |
| TECHNICAL TRAINING AIDS INC. | CENTRAL RECEIVING, 1100 WILLIS AVENUE | DAYTONA BEACH | FL | 32114 | |
| TECHNICO, INC. | 766 NORTH RIVER ROAD NW | WARREN | OH | 44483 | |
| TECHNOLOGY MARKETING, INC | 6122 STRATLER ST | MURRAY | UT | 84107 | |
| TECHTONIC | 165 MONSEN RD | CONCORD | MA | 01742 | |
| TECLENS | 9 RIVERBEND DR S STE C | STAMFORD | CT | 06907 | |
| TECNOTION B.V. | TWENTEPOORT WEST 15, PO BOX 23 | ALMELO | | 7600AA | NETHERLANDS |
| TECSIA LUBRICANTS PTE LTD | 12, WOODLANDS SQUARE, #07-68 | BHL FACTORIES | | 737715 | SINGAPORE |
| TECSIA LUBRICANTS PTE LTD | 2A MANDAI ESTATE, #01-01 | BHL FACTORIES | | 729928 | SINGAPORE |
| TECT AEROSPACE | 1515 75TH STREET SW | EVERETT | WA | 98203 | |
| TECT AEROSPACE HEADQUARTERS | 1211 OLD ALBANY ROAD | THOMASVILLE | GA | 31791 | |
| TECT HYPERVELOCITY, INC. | 5545 NORTH MILL HEIGHTS DRIVE | PARK CITY | KS | 67219 | |
| TECUMSEH DENTAL CENTER | ATTN: BRIAN T. HENRY, 1709 TEAL ROAD | LAFAYETTE | IN | 47905-2549 | |
| TECUMSEH DENTAL CENTER | ATTN: JASON P. SNAPP, 1709 TEAL ROAD | LAFAYETTE | IN | 47905-2549 | |
| TECUMSEH DENTAL CENTER | ATTN: MICHELLE M. LECKLITNER, 1709 TEAL ROAD | LAFAYETTE | IN | 47905-2549 | |
| TED PELLA, INC | 4595 MOUNTAIN LAKES BLVD | REDDING | CA | 96003 | |
| TED PELLA, INC | PO BOX 482477 | REDDING | CA | 96049 | |
| TEDFORD FAMILY DENTISTRY | ATTN: S. KEITH TEDFORD, 9380 BRADMORE LANE, SUITE 108 | OOLTEWAH | TN | 37363-4447 | |
| TEE JAY CENTRAL INC. | 208 EAST SECOND STREET | GRIDLEY | IL | 61744 | |
| TEEL, BETTY | ADDRESS ON FILE | | | | |
| TEETH | 135 DURYEA ROAD | MELVILLE | NY | 11747 | |
| TEETH | 3150 E. BIRCH STREET, P.O. BOX 2340 | BREA | CA | 92822-2340 | |
| TEETH | P.O. BOX 1004 | BUFFALO | NY | 14240 | |
| TEETH | P.O. BOX 4543 | CAROL STREAM | IL | 60197-4543 | |
| TEF CAP INDUSTRIES INC | 1155 PHOENIXVILLE PIKE , SUITE 103 | WEST CHESTER | PA | 19380 | |
| TEFUA MANUFACTURING COMPANY, LTD. | NO. 518, SECTION 2, RENAI RD, LINKOU DISTRICT | NEW TAIPEI CITY | | 24449 | TAIWAN |
| TEGUAR CORP | 4235 SOUTH STREAM BLVD, SUITE L-130 | CHARLOTTE | NC | 28217 | |
| TEITELBAUM, GRAHAM | ADDRESS ON FILE | | | | |
| TEKNA ADVANCE MATERIALS INC. | 2895 INDUSTRIAL BOULEVARD | SHERBROOKE | QC | J1L 2T9 | CANADA |
| TELECOMP | SUITE 200 | ROGERS | AR | 72758 | |
| TELEDENT DENTAL LAB | 5510 RIO VISTA DR | CLEARWATER | FL | 33760 | |
| TELE-DENT DENTAL LABORATORY | 5510 RIO VISTA DR | CLEARWATER | FL | 33760 | |
| TELEDYNE STORM MICROWAVE | 10221 WERCH DRIVE | WOODRIDGE | IL | 60517 | |
| TELEWIRING, INC. | 9100 MIDLAND BLVD | OVERLAND | MO | 63114 | |
| TELLISSI FAMILY DENTISTRY | 72695 HIGHWAY 111 STE A8 | PALM DESERT | CA | 92260-3320 | |
| TELSONIC ULTRASONICS, INC | 14120 INDUSTRIAL CENTER DR | SHELBY TOWNSHIP | MI | 48315 | |
| TEMCO CONTROLS LTD | NO.35 ESEN GARDEN VILLA, 3500 HONG XIN RD, MIN HANG QU | SHANG HAI SHI | | 201101 | CHINA |
| TEMPCO ELECTRIC HEATER CORP | 607 NORTH CENTRAL AVE | WOOD DALE | IL | 60191 | |
| TEMPLE COLLEGE | 2600 S 1ST STREET | TEMPLE | TX | 76504 | |
| TEMPLE UNIVERSITY - ENGINEERING | 1947 NORTH 12TH STREET | PHILADELPHIA | PA | 19122 | |
| TEMPLE UNIVERSITY MAURICE H. KORNBERG SCHOOL OF DENTISTRY | 3223 N. BROAD ST | PHILADELPHIA | PA | 19140 | |
| TEMPO AUTOMATION, INC. | 1500 MICHIGAN STREET | SAN FRANCISCO | CA | 94124 | |
| TENER, WILLIAM S | ADDRESS ON FILE | | | | |
| TENNECO | 33 LOCKWOOD ROAD | MILAN | OH | 44846 | |
| TENNESSEE COLLEGE OF APPLIED TECH-CROSSVILLE | 910 MILLER AVENUE | CROSSVILLE | TN | 38555 | |
| TENNESSEE COLLEGE OF APPLIED TECHNOLOGY, CROSSVILLE | 910 MILLER AVENUE | CROSSVILLE | TN | 38555 | |
| TENNESSEE FAMILY DENTAL | 312 WEST MAIN ST. | LEBANON | TN | 37087 | |
| TENNET, ANNEMARIE | ADDRESS ON FILE | | | | |
| TEO SPORT S.R.L | VICOLO OSELLAME, 7 | MONTEBELLUNA | | 31044 | ITALY |
| TEPEDINO, FREDERICO | ADDRESS ON FILE | | | | |
| TERAN, JOSE LUIS | ADDRESS ON FILE | | | | |
| TERESHCHENKO, ANATOLII | ADDRESS ON FILE | | | | |
| TERRA UNIVERSAL, INC. | 800 S RAYMOND AVE | FULLERTON | CA | 92831 | |
| TERRACE SUPPLY COMPANY | 1397 W. GLENLAKE AVE | ITASCA | IL | 60143 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| TERRANOVA, JANINE | ADDRESS ON FILE | | | | |
| TERRAPOWER LLC | 14360 SE EASTGATE WAY | BELLEVUE | WA | 98007 | |
| TERRAPOWER LLC | 15800 NORTHUP WAY | BELLEVUE | WA | 98008 | |
| TERRAPOWER LLC | 330 120TH AVE NE, SUITE 100 | BELLEVUE | WA | 98005 | |
| TERRAPOWER, LLC | 3315 SEAWAY BLVD | EVERETT | WA | 98203 | |
| TERRAPOWER, LLC | C/O INTELLECTUAL VENTURES LABORATORY | BELLEVUE | WA | 98007 | |
| TERRE HAUTE HEALTHY SMILES | ATTN: DARLENE C. HILDEBRAND, 3309 SOUTH 7TH STREET | TERRE HAUTE | IN | 47802 | |
| TERRELL, JAY B | ADDRESS ON FILE | | | | |
| TERRI | ADDRESS ON FILE | | | | |
| TERRITORY STUDIO LIMITED | 1ST FLOOR, BERRY STREET, 4 BERRY STREET | LONDON | | ECIV-0AA | UNITED KINGDOM |
| TERS DENTISTRY | ATTN: MARTIN TERS, 400 SOUTH MCCASLIN BOULEVARD, SUITE 107 | LOUISVILLE | CO | 80027-9701 | |
| TERSCHLUSE, HEATHER | ADDRESS ON FILE | | | | |
| TERUMO BCT | 3525 CARDER CT HIGHLANDS RANCH, CO 80129 UNITED STATES | LITTLETON | CO | 80134 | |
| TERUMO BLOOD AND CELL TECHNOLOGIES | COLLINS AVENUE | DENVER | CO | 80215 | |
| TESCHINKASSO | AHLEFELDER STR. 51 | GUMMERSBACH | | 51645 | GERMANY |
| TESLA INC. | 1 TESLA RD | AUSTIN | TX | 7725 | |
| TESLA INC. | 4518 CO RD 28 | ROBSTOWN | TX | 78380 | |
| TESLA INC. | 45500 FREMONT BLVD. | FREMONT | CA | 94538 | |
| TESLA INC. | BUILDING 3 - SPARES DEPARTMENT, 201 LOGISTICS DR | KYLE | TX | 78640 | |
| TESLA INC. | BUILDING 3 DOCK, DOOR E1-SPARES DEPT., 201 LOGISTICS DRIVE | KYLE | TX | 78640 | |
| TESLA INC. | GIGAFACTORY TEXAS, 1 TESLA RD | AUSTIN | TX | 78725 | |
| TESLA, INC. | 1 TESLA RD. | AUSTIN | TX | 78725 | |
| TESLA, INC. | PO# 4700430476 | AUSTIN | TX | 78725 | |
| TESLA, INC. | TESLA DEER CREEK, 3500 DEER CREEK | PALO ALTO | CA | 94304 | |
| TESTEQUITY LLC | 6100 CONDOR DR | MOORPARK | CA | 93021 | |
| TESTEQUITY LLC | PO BOX 515047 | LOS ANGELES | CA | 90051 | |
| TESTEQUITY LLC | PO BOX 634558 | CINCINNATI | OH | 45263-4558 | |
| TEUSCHER LEGACY DENTAL | ATTN: MICHAEL J. TEUSCHER, 40W131 CAMPTON CROSSINGS DRIVE | SAINT CHARLES | IL | 60175-2910 | |
| TEUSCHER LEGACY DENTAL | ATTN: RILEY TEUSCHER, 40W131 CAMPTON CROSSINGS DRIVE | SAINT CHARLES | IL | 60175-2910 | |
| TEWIS, SHANE J. | ADDRESS ON FILE | | | | |
| TEXAS A & M UNIVERSITY | 3124 TAMU | COLLEGE STATION | TX | 77843 | |
| TEXAS A & M UNIVERSITY | AGGIEFAB NANOFABRICATION FACILITY / GIESECKE ENGINEERING/RESEARCH BLDG ROOM 104, 1617 RESEARCH PKWY / 3253 TAMU | COLLEGE STATION | TX | 77845 | |
| TEXAS A&M | FISCHER ENGINEERING DESIGN CENTER, 3138 TAMU125 SPENCE STREET | COLLEGE STATION | TX | 77843 | |
| TEXAS A&M ENGINEERING EXPERIMENT STATION | 3124 TAMU | COLLEGE STATION | TX | 77843 | |
| TEXAS A&M ENGINEERING EXPERIMENT STATION | AGGIEFAB NANOFABRICATION FACILITY GIESECKE ENGINEERING/RESEARCH BLDG ROOM 104, 1617 RESEARCH PKWY, 3253 TAMU | COLLEGE STATION | TX | 77843 | |
| TEXAS A&M UNIVERSITY | 101 BIZZELL STREET, 3131 TAMU | COLLEGE STATION | TX | 77843 | |
| TEXAS A&M UNIVERSITY | 111 A ZACHRY ENGINEERING BLDGELECTRICAL ENGINEERING DEPARTMENT | COLLEGE STATION | TX | 77843 | |
| TEXAS A&M UNIVERSITY | 225 REED MCDONALD BUILDING, 3003 TAMUDEPARTMENT OF MATERIAL SCIENCE | COLLEGE STATION | TX | 77843-3003 | |
| TEXAS A&M UNIVERSITY | 575 ROSS STREET (3003 TAMU) | COLLEGE STATION | TX | 77843-3003 | |
| TEXAS A&M UNIVERSITY | 750 AGRONOMY ROAD - SUITE 3101, 6000 TAMU | COLLEGE STATION | TX | 77843 | |
| TEXAS A&M UNIVERSITY | ENGINEERING EXPERIMENT STATION, 125 SPENCE ST., ROOM 403 | COLLEGE STATION | TX | 77840 | |
| TEXAS A&M UNIVERSITY | INDUSTRIAL ENGINEERING - EMERGING TECH BLDG. ROOM 4062, 101 BIZZELL STREET, 3131 TAMU | COLLEGE STATION | TX | 77843 | |
| TEXAS A&M UNIVERSITY-KINGSVILLE | 925 WEST AVENUE B | KINGSVILLE | TX | 78363 | |
| TEXAS AGRI PUMPS | 438 US HIGHWAY, 385 NORTH | SEMINOLE | TX | 79360 | |
| TEXAS CHRISTIAN UNIVERSITY | 2800 S UNIVERSITY DR | FORT WORTH | TX | 76129 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | LYNDON B. JOHNSON STATE OFFICE BUILDING, 111 EAST 17TH STREET | AUSTIN | TX | 78774 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 13528, CAPITOL STATION | AUSTIN | TX | 78711-3528 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 149348 | AUSTIN | TX | 78714-9348 | |
| TEXAS IMPLANT & DENTAL SPECIALISTS | 3465 NATIONAL DRIVE, SUITE 100 | PLANO | TX | 75025 | |
| TEXAS PROCESS TECHNOLOGIES | 3315 SPRING CYPRESS RD, BUILDING 3 | SPRING | TX | 77388 | |
| TEXAS SEDATION DENTAL & IMPLANT CENTER | 444 FOREST SQ STE 1 | LONGVIEW | TX | 75605 | |
| TEXAS SOUTHERN UNIVERSITY | 3100 CLEBURNE ST | HOUSTON | TX | 77004 | |
| TEXAS STATE BOARD OF DENTAL EXAMINERS | TOWER 3 SUITE 800 | AUSTIN | TX | 78701 | |
| TEXAS TECH UNIVERSITY | 5001 EL PASO DRIVE, MSC 24002 | EL PASO | TX | 79905 | |
| TEXAS TECH UNIVERSITY | DEPARTMENT OF MECHANICAL ENGINEERING, 805 BOSTON AVENUE, ME SOUTH ROOM 201 | LUBBOCK | TX | 79409 | |
| TEXAS TECH UNIVERSITY | PO BOX 41094 | LUBBOCK | TX | 79409 | |
| TEXAS TECH UNIVERSITY | TEXAS TECH UNIVERSITY HEALTH SCIENCES CENTER EL PASO, 130 RICK FRANCIS STREET | EL PASO | TX | 79905 | |
| TEXAS TECH UNIVERSITY | TEXAS TECH UNIVERSITYMECHANICAL ENGINEERINGBOX 41021 | LUBBOCK | TX | 79409 | |
| TEXAS TECH UNIVERSITY HEALTH SCIENCES CENTER | 5001 EL PASO DRIVE, MEDICAL ED. BUILDING MSC 24002 | EL PASO | TX | 79905-2827 | |
| TEXIMP | KOHLRAINSTRASSE 10 | KUSNACHT | | 08700 | SWITZERLAND |
| TEXNITE | 12 DANIEL ROAD | FAIRFIELD | NJ | 07004 | |
| TEXTEXPANDER, INC | 548 MARKET ST #37453 | SAN FRANCISCO | CA | 94104 | |
| TEXTURE TECHNOLOGIES CORP | 6 PATTON DRIVE | SOUTH HAMILTON | MA | 01982 | |
| TFJ 60 SOUTH JEFFERSON ASSOCIATES LLC | 87 WEST PASSAIC STREET, 2ND FLOOR | ROCHELLE PARK | NJ | 07662 | |
| TFORCE FREIGHT | 28013 NETWORK PLACE | CHICAGO | IL | 60673 | |
| TFORCE FREIGHT INC | 28013 NETWORK PLACE | CHICAGO | IL | 60673 | |
| TFORCE FREIGHT INC | PO BOX 7410804 | CHICAGO | IL | 60674 | |
| TFORCE WORLDWIDE INC | PO BOX 7410328 | CHICAGO | IL | 60674-0328 | |
| T-H PROFESSIONAL | 456 FULTON ST, SUITE 210 | PEORIA | IL | 61602 | |
| THACKER JEWELRY | 200 BROADWAY, ATTN: JAMES | ROARING SPRINGS | TX | 79256 | |
| THACKREY, DR BRUCE W | ADDRESS ON FILE | | | | |
| THAISAKOL GROUP CO, LTD | 14 KRUNGTHEP-KRITA ROAD, SAPANSOONG | BANGKOK | | | THAILAND |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| THAISAKOL GROUP CO., LTD. | 14 KRUNGTHEP-KRITA ROAD, SAPANSOONG | BANGKOK | | 10250 | THAILAND |
| THAKORE, ISHAN | ADDRESS ON FILE | | | | |
| THAMES RIVER CHEMICAL | 5230 HARVESTER ROAD, UNIT 1 | BURLINGTON | ON | L7L4X4 | CANADA |
| THAMES RIVER DENTAL GROUP | ATTN: BRIAN F. BOTTARO, 27 BROAD STREET | NEW LONDON | CT | 06320-5973 | |
| THATCHER, DR LEANNE P | ADDRESS ON FILE | | | | |
| THATCHER, LEANNE P | ADDRESS ON FILE | | | | |
| THAT'S THE TOOTH | ATTN: PATRICIA JAMES, 2447 WEST 79TH STREET | CHICAGO | IL | 60652-1734 | |
| THE A.I. ROOT COMPANY | 234 SOUTH STATE STREET | MEDINA | OH | 44256 | |
| THE A.I. ROOT COMPANY | 623 W. LIBERTY ST. | MEDINA | OH | 44256 | |
| THE A.I. ROOT COMPANY | 623 WEST LIBERTY STREET | MEDINA | OH | 44256 | |
| THE ADVANTAGE GROUP | 43471 RIDGE PARK DR. SUITE B | TEMECULA | CA | 92590 | |
| THE ART OF DENTISTRY | ATTN: HERB J. YEKEL, 1555 NORTH CLINE AVENUE | GRIFFITH | IN | 46319-1567 | |
| THE ART OF DENTISTRY | ATTN: RIKIN R. PATEL, 1555 NORTH CLINE AVENUE | GRIFFITH | IN | 46319-1567 | |
| THE ART OF MODERN DENTISTRY | ATTN: NATALIE N. REED, 5639 EAST 41ST STREET | TULSA | OK | 74135 | |
| THE BARD INSTITUTE | 1496 NORTH HIGLEY ROAD SUITE 104 | GILBERT | AZ | 85234 | |
| THE BERND GROUP | P. O. BOX 2245 | DUNEDIN, | FL | 34697 | |
| THE BIODESIGN INSTITUTE | ARIZONA STATE UNIVERSITY, ATTN: C288/GARVIT/SM3/LONG, 1001 S. MC ALLISTER AVENUE | TEMPE | AZ | 85287 | |
| THE BIODESIGN INSTITUTE | ARIZONA STATE UNIVERSITY, P.O. BOX 875001 ATTN: GR41668 SM3 ARREDONDO | TEMPE | AZ | 85287 | |
| THE BLACKSTONE HOTEL | 636 S. MICHIGAN AVENUE | CHICAGO | IL | 60605 | |
| THE BLHG | 10855 N TATUM BLVD STE 170 | PHOENIX | AZ | 85028 | |
| THE BOLLES SCHOOL | 7400 SAN JOSE BOULEVARD | JACKSONVILLE | FL | 32217 | |
| THE CARY COMPANY | 1195 W FULLERTON AVE | ADDISON | IL | 60101 | |
| THE CARY COMPANY | PO BOX 88670 | CHICAGO | IL | 60680 | |
| THE CENTER FOR COSMETIC & FAMILY DENTISTRY NEVARRE | ATTN: GREGORY R. STANLEY, 8158 NAVARRE PARKWAY | NAVARRE | FL | 32566-6906 | |
| THE CENTER FOR HOLISTIC DENTAL MEDICINE | ATTN: GLENN A. MACFARLANE, 211 BROAD STREET, SUITE 106 | RED BANK | NJ | 07701-2009 | |
| THE CENTER FOR SYSTEMIC DENTISTRY | ATTN: PHILIP E. MEMOLI, 438 SPRINGFIELD AVENUE, SUITE 3 | BERKELEY HEIGHTS | NJ | 07922-1168 | |
| THE CHIDLEY & PETO COMPANY | 1500 W SHLIRE DR, SUITE 245 | ARLINGTON HEIGHTS | IL | 60004-1443 | |
| THE CLEVELAND VIBRATOR COMPANY | 4544 HINCKLEY INDUSTRIAL PKWY | CLEVELAND | OH | 44109 | |
| THE COMMERCIAL COLLECTION CORP. OF NY INC | 34 SEYMOUR STREET | TONAWANDA | NY | 14150 | |
| THE CONCRETE MAKEOVER, LLC | 70 JOHN ST | CLARK | NJ | 07066 | |
| THE CREATIVE GROUP | P.O. BOX 74329 | LOS ANGELES | CA | 90074 | |
| THE CREATIVE GROUP | P.O. BOX 743295 | LOS ANGELES | CA | 90074 | |
| THE DAWSON ACADEMY | 390 4TH ST N, SUITE 200 | SAINT PETERSBURG | FL | 33701-2802 | |
| THE DELTA DENTIST | 1705 RICHARDSON HWY #1269 | DELTA JUNCTION | AK | 99737 | |
| THE DENTAL ANESTHESIA CENTER | ATTN: MICHAEL J. HOFFMANN, 950 FRANCIS PLACE, SUITE 305 | SAINT LOUIS | MO | 63105-2465 | |
| THE DENTAL GROUP | ATTN: BLAIR A. JONES, 34359 CARPENTERS WAY | LEWES | DE | 19958-4910 | |
| THE DENTAL GROUP | ATTN: CHARLES J. LABIN, 34359 CARPENTERS WAY | LEWES | DE | 19958-4910 | |
| THE DENTAL GROUP | ATTN: JOSHUA A. BRYAN, 34359 CARPENTERS WAY | LEWES | DE | 19958 | |
| THE DENTAL GROUP | ATTN: THOMAS J. KUON, 34359 CARPENTERS WAY | LEWES | DE | 19958-4910 | |
| THE DENTAL GROUP | ATTN: ZACHARY T. ROACH, 34359 CARPENTERS WAY | LEWES | DE | 19958-4910 | |
| THE DENTAL GROUP AT POLARIS | ATTN: KEVIN E. YOUNG, 9391 SOUTH OLD STATE ROAD | LEWIS CENTER | OH | 43035-8448 | |
| THE DENTAL HEALTH GROUP | ATTN: ELI J. LOHRMEYER, 1640 CHARLES PLACE, SUITE 101 | MANHATTAN | KS | 66502 | |
| THE DENTAL IMPLANT CENTRE | 3525 N. 147TH ST., #213, | OMAHA | NE | 68116 | |
| THE DENTAL LABORATORY | ATTN: MIKE HARTLEY, 1515 JACKSON AVENUE | IOWA CITY | IA | 52240-6112 | |
| THE DENTAL OFFICE AT MELROSE PARK | ATTN: THEODORE H. DIMOULIS, 818 NORTH 19TH AVENUE | MELROSE PARK | IL | 60160-3726 | |
| THE DENTAL SOURCE | PO BOX 816 | HEBER SPRINGS | AR | 72543 | |
| THE DENTAL SPA | ATTN: JEREMY D. KAY, 1601 WALNUT STREET, SUITE 704 | PHILADELPHIA | PA | 19102-2904 | |
| THE DENTAL SPECIALISTS | ATTN: CAROLYN F. BELKE, 18213 DIXIE HIGHWAY | HOMEWOOD | IL | 60430 | |
| THE DENTAL STORE | ATTN: SUCHI PANDE, 1061 SOUTH ROSELLE ROAD | SCHAUMBURG | IL | 60193-3960 | |
| THE DENTAL SUITE | ATTN: SUE J. KIM, 15610 SOUTHEAST 272ND STREET, SUITE A103 | KENT | WA | 98042 | |
| THE DENTALINK | ATTN: ALLAN L. LINK, 14335 MANCHESTER ROAD | BALLWIN | MO | 63011-4048 | |
| THE DENTALINK | ATTN: ANDREW C. LINK, 14335 MANCHESTER ROAD | BALLWIN | MO | 63011-4048 | |
| THE DENTIST AT HOPKINTON | 77 MAIN ST | HOPKINTON | MA | 01748 | |
| THE DENTIST AT HOPKINTON | 77 MAIN ST | HOPKINGTON | MA | 01748 | |
| THE DENTISTRY GREENTREE | ATTN: HADIYA KHURSHID, 300 FLEET STREET, SUITE 200 | GREENTREE | PA | 15220-2921 | |
| THE DENTISTRY GREENTREE | ATTN: KATHY L. LOPEZ, 300 FLEET STREET, SUITE 200 | GREENTREE | PA | 15220-2921 | |
| THE DENTISTRY GREENTREE | ATTN: MAHER KHANDJI, 300 FLEET STREET, SUITE 200 | GREENTREE | PA | 15220-2921 | |
| THE DENTISTRY GREENTREE | ATTN: MASOOMA ASGHAR, 300 FLEET STREET, SUITE 200 | GREENTREE | PA | 15220-2921 | |
| THE DENTISTRY GREENTREE | ATTN: PAIGE KUNZ, 300 FLEET STREET, SUITE 200 | GREENTREE | PA | 15220-2921 | |
| THE DENTISTRY GREENTREE | ATTN: SHAHAD ELTTAYEF, 300 FLEET STREET, SUITE 200 | GREENTREE | PA | 15220-2921 | |
| THE DENTISTRY GREENTREE | ATTN: SHANNON B. CERRA, 300 FLEET STREET, SUITE 200 | GREENTREE | PA | 15220-2921 | |
| THE DENTISTRY GREENTREE | ATTN: TRENT W. ROBERTS, 300 FLEET STREET, SUITE 200 | GREENTREE | PA | 15220-2921 | |
| THE DENTISTRY IRWIN | ATTN: LEAH K. KANNER, 7546 STATE ROUTE 30 | IRWIN | PA | 15642-7528 | |
| THE DENTISTRY PLEASANT HILLS | ATTN: KATHY L. LOPEZ, 841 CLAIRTON BOULEVARD | PLEASANT HILLS | PA | 15236-4518 | |
| THE DENTISTRY PLEASANT HILLS | ATTN: MALCOLM MORRIS, 841 CLAIRTON BOULEVARD | PLEASANT HILLS | PA | 15236-4518 | |
| THE DETROIT MARRIOTT AT THE RENAISSANCE CENTER | 400 RENAISSANCE DR | DETROIT | MI | 48243 | |
| THE DIGITAL IMPLANT LABORATORY | ATTN: LANDON KENDRICK, 201 SIGNATURE PLACE | LEBANON | TN | 37087-3376 | |
| THE DIGITAL STORE, LLC. | 817 W PIONEER PARKWAY | PEORIA | IL | 61615 | |
| THE DRAIN TEAM | 10466 BAUR BLVD | SAINT LOUIS | MO | 63132 | |
| THE ECLECTIC ANGLER | 124 RIVERBEND DR | GROTON | MA | 01450 | |
| THE ECLECTIC ANGLER | C/O MICHAEL HACKNEY, 124 RIVERBEND DR | GROTON | MA | 01450 | |
| THE ECONOMIST | P.O. BOX 46970 | ST. LOUIS | MO | 63146-9748 | |
| THE EDWARD ORTON JR. CERAMIC FOUNDATION | 6991 OLD 3C HWY | WESTERVILLE | OH | 43082 | |
| THE EPOXY RESIN STORE | 540 CRANE STREET, UNIT A | LAKE ELSINORE | CA | 92530 | |
| THE EXONE CO ENG EXP | 127 INDUSTRY BLVD | NORTH HUNTINGDON | PA | 15642 | |
| THE EXONE CO INVENTORY BUILD | 127 INDUSTRY BLVD | NORTH HUNTINGDON | PA | 15642 | |
| THE EXONE CO MACHINE BUILD | 127 INDUSTRY BLVD | NORTH HUNTINGDON | PA | 15642 | |
| THE EXONE CO MARKETING | 127 INDUSTRY BLVD | NORTH HUNTINGDON | PA | 15642 | |
| THE EXONE COMPANY | 127 INDUSTRY BLVD | NORTH HUNTINGDON | PA | 15642 | |
| THE EXONE COMPANY | 66850 EXECUTIVE DRIVE | SAINT CLAIRSVILLE | OH | 43950 | |
| THE EXONE COMPANY ACCOUNTING | 127 INDUSTRY BLVD | NORTH HUNTINGDON | PA | 15642 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| THE EXONE COMPANY HR | 127 INDUSTRY BLVD. | NORTH HUNTINGDON | PA | 15642 | |
| THE EXONE COMPANY IRD | 127 INDUSTRY BLVD. | NORTH HUNTINGDON | PA | 15642 | |
| THE EXONE COMPANY PSC | 127 INDUSTRY BLVD | NORTH HUNTINGDON | PA | 15642 | |
| THE EXONE COMPANY QA DEPT | 127 INDUSTRY BLVD | NORTH HUNTINGDON | PA | 15642 | |
| THE EXONE COMPANY SERVICE | 127 INDUSTRY BLVD | NORTH HUNTINGDON | PA | 15642 | |
| THE FACIAL SURGERY CENTER | 1211 SOUTH MAIN STREET | GREENSBURG | PA | 15601 | |
| THE FACIAL SURGERY CENTER | ATTN: EDWARD J. HALUSIC, 1211 SOUTH MAIN STREET | GREENSBURG | PA | 15601 | |
| THE FACTORY AMSTERDAM LLC | 5 SHULER STREET, FLOOR 5 | AMSTERDAM | NY | 12010 | |
| THE FAMILY DENTAL CENTER | ATTN: DAVID P. GUGLIANO, 2781 OAKDALE BOULEVARD, SUITE 3 | CORALVILLE | IA | 52241-9751 | |
| THE FLOSSERY | ATTN: YASMIN N. CHEBBI, 32 SOUTH STREET, SUITE 100 | WALTHAM | MA | 02453-3555 | |
| THE FOEHR GROUP | ATTN: BROCK W. GARDNER, 107 SOUTH PROSPECT ROAD | BLOOMINGTON | IL | 61704-4403 | |
| THE FOEHR GROUP | ATTN: JOSHUA D. SEEBERGER, 107 SOUTH PROSPECT ROAD | BLOOMINGTON | IL | 61704-4403 | |
| THE GALLERY COLLECTION | PO BOX 360 | RIDGEFIELD PARK | NJ | 07660-0360 | |
| THE GENTLE ART OF DENTISTRY | ATTN: J. SCOTT ANDERSON, 102 VINTAGE PARK BOULEVARD, SUITE D | HOUSTON | TX | 77070-4080 | |
| THE GLEN DENTAL | 1660 WILLOW ST. | SAN JOSE | CA | 95125 | |
| THE GODDARD SCHOOL | 1016 W 9TH AVE | KING OF PRUSSIA | PA | 19406 | |
| THE GOOD SAMARITAN CLINIC | ATTN: THEODORE D. RAVENEL, 1589 HIGHWAY 174 | EDISTO ISLAND | SC | 29438-6724 | |
| THE GOODYEAR TIRE & RUBBER COMPANY | 200 INNOVATION WAY | AAKRON | OH | 44316-0001 | |
| THE GOODYEAR TIRE & RUBBER COMPANY | ICM PLANT, BLDG 63, D/550A1376 TECH WAY DRIVE | AKRON | OH | 44316 | |
| THE GORILLA GLUE COMPANY, LLC | 2101 EAST KEMPER ROAD | CINCINNATI | OH | 45241 | |
| THE GORILLA GLUE COMPANY, LLC | 2105 EAST KEMPER RD | CINCINNATI | OH | 45241 | |
| THE GREASE SPOT | P.O. BOX 690 | BOURBONNAIS | IL | 60914 | |
| THE HARTFORD | 31 ST JAMES AVENUE, SUITE 600 | BOSTON | MA | 02116-4190 | |
| THE HARTFORD | P 0 BOX 783690 | PHILADELPHIA | PA | 19178 | |
| THE HEIGHTS DENTAL GALLERY | ATTN: DIMPLE M. TEJANI, 121 WEST WING STREET | ARLINGTON HEIGHTS | IL | 60005-1433 | |
| THE HILLS DENTAL CARE | ATTN: ERIN S. SCIMONE, 4607 HAMPTON AVENUE | SAINT LOUIS | MO | 63109-2749 | |
| THE HOME DEPOT PRO | PO BOX 844727 | DALLAS | TX | 75284 | |
| THE JACOBS INSTITUTE, INC. 2 | 875 ELLICOTT ST, 5TH FLOOR | BUFFALO | NY | 14203 | |
| THE JEWELRY EXCHANGE | 15732 TUSTIN VILLAGE WAY | TUSTIN | CA | 92780 | |
| THE JOHN HOPKINS UNIVERSITY | 11100 JOHN HOPKINS ROAD | LAUREL | MD | 20723 | |
| THE JOHN HOPKINS UNIVERSITY | ACCOUNTS PAYABLE, P.O. BOX 670 | LAUREL | MD | 20725 | |
| THE JOHN HOPKINS UNIVERSITY APPLIED PHYSICS LABORATORY (JHU/APL) | GENE RUTHERFORD, SR. SUBCONTRACT MANAGER, 11100 JOHNS HOPKINS RD | LAUREL | MD | 20723 | |
| THE JOHNS HOPKINS UNIVERSITY | 11100 JOHNS HOPKINS ROAD | LAUREL | MD | 20723 | |
| THE KING DESIGN JEWELERY LLC | 8221 GLADES RD STE 202-2 | BOCA RATON | FL | 33434 | |
| THE KIPLINGER TAX LETTER | P.O. BOX 5113 | HARLAN | IA | 51593-4613 | |
| THE KNOTTS COMPANY INC | 350 SNYDER AVE | BERKELEY HEIGHTS | NJ | 07922 | |
| THE KRAFT HEINZ COMPANY | 801 WAUKEGAN RD | GLENVIEW | IL | 60025 | |
| THE LA HOTEL DOWNTOWN | THE LA HOTEL DOWNTOWN, 333 SOUTH FIGUEROA STREET | LOS ANGELES | CA | 90071 | |
| THE LEESBURG DENTISTS | ATTN: ASHLEY D. ROSINSKI, 706 SOUTH KING STREET, SUITE 5 | LEESBURG | VA | 20175-3918 | |
| THE LEESBURG DENTISTS | ATTN: DAVID HAN, 706 SOUTH KING STREET, SUITE 5 | LEESBURG | VA | 20175-3918 | |
| THE LEESBURG DENTISTS | ATTN: KAROLINE D. SEEKFORD, 706 SOUTH KING STREET, SUITE 5 | LEESBURG | VA | 20175-3918 | |
| THE LEESBURG DENTISTS | ATTN: KENNETH A. ROSINSKI, 706 SOUTH KING STREET, SUITE 5 | LEESBURG | VA | 20175-3918 | |
| THE LEESBURG DENTISTS | ATTN: LLEWELLYN L. WELSTEAD, 706 SOUTH KING STREET, SUITE 5 | LEESBURG | VA | 20175-3918 | |
| THE LEESBURG DENTISTS | ATTN: ROBERT D. FULLER, 706 SOUTH KING STREET, SUITE 5 | LEESBURG | VA | 20175-3918 | |
| THE LIVE BOX NETWORK, INC | 1220 NORTH COAST HIGHWAY | LAGUNA BEACH | CA | 92651 | |
| THE LOCK SHOP | 404 N. WESTERN | PEORIA | IL | 61606 | |
| THE M.F. CACHAT COMPANY | 14725 DETROIT AVE, SUITE 300 | LAKEWOOD | OH | 44107 | |
| THE MACLEOD FAMILY TRUST | ADDRESS ON FILE | | | | |
| THE MATHWORKS, INC. | 3 APPLE HILL DR | NATICK | MA | 01760 | |
| THE MATHWORKS, INC. | PO BOX 21301 | NEW YORK | NY | 10087 | |
| THE MCHENRY DENTIST | ATTN: AASHNA S. BHOW, 2964 COMMERCE DRIVE | JOHNSBURG | IL | 60051-5409 | |
| THE MCHENRY DENTIST | ATTN: NAVNEET KAUR, 2964 COMMERCE DRIVE | JOHNSBURG | IL | 60051-5409 | |
| THE MCHENRY DENTIST | ATTN: NIKHAR D. SHAH, 2964 COMMERCE DRIVE | JOHNSBURG | IL | 60051-5409 | |
| THE MERMAID AND THE MONK ENTERPRISE | 1013 HARBOR WALK CT | FORT COLLINS | CO | 80525 | |
| THE MITRE CORPORATION | 202 BURLINGTON RD | BEDFORD | MA | 01730 | |
| THE MITRE CORPORATION | 202 BURLINGTON ROAD | BEDFORD | MA | 01730-0208 | |
| THE MITRE CORPORATION | 202 BURLINGTON ROAD E009 | BEDFORD | MA | 01730 | |
| THE MITRE CORPORATION | ACCOUNTING OFFICE P.O. BOX 847 | BEDFORD | MA | 01730-0847 | |
| THE MOBILE DENTIST | ATTN: MARSHALL I. MADOW, 8730 GEORGIA AVENUE, SUITE 600E | SILVER SPRING | MD | 20910-3955 | |
| THE MOBILE DENTIST | ATTN: ROBERT R. MANTONI, 8730 GEORGIA AVENUE, SUITE 600-E | SILVER SPRING | MD | 20910-3955 | |
| THE MONTALVO CORP | 50 HUTCHERSON DR | GORHAM | ME | 04038 | |
| THE NATURAL SAPPHIRE COMPANY | 6 E 45TH ST | NEW YORK | NY | 10017 | |
| THE NATURAL SAPPHIRE COMPANY | 6 EAST 45TH STREET | NEW YORK | NY | 10017 | |
| THE NEC CO UK | NATIONAL EXHIBITION CENTRE LIMITED | BIRMINGHAM | | B40 1NT | UNITED KINGDOM |
| THE NEURO-ENGINEERING AND PRECISION SURGERY LABORATORIES (NEPS) | NEPS LAB: 6TH FLOOR ROOM 6-134, 201 W CENTER ST, CHARLTON BUILDING, MAYO CLINIC | ROCHESTER | MN | 55902 | |
| THE OHIO STATE UNIVERSITY | DENTAL FACULTY PRACTICE, ATTN: JENNIFER, 305 W. 12TH AVE. POSTLE HALL BLDG. B. RM. 2301 | COLUMBUS | OH | 43210 | |
| THE OHIO STATE UNIVERSITY | DENTAL FACULTY PRACTICE, ATTN: JENNIFER, 305 W. 12TH AVE. POSTLE HALL RM. 1043D | COLUMBUS | OH | 43210 | |
| THE OHIO STATE UNIVERSITY | POSTLE HALL ROOM 1043D, 305 WEST 12TH AVENE | COLUMBUS | OH | 43210 | |
| THE O-RING STORE LLC | 1847 WILMA DRIVE | CLARKSTON | WA | 99403 | |
| THE PAPER | 3 NORTH ADAIR, SUITE A | PRYOR | OK | 74361 | |
| THE PAPER-BDL | 3 NORTH ADAIR SUITE A | PRYOR | OK | 74361 | |
| THE PARSONS CENTER FOR PEDIATRIC DENTISTRY AT MURPHY | 230 SOUTH 12TH AVENUE | PHOENIX | AZ | 85007-3101 | |
| THE PEAK OF DENTISTRY | ATTN: KURT K. CARLSON, 111 NORTH ADDISON AVENUE, SUITE A | ELMHURST | IL | 60126-2876 | |
| THE PHILADELPHIA DENTIST | ATTN: LEE A. SCHRIFTMAN, 7718 CASTOR AVENUE, SUITE 1 | PHILADELPHIA | PA | 19152-3624 | |
| THE PONZANI LANDSCAPING CO | 66741 WARNOCK ST CLARKSVILLE ROAD | UNIONTOWN | OH | 43950 | |
| THE PRINT HOUSE | 200 MAPLEWOOD ST | MALDEN | MA | 02148 | |
| THE PROTECTION CENTER | 1203 1ST ST | JACKSON | MI | 49203-3034 | |
| THE PROXIO GROUP LTD | 3701 BOUL. ST-JEAN, SUITE A | DDO | QC | H9G 1X2 | CANADA |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| THE QT COMPANY | 2350 MISSION COLLEGE BLVD, SUITE 1020 | SANTA CLARA | CA | 95054 | |
| THE QUELL GROUP INC | 2282 LIVERNOIS ROAD | TROY | MI | 48083 | |
| THE RATAVA GROUP | 3614 WEST CYPRESS STREET | TAMPA | FL | 33607 | |
| THE REAL YELLOW PAGES | PO BOX 9001401 | LOUISVILLE | KY | 40290-1401 | |
| THE RECEIVABLE MANAGEMENT SERVICES, LLC | PO BOX 19646 | MINNEAPOLIS | MN | 55419 | |
| THE REMBAR COMPANY, INC | 67 MAIN ST | DOBBS FERRY | NY | 10522 | |
| THE RICHMOND DENTIST | ATTN: HAP GILL, 20 WATER LANE | RICHMOND | | TW9 1TJ | UNITED KINGDOM |
| THE RIGHT TOUCH CLEANING SERVICE | P.O. BOX 140463 | BROKEN ARROW | OK | 74014 | |
| THE ROBERT E. MORRIS COMPANY | 910 DAY HILL ROAD | WINDSOR | CT | 06095 | |
| THE SALVATION ARMY | 401 NE ADAMS STREET | PEORIA | IL | 61603 | |
| THE SMILE CENTER | ATTN: ANGEL R. JONES, 430 DIXIE HIGHWAY | CHICAGO HEIGHTS | IL | 60411-1799 | |
| THE SMILE CENTER | ATTN: ARDYN DARJAA, 430 DIXIE HIGHWAY, SUITE 101 | CHICAGO HEIGHTS | IL | 60411 | |
| THE SMILE CENTER | ATTN: ASHLEY AKINS, 430 DIXIE HIGHWAY | CHICAGO HEIGHTS | IL | 60411-1799 | |
| THE SMILE CENTER | ATTN: DAVID E. MILLER, 430 DIXIE HIGHWAY | CHICAGO HEIGHTS | IL | 60411-1799 | |
| THE SMILE CENTER | ATTN: NATOLYA L. THOMAS, 430 DIXIE HIGHWAY, SUITE 101 | CHICAGO HEIGHTS | IL | 60411 | |
| THE SMILE CENTER | ATTN: ROY B. GUSTER, 430 DIXIE HIGHWAY, SUITE 101 | CHICAGO HEIGHTS | IL | 60411-1799 | |
| THE SMILE DESIGNER (CLOSED) | 5258 BEACH BLVD STE A | BUENA PARK | CA | 90621 | |
| THE SMILE STANDARD | ATTN: TOUFEEK DABAH, 1061 NORTH SALEM DRIVE | SCHAUMBURG | IL | 60194-1331 | |
| THE SPECIALTY MANUFACTURING CO | 5858 CENTERVILLE RD | ST PAUL | MN | 55127 | |
| THE SPORN COMPANY INC | 227 MAIN ST. | BURLINGTON | VT | 05401 | |
| THE SPORN COMPANY OF CANADA INC. | 227 MAIN STREET | BURLINGTON | VT | 05401 | |
| THE STATE JOURNAL-REGISTER | P.O. BOX 219 | SPRINGFIELD | IL | 62705-0219 | |
| THE STEIN CENTER FOR ADVANCED DENTISTRY | 4000 CHURCH ST | SKOKIE | IL | 60076 | |
| THE TECHNOLOGY HOUSE | 10036 AURORA-HUDSON RD | STREETSBORO | OH | 44241 | |
| THE TIMES OF NW INDIANA | PO BOX 742548 | CINCINNATI | OH | 45274-2548 | |
| THE TOOTH BOOTH | ATTN: JOEL M. BOOTH, 690 NORTH MERIDIAN ROAD, SUITE 106 | KALISPELL | MT | 59901-3508 | |
| THE TRADE GROUP INC | 2900 GENESIS WAY, STE 100 | GRAPEVINE | TX | 76051 | |
| THE TRAINING ASSOCIATES CORPORATION | 11 APEX DR, SUITE 202 A | MARLBOROUGH | MA | 01752 | |
| THE TREMONT | 32 SECOND AVE | BURLINGTON | MA | 01803 | |
| THE UNIVERSITY OF CENTRAL FLORIDA BOARD OF TRUSTEES | 12781 ARA DR. | ORLANDO | FL | 32816 | |
| THE UNIVERSITY OF OKLAHOMA | 865 ASP AVE, FELGAR HALL. RM 212 - DR. CHUNG-HAO LEE | NORMAN | OK | 73019 | |
| THE UNIVERSITY OF OKLAHOMA | DR. CHUNG-HAO LEE865 ASP AVE.FELGAR HALL, RM. 212 | NORMAN | OK | 73019 | |
| THE UNIVERSITY OF TEXAS | COCKRELL SCHOOL OF ENGINEERING | AUSTIN | TX | 78712 | |
| THE UNIVERSITY OF TEXAS AT SAN ANTONIO | ONE UTSA CIRCLE CENTRAL RECEIVING | SAN ANTONIO | TX | 78249 | |
| THE UNIVERSITY OF TOLEDO | 2801 W. BANCROFT ST., MS 973 | TOLEDO | OH | 43606 | |
| THE UNIVERSITY OF TOLEDO | NITSCHKE HALL, 1610 N. WESTWOOD AVEP0016910 | TOLEDO | OH | 43607 | |
| THE VANDERPOOL LAW FIRM | 330 MAIN ST, SUITE 203B | SEAL BEACH | CA | 90740 | |
| THE VERNON COMPANY | ONE PROMOTION PLACE, P.O. BOX 600 | NEWTON | IA | 50208-0600 | |
| THE WESTIN DALLAS DOWNTOWN | 1201 MAIN ST | DALLAS | TX | 75202 | |
| THE WHITE HOUSE COMPREHENSIVE DENTISTRY | ATTN: LINDSEY R. ZEBOSKI, 115 EAST E STREET | NORTH PLATTE | NE | 69101-5535 | |
| THE WILSON GROUP | PO BOX 536214 | PITTSBURGH | PA | 15253 | |
| THE WOOD COMPANY | 43 BIG OAK DRIVE | ST. PETERS | MO | 63376 | |
| THE YOUNG INDUSTRIES, INC | 16 PAINTER ST | MUNCY | PA | 17756 | |
| THE ZPS STORE | 455 SW 5TH ST, SUITE C | DES MOINES | IA | 50309 | |
| THEORY STUDIOS LLC | 13815 HAWK LAKE DRIVE | ORLANDO | FL | 32837 | |
| THERESA YEHL | 139 MEADOW LANE | WASHINGTON | IL | 61571 | |
| THERMAL CARE | 5680 W JARVIS AVE | NILES | IL | 60714 | |
| THERMAL PAPER DIRECT | 380 FRANKLIN TPKE | MAHWAH | NJ | 07430 | |
| THERMAL PRODUCT SOLUTIONS, LLC | 2821 OLD ROUTE 15 | NEW COLUMBIA | PA | 17856 | |
| THERMAL PRODUCT SOLUTIONS, LLC | P.O. BOX 69477 | BALTIMORE | MD | 21264 | |
| THERMAL TECHNOLOGY LLC | 1911 AIRPORT BLVD | SANTA ROSA | CA | 95403 | |
| THERMCRAFT INC. | 3950 OVERDALE ROAD | WINSTON-SALEM | NC | 27107 | |
| THERMCRAFT INC. | 844 THACKER STREET | BEREA | OH | 44017 | |
| THERMETRICS LLC | 4220 24TH AVE W | SEATTLE | WA | 98199 | |
| THERMO ELECTRON (KARLSRUHE) GMBH | DIESELSTR, 4 | KARLSRUHE | | 76227 | GERMANY |
| THERMO ELECTRON (KARLSRUHE) GMBH | PO BOX 741947 | ATLANTA | GA | 30374 | |
| THERMO ELECTRON NORTH AMERICA LLC | 1400 NORTHPOINT PKWY, STE 10 | WEST PALM BEACH | FL | 33407 | |
| THERMO ELECTRON NORTH AMERICA LLC | PO BOX 742775 | ATLANTA | GA | 30374 | |
| THERMO ENVIRONMENTAL INSTRUMENTS, LLC | 27 FORGE PKWY | FRANKLIN | MA | 02038 | |
| THERMO FISHER SCIENTIFIC | 145 E MOUNTAIN AVE | FORT COLLINS | CO | 80524 | |
| THERMO FISHER SCIENTIFIC (ASHEVILLE) LLC | ACCT# 067762-001, PO BOX 3648 | BOSTON | MA | 02241 | |
| THERMO FISHER SCIENTIFIC (ASHEVILLE) LLC | BUILDING 2B SUITE 400, 28 SCHENCK PARKWAY | ASHEVILLE | NC | 28803 | |
| THERMO FISHER SCIENTIFIC CHEMICALS, INC. | 2 RADCLIFF RD | TEWKSBURY | MA | 01876 | |
| THERMO FISHER SCIENTIFIC CHEMICALS, INC. | PO BOX 744488 | ATLANTA | GA | 30374 | |
| THERMO ORION INCORPORATED | 22 ALPHA ROAD | CHELMSFORD | MA | 01824 | |
| THERMO-CALC SOFTWARE, INC | 4160 WASHINGTON RD, SUITE 230 | MCMURRAY | PA | 15317 | |
| THERMO-CRAFT ENGINEERING | 701 WESTERN AVENUE | WEST LYNN | MA | 01905 | |
| THERMOFAB | 76 WALKER RD | SHIRLEY | MA | 01464 | |
| THERMOWAVE TECHNOLOGIES | 1 CENTENNIAL DRIVE | PEABODY | MA | 01960 | |
| THIELSCH ENGINEERING INC | PO BOX 845327 | BOSTON | MA | 02284 | |
| THINK SURGICAL | 47201 LAKEVIEW BLVD. | FREMONT | CA | 94538 | |
| THINK SURGICAL, INC. | 47201 LAKEVIEW BLVD | FREMONT | CA | 94538 | |
| THINK VARIANT, INC | 15 COUNTY ROUTE 59 | PHOENIX | NY | 13135 | |
| THINKST APPLIED RESEARCH (PTY) LTD. | 5 HOWE STREET, UNIT L6, OBSERVATORY | CAPE TOWN | | 07925 | SOUTH AFRICA |
| THIRD AVENUE DENTISTRY | ATTN: ARIEL N. KUNDE, 107 EAST 3RD AVENUE | GASTONIA | NC | 28052 | |
| THIRD COAST FAMILY DENTAL | ATTN: ANDREA J. EMMERICH, 8531 WEST LINCOLN AVENUE | WEST ALLIS | WI | 53227 | |
| THIRD COAST FAMILY DENTAL | ATTN: JAKE W. JACOMET, 8531 WEST LINCOLN AVENUE | WEST ALLIS | WI | 53227-2542 | |
| THIRD COAST FAMILY DENTAL | ATTN: NICHOLAS K. DWAN, 8531 WEST LINCOLN AVENUE | WEST ALLIS | WI | 53227-2542 | |
| THK AMERICA, INC | 200 COMMERCE DRIVE | SCHAUMBURG | IL | 60173 | |
| THK AMERICA, INC | PO BOX 13578 | NEWARK | NJ | 07188 | |
| THOMA, ROBERT | ADDRESS ON FILE | | | | |
| THOMAS DENTAL | ATTN: CORNELL C. THOMAS, 3737 NORTH KINGSHIGHWAY BOULEVARD, SUITE 108 | SAINT LOUIS | MO | 63115-1703 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| THOMAS DENTAL CARE | ATTN: R. BRUCE THOMAS, 1920 SYCAMORE LANE | DAVIS | CA | 95616-0897 | |
| THOMAS DENTAL LABORATORY | ATTN: PAUL M. THOMAS, 14220 SCHAEFFER COURT | LOCKPORT | IL | 60441-7427 | |
| THOMAS E. O'CONNOR DMD, PC | ADDRESS ON FILE | | | | |
| THOMAS ORTHODONTICS | N94W 17900 APPLETON AVE, SUITE 100 | MENOMONEE FALLS | WI | 53051 | |
| THOMAS ORTHODONTICS | N94W17900 APPLETON AVE. | MENOMINEE FALLS | WI | 53051 | |
| THOMAS PATTERSON DMD | 236 RIVER VISTA PL STE 100 | TWIN FALLS | ID | 83301 | |
| THOMAS SCIENTIFIC | 1654 HIGH HILL ROAD | SWEDESBORO | NJ | 08085 | |
| THOMAS SPOONSTER | 815 NW YORK DRIVE | BEND | OR | 97703 | |
| THOMAS, ALEX | ADDRESS ON FILE | | | | |
| THOMMEN MEDICAL USA | 1375 EUCLID AVENUE, SUITE 450 | CLEVELAND | OH | 44115 | |
| THOMPSON ADVANCED DENTISTRY | ATTN: JOSEPH S. THOMPSON, 5150 WEST 20TH STREET | GREELEY | CO | 80634-3048 | |
| THOMPSON DENTAL LABORATORY | ATTN: TOMMY THOMPSON, 500 POINDEXTER ROAD | MICHIE | TN | 38357-6094 | |
| THOMPSON DENTAL STUDIO | 750 PAULDING RD | ELLISVILLE | MS | 39437 | |
| THOMPSON SUBURBAN DENTAL LABORATORY | 1922 GREENSPRING DR STE 9 | TIMONIUM | MD | 21093 | |
| THOMPSON, AHERN & CO. LIMITED | 6299 AIRPORT ROAD, SUITE 305 | MISSISSAUGA | ON | L4V 1N3 | CANADA |
| THOMPSON, C | ADDRESS ON FILE | | | | |
| THOMPSON, DR FRED | ADDRESS ON FILE | | | | |
| THOMPSON, LINDA | ADDRESS ON FILE | | | | |
| THOMPSON, PENNY | ADDRESS ON FILE | | | | |
| THOMSEN FAMILY DENTISTRY | ATTN: JEFFREY E. THOMSEN, 55 TOWN LINE ROAD, SUITE 202 | WETHERSFIELD | CT | 06109-4352 | |
| THOMSON | 203A WEST ROCK ROAD | RADFORD | VA | 24141 | |
| THOMSON | 36006 COLLECTIONS CENTER DR. | CHICAGO | IL | 60693 | |
| THOMSON REUTERS TAX & ACCOUNTING (ACCT 904128457 904130846) | ACCOUNT NUMBER 904128457 AND 904130846, PO BOX 71687 | CHICAGO | IL | 60694 | |
| THORLABS, INC | 56 SPARTA AVE | NEWTON | NJ | 07860 | |
| THORNLEY DEGRASSE RIGGING CO., INC. | 27 SUPERIOR VIEW BLVD. | N PROVIDENCE | RI | 02911 | |
| THORNLEY DEGRASSE RIGGING CO., INC. | PO BOX 517 | LINCOLN | RI | 02865 | |
| THORNTON BLACKTOP PAVING, INC. | 17941 HICKORY STREET | LANSING | IL | 60438 | |
| THORNTON SCOTT, JOSHUA | ADDRESS ON FILE | | | | |
| THORNTON, ROBERT P | ADDRESS ON FILE | | | | |
| THOROUGHDENT SMILES | ATTN: CAMERON RITZ, 116 MARKET PLACE CIRCLE, SUITE A | GEORGETOWN | KY | 40324-7400 | |
| THOROUGHDENT SMILES | ATTN: JORDAN L. SMITH, 116 MARKET PLACE CIRCLE, SUITE A | GEORGETOWN | KY | 40324-7400 | |
| THOROUGHDENT SMILES | ATTN: KRISTINA H. NEDA, 116 MARKET PLACE CIRCLE, SUITE A | GEORGETOWN | KY | 40324-7400 | |
| THOUGHT INDUSTRIES, INC | 1253 WORCESTER RD, SUITE 202 | FRAMINGHAM | MA | 01701 | |
| THOUGHT INDUSTRIES, INC | 6 LIBERTY SQUARE #6099 | BOSTON | MA | 02109 | |
| THOUSAND OAKS | 1525 RANCHO CONEJO BLVD | THOUSAND OAKS | CA | 91320 | |
| THRALL, KATY | ADDRESS ON FILE | | | | |
| THREE DIMENSIONS ME GENERAL TRDG LLC | P.O. BOX 28820, PRISM TOWER, OFFICE 3204,, BUSINESS BAY | DUBAI | | | UNITED ARAB EMIRATES |
| THREE NOTCH DENTAL | 23192 THREE NOTCH RD | CALIFORNIA | MD | 20619 | |
| THREE PALMS DENTAL | ATTN: CHARLES A. SCHULTZ, 1127 NORTH COURTENAY PARKWAY | MERRITT ISLAND | FL | 32953-5514 | |
| THREE RIVERS DENTAL | ATTN: LOGAN K. REILLY, 655 PORTSMOUTH AVENUE, SUITE 9 | GREENLAND | NH | 03840-2246 | |
| THREE RIVERS DENTAL | ATTN: NICHOLAS BENNETT, 655 PORTSMOUTH AVENUE, SUITE 9 | GREENLAND | NH | 03840 | |
| THREE RIVERS DENTAL | ATTN: T. J. WHITAKER, 11634 WEST FLORISSANT AVENUE | FLORISSANT | MO | 63033-6723 | |
| THREE RIVERS ENTERTAINMENT & PRODUCTION | 1028 SAW MILL RUN BLVD | PITTSBURGH | PA | 15220 | |
| THREE RIVERS HVAC LLC | 3301 WEST 40TH STREET NORTH | MUSKOGEE | OK | 74401 | |
| THREED SMILES | ATTN: GARRETT WOODWORTH, 1671 SOUTH RESEARCH LOOP, SUITE 133 | TUCSON | AZ | 85710-3631 | |
| THUM, DR. MICHAEL | ADDRESS ON FILE | | | | |
| THUM, MICHAEL E | ADDRESS ON FILE | | | | |
| THUNDER BAY COMMUNITY HEALTH SERVICE | ATTN: EMILY F. HILL, 21258 WEST M-68 HIGHWAY | ONAWAY | MI | 49765-9692 | |
| THUNDER BAY COMMUNITY HEALTH SERVICE | ATTN: VINIT A. AHER, 21258 WEST M-68 HIGHWAY, DENTAL DEPARTMENT | ONAWAY | MI | 49765-9692 | |
| THUNDER BAY COMMUNITY HEALTH SERVICES | ATTN: BRADFORD S. ROWE, 11899 M 32 | ATLANTA | MI | 49709-9374 | |
| THUNDER BAY COMMUNITY HEALTH SERVICES | ATTN: JEFFREY A. TAYLOR, 11899 M 32 | ATLANTA | MI | 49709-9374 | |
| THUNDER BAY COMMUNITY HEALTH SERVICES | ATTN: JOSEPH A. CARLU, 11899 M 32 | ATLANTA | MI | 49709-9374 | |
| THYCOTIC SOFTWARE LLC | 1101 –17TH STREET N.W.,, SUITE 1200 | WASHINGTON | DC | 20036 | |
| TIAA BANK | PO BOX 911608 | DENVER | CO | 80291 | |
| TIE DOWN ENGINEERING | 255 VILLANOVA DR SW | ATLANTA | GA | 30336 | |
| TIETZER, GREGORY H | ADDRESS ON FILE | | | | |
| TIFFANY & CO | 300 MAPLE RIDGE DR | CUMBERLAND | RI | 02864 | |
| TIFFANY & CO. | TCO-BUR | BURLINGTON | MA | 01803 | |
| TIFFANY & COMPANY | 100 BAYER BLVD, BUILDING 100 (2ND FLOOR) | WHIPPANY | NJ | 07981 | |
| TIFFANY & COMPANY | 300 MAPLE RIDGE DRIVE | CUMBERLAND | RI | 02864 | |
| TIFFANY & COMPANY | ATTN: ACCOUNTS PAYABLE | PARSIPPANY | NJ | 07054 | |
| TIFFANY & COMPANY | ATTN: ACCOUNTS PAYABLE 15 SYLVAN WAY | PARSIPPANY | NJ | 7054 | |
| TIFFANY AND COMPANY | 200 FIFTH AVENUE | NEW YORK | NY | 10010 | |
| TIFFANY GUY | 2910 MILL STREET, STE D, DOOR CODE 5353# | RENO | NV | 89502 | |
| TIFFANY SHINE FACILITY | 1 NORTH AVE | BURLINGTON | MA | 01803 | |
| TIGER CONSULTING PTE LTD | UNIT 3-03, PRIMERA SUITE, BLOCK 3520, JALAN TEKNOKRAT, CYBER 5 | SELANGOR | SGR | 63000 | MALAYSIA |
| TIGER PLASTICS | 14721 LULL ST. | VAN NUYS | CA | 91405 | |
| TIGER'S PLASTICS AND PACKAGING | 14721 LULL STREET | VAN NUYS | CA | 91405 | |
| TIGER-VAC INTERNATIONAL, INC | 2020 DAGENAIS WEST BLVD | LAVAL | QC | H7L 5W2 | CANADA |
| TIGER-VAC, INC | 11 SW 12TH AVE, SUITE 112 | DANIA BEACH | FL | 33004 | |
| TILGHMAN ORTHODONTICS | 1324 BELMONT AVE STE 104 | SALISBURY | MD | 21804 | |
| TILL, DR LINDA G | ADDRESS ON FILE | | | | |
| TILLMAN, DR DAVID M | ADDRESS ON FILE | | | | |
| TIM AIOSSA DDS | ATTN: TIMOTHY D. AIOSSA, 7518 WEST NORTH AVENUE | ELMWOOD PARK | IL | 60707-4140 | |
| TIMBERCREST DENTAL CENTER | ATTN: JOHN B. LUTHER, 4082 NORTH RICHMOND STREET | APPLETON | WI | 54913-9704 | |
| TIMBERLANE DENTAL GROUP | ATTEN: LAURA, ACCOUNTING DEPT, 60 TIMBER LANE, SUITE 1 | SOUTH BURLINGTON | VT | 05043-7214 | |
| TIMELESS SMILES MORGAN HILL | 16275 MONTEREY RD SUITE C, ATTN: JENNY HONG | MORGAN HILL | CA | 95037 | |
| TIMELINR, LLC | 23016 LAKE FOREST DR, SUITE D, #283 | LAGUNA HILLS | CA | 92653 | |
| TIMOTION USA, INC. | 1535 CENTER PARK DR | CHARLOTTE | NC | 28217 | |
| TINA MARSHALL DDS | 2951 S BALDWIN RD | LAKE ORION | MI | 48360 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| TINDAL PROSTHODONTICS | 5911 N HONORE AVE STE 123 | SARASOTA | FL | 34243 | |
| TINKER AIR FORCE BASE | 3001 STAFF DRIVE, STE T-67 | TINKER AFB | OK | 73145 | |
| TINKER AIR FORCE BASE | 7447 SE 74TH STREET, BLDG 9001 DOOR 8 POST DD20 | TINKER AFB | OK | 73145 | |
| TINKER AIR FORCE BASE | 7532 JOINT STAR DRIVE, ATTN: REACT | TINKER AFB | OK | 73145 | |
| TINKER AIR FORCE BASE | 7532 JOINT STAR DRIVE, BLDG 9001, POST DD20 | TINKER AFB | OK | 73145 | |
| TINKER AIR FORCE BASE | BLDG 9001 DOOR E69-3, 7532 JOINT STAR DRIVE | OKLAHOMA CITY | OK | 73145 | |
| TINKER AIR FORCE BASE | BLDG 9001, DOOR E69-3 | OKLAHOMA CITY | OK | 73145 | |
| TINKER AIR FORCE BASE | JEREMY TATE, BLDG 9001, DOOR EB-1, TINKER AFB | OKLAHOMA CITY | OK | 73145 | |
| TINSLEY CHOATE CLINIC | 211 E MAIN ST | CARTERSVILLE | GA | 30120-0400 | |
| TINY JEWEL BOX | 1155 CONNECTICUT AVE NW | WASHINGTON | DC | 20036 | |
| TIPTON LAKES FAMILY DENTIST | ATTN: CHRISTOPHER L. BARTELS, 4570 WEST JONATHAN MOORE PIKE | COLUMBUS | IN | 47201-4686 | |
| TIPTON LAKES FAMILY DENTISTRY | ATTN: ASHLEY M. LOCK, 4570 WEST JONATHAN MOORE PIKE | COLUMBUS | IN | 47201-4686 | |
| TIPTON LAKES FAMILY DENTISTRY | ATTN: SHUAIB MIRANI, 4570 WEST JONATHAN MOORE PIKE | COLUMBUS | IN | 47201-4686 | |
| TIPTON PARK DENTISTRY | ATTN: ADAM D. CLOCK, 530 PLAZA DRIVE, SUITE J | COLUMBUS | IN | 47201-2940 | |
| TIPTON, FELINES H | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TITAN IMPLANT INC. | 18 COLUMBIA AVE. | BERGENFIELD | NJ | 07621 | |
| TITANIUM DENTAL, LLC. | ATTN: DAN ROELAND, 2442 NORTH GRANDVIEW BOULEVARD, SUITE B | WAUKESHA | WI | 53188-1605 | |
| TITOV, EVGENY | ADDRESS ON FILE | | | | |
| TITUS DENTISTRY | ATTN: JONATHAN W. TITUS, 705 NORFLEET DRIVE WEST | MIDDLETOWN | IN | 47356 | |
| TIVE, INC. | 500 RUTHERFORD AVE, SUITE 209 | BOSTON | MA | 02199 | |
| TJ AND SONS DENTAL SUPPLIES | 3315 N.W. 79 AVE | MARGATE | FL | 33063 | |
| TJ DENTURE | ATTN: ANNA HA, 900 SOUTH WASHINGTON STREET, SUITES 201 & 202 | FALLS CHURCH | VA | 22046-4083 | |
| TK INNOVATION INC. | 3 INDUSTRIAL PARK DRIVE, PO BOX 6583 | WHEELING | WV | 26003 | |
| TKB MANAGEMENT, LLC | 8928 S. FLORENCE PL | TULSA | OK | 74137 | |
| TMCO | 701 S. 6TH ST | LINCOLN | NE | 68508 | |
| TMJ & FACIAL PAIN CENTER OF CENTRAL ILLINOIS | ATTN: JACK G. WALZ, 731 SABRINA DRIVE, SUITE A | EAST PEORIA | IL | 61611-3582 | |
| TMJ & SLEEP THERAPY CENTRE OF NORTH INDIANA | 1245 EAST UNIVERSITY DR | GRANGER | IN | 46530 | |
| TNT BUILDING SERVICES | PO BOX 881472 | INDIANAPOLIS | IN | 46208 | |
| TNT INC. | DEPT 781108 | DETROIT | MI | 48278 | |
| TOAGOSEI AMERICA, INC. | 1450 W MAIN ST | WEST JEFFERSON | OH | 43162 | |
| TOBIAS, ERIC L | ADDRESS ON FILE | | | | |
| TOBIN DENTAL LABORATORY | ATTN: JOHN TOBIN, 1201 1/2 NORTH 145TH STREET | SEATTLE | WA | 98133-6202 | |
| TOBIN SCIENTIFIC | 39 TOZER RD | BEVERLY | MA | 01915 | |
| TODAY'S DENTAL CARE | ATTN: RACHELLE I. PHILLIPS, 2006 MALL STREET, BUILDING 1 | COLLINSVILLE | IL | 62234-1831 | |
| TODAY'S DENTISTRY | ATTN: CHRIS K. PATERAS, 7418 OSWEGO ROAD | LIVERPOOL | NY | 13090-3320 | |
| TODAY'S DENTISTRY | ATTN: SAMIRA JAMIL, 6265 EAST FOWLER AVENUE | TEMPLE TERRACE | FL | 33617-3304 | |
| TODD TOOL AND ABRASIVE SYSTEMS | 56 TURNPIKE RD | IPSWICH | MA | 01938 | |
| TODD, C. CLARK | ADDRESS ON FILE | | | | |
| TODD, GARY S | ADDRESS ON FILE | | | | |
| TOHO CERAMIC TECHNOLOGY CO., LTD | 101 MINZHU RD, HAIZHOU DISTRICT | LIANYUNGANG | | 222000 | CHINA |
| TOLEDO METAL SPINNING CO | 1819 CLINTON ST | TOLEDO | OH | 43607 | |
| TOLENTINO, CHRISTOPHER | ADDRESS ON FILE | | | | |
| TOLLGATE ORTHODONTICS | 500 TOLL GATE RD | WARWICK | RI | 2886 | |
| TOM YOVINO LABORATORY | ATTN: TOM YOVINO, 3 BETSY ROSS COURT | SOUTH SETAUKET | NY | 11720-4612 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TOMKO, CHRISTOPHER | ADDRESS ON FILE | | | | |
| TOMPKINS ORTHODONTICS | 5250 CLEMSON AVE | COLUMBIA | SC | 29206 | |
| TOM'S HEATING, AIR CONDITION. | 2809 NORTH DIRKSEN PARKWAY | SPRINGFIELD | IL | 62702 | |
| TOM'S TUBS | 7302 S ADAMS STREET | BARTONVILLE | IL | 61607 | |
| TOOFANFARD, PHILLIP | ADDRESS ON FILE | | | | |
| TOOL KRIB SUPPLY CO | 787 PASSAIC AVE, PO BOX 6064 | WEST CALDWELL | NJ | 07006 | |
| TOOLBOX CREATIVE, INC. | 325 CHERRY ST., UJNIT 104 | FORT COLLINS | CO | 80521 | |
| TOOLFETCH LLC | 105 FAIRVIEW PARK DR | ELMSFORD | NY | 10523 | |
| TOOLFETCH LLC | 750 N SAINT PAUL ST STE 250, PMB 46195 | DALLAS | TX | 75201 | |
| TOOLING & EQUIPMENT INTERNATIONAL | 11097 SHADYWOODS CT. | SHELBY TOWNSHIP | MI | 48317 | |
| TOOLING & EQUIPMENT INTERNATIONAL | 12550 TECH CENTER DRIVE | LIVONIA | MI | 48150 | |
| TOOLING TECH GROUP | 100 ENTERPRISE DRIVE | FORT LORAMIE | OH | 45845 | |
| TOONE, GREGORY J | ADDRESS ON FILE | | | | |
| TOOTH ACRES | ATTN: ROBERT J. PELLOSIE, 110 WATERMAN AVENUE | MOUNT DORA | FL | 32757-9519 | |
| TOOTH BY SUNNY BADYAL, DDS | 258 GIBSON DR STE 110 | ROSEVILLE | CA | 95678 | |
| TOOTH CORPS | 13660 N. 94TH DR. STE B-1 | PEORIA | AZ | 85381 | |
| TOOTH FAIRY SPA | ATTN: SHEIDA NAKHAEI, 6411 BELAIR ROAD | BALTIMORE | MD | 21206-1822 | |
| TOOTH ORDR | 135 DURYEA ROAD | MELVILLE | NY | 11747 | |
| TOOTHSENSE FAMILY DENTAL | ATTN: WILLIAM K. SENSENBRENNER, 1222 STATE STREET | LEMONT | IL | 60439-4489 | |
| TOP GUM DENTAL | ATTN: CLARK HUNSTAD, 145 SOUTH MAIN AVENUE | TEA | SD | 57064 | |
| TOP LEVEL STAFFING | 85 RANGEWAY RD | BILLERICA | MA | 01862 | |
| TOP LEVEL STAFFING | DEPT CH 14395 | PALATINE | IL | 60055 | |
| TOP LINE DENTAL LABORATORY, INC. | 887 E WILMETTE ROAD | PALATINE | IL | 60074 | |
| TOP MOVERS MTL | 65 SHERBROOKE EST | MONTREAL | QC | H2X 1C4 | CANADA |
| TOP NOTCH DENTAL LAB | 205 OPPORTUNITY BLVD N | CAMBRIDGE | MN | 55008 | |
| TOPAIR SYSTEMS, INC | 300 FIRST AVE, SUITE 102 | NEEDHAM | MA | 02494 | |
| TOPCHIP ELECTRONICS | 2082 BUSINESS CENTER DR, STE175 | IRVINE | CA | 92612 | |
| TOP-NOTCH CLEANING LLC | 887 NATIONAL ROAD | BRIDGEPORT | OH | 43912 | |
| TOPP, DERRICK | ADDRESS ON FILE | | | | |
| TOPPAN MERRILL LLC | 1501 ENERGY PARK DR | ST PAUL | MN | 55108 | |
| TOPSHAM DENTAL ARTS | ATTN: POLLY S. NICHOLS, 37 FORESIDE ROAD | TOPSHAM | ME | 04086-1832 | |
| TORAY ADVANCED COMPOSITES | 18255 SUTTER BLVD. | MORGAN HILL | CA | 95037 | |
| TORAY INDUSTRIES, INC | 2 - 1 - 1, NIHONBASHI-MUROMACHI 2-CHOME, CHUO-KU | TOKYO | | 103-8666 | JAPAN |
| TORRANCE ELECTRONICS | 1545 W CARSON ST | TORRANCE | CA | 90501-3934 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| TORRELLA, JASON | ADDRESS ON FILE | | | | |
| TORRES RIVERA, BRENDA L | ADDRESS ON FILE | | | | |
| TORRES, KAREN | ADDRESS ON FILE | | | | |
| TORRES, MARCELO | ADDRESS ON FILE | | | | |
| TORRES, RUBIN | ADDRESS ON FILE | | | | |
| TORREY PARTNERS LLC | 3390 CARMEL MOUNTAIN ROAD SUITE 150 | SAN DIEGO | CA | 92121 | |
| TORRINGTON BRUSH WORKS INC | 4377 INDEPENDENCE CT | SARASOTA | FL | 34234 | |
| TORTORETE, DOMINIC | ADDRESS ON FILE | | | | |
| TORYS LLP | 79 WELLINGTON STREET WEST, TD SOUTH TOWER 30TH FLOOR | TORONTO | ON | M5K IN12 | CANADA |
| TOSCH DENTAL | ATTN: RONALD J. TOSCH, 118 WEST K STREET | BENICIA | CA | 94510-3120 | |
| TOSHIBA AMERICA ELECTRONICS COMPONENTS | 9740 IRVINE BLVD | IRVINE | CA | 92618 | |
| TOSOH USA, INC | 3600 GANTZ RD | GROVE CITY | OH | 43123 | |
| TOTAL CARE DENTAL | ATTN: D. JASON TURNER, 12758 BOENKER LANE | BRIDGETON | MO | 63044-2436 | |
| TOTAL CARE DENTAL | ATTN: HOSSAM ABDELSALAM, 8441 WEST LAWRENCE AVENUE | CHICAGO | IL | 60656 | |
| TOTAL CLEAN TECHNOLOGIES, LLC | 8 BARKER ST, PO BOX 268 | DANVERS | MA | 01923 | |
| TOTAL DENTAL CARE | ATTN: DAVID C. STEINWEDEL, 13 OLT AVENUE | PEKIN | IL | 61554-6214 | |
| TOTAL DENTAL CARE | ATTN: STEPHEN E. DICKEY, 13 OLT AVENUE | PEKIN | IL | 61554-6214 | |
| TOTAL DENTAL CARE - MIDDLE ISLAND DENTISTRY | 34 JOYCE LN | WOODBURY | NY | 11797 | |
| TOTAL EQUIP - DXP | PO BOX 840511 | DALLAS | TX | 75284-0511 | |
| TOTAL FIRE & SAFETY INC. | 6808 HOBSON VALLEY DR., #105 | WOODBRIDGE | IL | 60517 | |
| TOTAL HEALTH DENTISTRY | ATTN: JACQUELYN RICHARDSON, 609 35TH AVENUE, SUITE 3 | MOLINE | IL | 61265-6146 | |
| TOTAL OFFICE INTERIORS | 129 PORTLAND ST | BOSTON | MA | 02114 | |
| TOTAL QUALITY LOGISTICS | 4289 IVY POINTE BLVD | CINCINNATI | OH | 45245 | |
| TOTAL QUALITY LOGISTICS | DBA TRITECH TITANIUM PARTS LLC | DETROIT | MI | 48234 | |
| TOTAL QUALITY LOGISTICS | PO BOX 634558 | CINCINNATI | OH | 45263 | |
| TOTAL TELEDATA INC. | 5400 NEWPORT DR # 4 | ROLLING MEADOWS | IL | 60008 | |
| TOTECH EUROPE | DE LINGE 28 | PJ DRONTEN | | 08253 | NETHERLANDS |
| TOTECH EUROPE | PAXTONSTRAAT 11 | RP ZWOLLE | | 08013 | NETHERLANDS |
| TOTH, RYAN | ADDRESS ON FILE | | | | |
| TOUCH THE STARS | 15911 67TH AVE CT E | PUYALLUP | WA | 98375 | |
| TOUCHSTONE DENTISTRY | 802 SOUTH 28TH AVENUE, ATTN ALEX TOUCHSTONE | SANFORD | MS | 39402 | |
| TOUCHSTONE IMAGING PEORIA | P.O. BOX 102871 | ATLANTA | GA | 30368-2653 | |
| TOUCHSTONE RESEARCH LABORATORY | 1142 MIDDLE CREEK ROAD | TRIADELPHIA | WV | 26059 | |
| TOUCHSTONE RESEARCH LABORATORY | 1142 MIDDLE CREEK ROAD, DOCK 3 | TRIADELPHIA | WV | 26059 | |
| TOUCHSTONE RESEARCH LABORATORY, LTD. | THE MILLENNIUM CENTRE | TRIADELPHIA | WV | 26059 | |
| TOUCHSTONE TESTING LAB LLC | 1094 MIDDLE CREEK RD | TRIADELPHIA | WV | 26059 | |
| TOUGHWARE PROSTHETICS | P.O. BOX 350055 | WESTMINSTER | CO | 80035 | |
| TOULUS DENTURES & IMPLANTS CENTER | 10920 SE 208TH ST | KENT | WA | 98031 | |
| TOUPIN INDUSTRIAL WAREHOUSING, INC. | PO BOX 28 | DRACUT | MA | 01826 | |
| TOUPIN RIGGING COMPANY, INC | 955 BROADWAY PO BOX 28 | DRACUT | MA | 01826 | |
| TOWANDA METADYNE INC | 1 FOX CHASE DRIVE | TOWANDA | PA | 18848 | |
| TOWANDA METADYNE INC | 14115 SEAWAY RD | GULFPORT | MS | 39503 | |
| TOWER DENTAL ASSOCIATES | ATTN: WILLIAM V. KATS, 5155 MOCHEL DRIVE | DOWNERS GROVE | IL | 60515-5065 | |
| TOWERSTREAM CORPORATION | 88 SILVA LANE | MIDDLETOWN | RI | 02842 | |
| TOWERSTREAM CORPORATION | PO BOX 414061 | BOSTON | MA | 02241 | |
| TOWLIFT INC. | 1395 VALLEY BELT ROAD | CLEVELAND | OH | 44131 | |
| TOWN & COUNTRY DENTAL CARE | ATTN: ATHANASIOS C. NICOLOZAKES, 1144 LAKE STREET, SUITE 213 | OAK PARK | IL | 60301-1043 | |
| TOWN & COUNTRY DENTAL CARE | ATTN: THOMAS W. WEGNER, 1144 LAKE STREET, SUITE 213 | OAK PARK | IL | 60301-1043 | |
| TOWN & COUNTRY DENTAL STUDIONS/TEREC | 275 S MAIN ST | FREEPORT | NY | 11520 | |
| TOWN & COUNTRY DENTAL STUDIONS/TEREC | 275 SOUTH MAIN STREET | FREEPORT | NY | 11520 | |
| TOWN & COUNTRY SMILES | ATTN: CASEY P. ASCHINGER, 2821 NORTH BALLAS ROAD, SUITE 160 | SAINT LOUIS | MO | 63131-2376 | |
| TOWN & COUNTRY SMILES | ATTN: KATHRYN GREENE, PO BOX 1099 | WASHINGTON | MO | 63090 | |
| TOWN & COUNTRY SMILES | ATTN: MELISSA A. SMITH, 2821 NORTH BALLAS ROAD, SUITE 160 | SAINT LOUIS | MO | 63131-2376 | |
| TOWN OF BURLINGTON | 21 CENTER STREET | BURLINGTON | MA | 01803 | |
| TOWN OF BURLINGTON-PERSONAL PROPERTY TAX | PO BOX 376 | BURLINGTON | MA | 01803 | |
| TOWNSEND, DARIN E | ADDRESS ON FILE | | | | |
| TOWNVIEW DENTAL CARE | 1400 N HARBOR BLVD, SUITE. 310 | FULLERTON | CA | 92835 | |
| TOXIKON CORP | 15 WIGGINS AVE | BEDFORD | MA | 01730 | |
| TOYOTA BOSHOKU AKI USA, LLC (TBAKI) | 301 WEST SANDERFER ROAD | ATHENS | AL | 35611 | |
| TOYOTA FINANCIAL SERVICES | PO BOX 9490 | CEDAR RAPIDS | IA | 52409 | |
| TOYOTA MATERIAL HANDLING PENNWEST, INC | 168 WESTEC DRIVE | MOUNT PLEASANT | PA | 15666 | |
| TOYOTA MATERIAL HANDLING PENNWEST, INC | PO BOX 735779 | CHICAGO | IL | 60673 | |
| TOYOTA MOTOR ENGINEERING & MANUFACTURING NORTH AMERICA, INC. | 1001 CHERRY BLOSSOM WAY | GEORGETOWN | KY | 40324 | |
| TOYOTA MOTORS OF NORTH AMERICA | 1001 CHERRY BLOSSOM WAY | GEORGETOWN | KY | 40324 | |
| TOYOTA TSUSHO AMERICA, INC. | 36555 CORPORATE DRIVE | FARMINGTON HILLS | MI | 48331 | |
| TP ORTHODONTICS, INC | 100 CENTER PLZ | LA PORTE | IN | 46350-9672 | |
| TPA MOTION, LLC | 4215 PLEASANT RD | FORT MILL | SC | 29708 | |
| TRACEPARTS AMERICA LLC | 3814 WEST STREET, SUITE 203 | CINCINNATI | OH | 45227 | |
| TRACEPARTS AMERICA LLC | 4555 LAKE FOREST DR, SUITE 650 | CINCINNATI | OH | 45242 | |
| TRACY, BRITNEAL | ADDRESS ON FILE | | | | |
| TRACY, MARGARET L | ADDRESS ON FILE | | | | |
| TRADITIONAL FLOORS | 1920 E 1ST AVENUE | MILAN | IL | 61264 | |
| TRAFALGAR RIDGE DENTAL | ATTN: AMRITA AMARNANEY, 2423 TRAFALGAR ROAD, UNIT 6 | OAKVILLE | ON | L6H 6K7 | CANADA |
| TRAFALGAR RIDGE DENTAL | ATTN: HELEN CHRISSANTHAKOPOULOS, 2423 TRAFALGAR ROAD, UNIT 6 | OAKVILLE | ON | L6H 6K7 | CANADA |
| TRAILHEAD DENTAL IMPLANTS AND PROSTHODONTICS | 4350 WADSWORTH BLVD #360 | WHEAT RIDGE | CO | 80033 | |
| TRAINING CONSULTANTS, INC. | 1820 COUNTRY CLUB ROAD | GRENADA | MS | 38901 | |
| TRALIANT HOLDINGS, LLC | 1600 ROSECRANS AVE., FOURTH FLOOR MEDIA CENTER | MANHATTAN BEACH | CA | 90266 | |
| TRALIANT HOLDINGS, LLC | PO BOX 844090 | BOSTON | MA | 02284 | |
| TRAM, CHONWAY DALY | ADDRESS ON FILE | | | | |
| TRAN SEND DIGITAL DENTAL LAB | 1060 LASKIN RD., SUITE 21B | VIRGINIA BEACH | VA | 23451 | |
| TRAN SEND DIGITAL DENTAL LAB | 1625 DONNA DR STE B | VIRGINIA BEACH | VA | 23451 | |
| TRAN SEND DIGITAL DENTAL LAB | 1625 DONNA DRIVE | VIRGINIA BEACH | VA | 23451 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| TRAN, MINH | ADDRESS ON FILE | | | | |
| TRAN, PATRICK C | ADDRESS ON FILE | | | | |
| TRANE BUILDING ADVANTAGE INC | 181 BALLARDVALE STREET, | WILMINGTON | MA | 01887 | |
| TRANE BUILDING ADVANTAGE INC | PO BOX 406469 | ATLANTA | GA | 30384 | |
| TRANS WESTERN CHEMICALS, INC. | 680 LANGSDORF DR, STE 207 | FULLERTON | CA | 92831 | |
| TRANSAMERICA EMPLOYEE BENEFITS | PO BOX 653005 | DALLAS | TX | 75265 | |
| TRANSCEND DENTAL EDUCATION | 4949 CENTURY ST. NW | HUNTSVILLE | AL | 35816 | |
| TRANSDUCER TECHNIQUES, LLC | 42480 RIO NEDO | TEMECULA | CA | 92590 | |
| TRANSGROUP EXPRESS LLC | 18850 8TH AVENUE SOUTTH, STE #100 | SEATTLE | WA | 98148 | |
| TRANSGROUP EXPRESS LLC | PO BOX 7410684 | CHICAGO | IL | 60674 | |
| TRANSHIELD USA | 2932 THORNE DR | ELKHART | IN | 46514 | |
| TRANSIT AIR CARGO, INC. | 2204 E FORTH STREET | SANTA ANA | CA | 92705 | |
| TRAN-TEC, LLC | 5120 26TH ST | COLUMBUS | NE | 68601 | |
| TRAPPE FAMILY DENTAL | ATTN: HAESUNG CHUNG, 219 WEST MAIN STREET | TRAPPE | PA | 19426-2000 | |
| TRATAMIENTOS TERMICOS S.A.S. - TRATAR | CALLE 29C #53-23 | MEDELLIN | | | COLOMBIA |
| TRAUDT, BRIAN | ADDRESS ON FILE | | | | |
| TRAUDT, BRIAN | ADDRESS ON FILE | | | | |
| TRAUGUTT, NICHOLAS | ADDRESS ON FILE | | | | |
| TRAVELERS | PO BOX 660317 | DALLAS | TX | 75266-0317 | |
| TRAVELFLO GROUP | 1025 ASHWORTH ROAD - SUITE 508 | WEST DES MOINES | IA | 50265 | |
| TRAVERSE CITY AREA PUBLIC SCHOOLS | 5376 N LONG LAKE RD | TRAVERSE CITY | MI | 49685-8217 | |
| TRAVIS JEWELERS | 2109 DEL PRADO BLVD | CAPE CORAL | FL | 33990 | |
| TRAVIS JEWELERS | 2109 DEL PRADO BLVD S | CAPE CORAL | FL | 33990 | |
| TRAX INTERNATIONAL CORP. | US ARMY-YPG B2535 | YUMA | AZ | 85365 | |
| TRC ENVIRONMENTAL CORP | 104 CONGRESS ST, SUITE 401 | PORTSMOUTH | NH | 03801 | |
| TRC ENVIRONMENTAL CORP | P.O. BOX 536282 | PITTSBURGH | PA | 15253 | |
| TRC ENVIRONMENTAL CORPORATION | 21 GRIFFIN ROAD NORTH | WINDSOR | CT | 06095 | |
| TREASURE DENTURE & ORTHO LABORATORY | ATTN: TIM C. WESTFALL, 725 TIE BREAKER DRIVE | AMMON | ID | 83406-4500 | |
| TREASURER, SCOTT CO. | 600 W 4TH ST. | DAVENPORT | IA | 52801 | |
| TREASURER, STATE OF IOWA | P.O. BOX 9187 | DES MOINES | IA | 50306-9187 | |
| TREASURES CUSTOM JEWELERS | 20221 N 67TH AVE STE E2 | GLENDALE | AZ | 85308 | |
| TREEMO, INC. | 107 SPRING STREET | SEATTLE | WA | 98104 | |
| TREIBER, BRUCE E | ADDRESS ON FILE | | | | |
| TREK, INC. | 190 WALNUT ST | LOCKPORT | NY | 14094 | |
| TREMONT KITCHEN TOPS INC | BOX # 1402 | TREMONT | IL | 61568 | |
| TRENT, AMANDA | ADDRESS ON FILE | | | | |
| TRENT, IRVIN | ADDRESS ON FILE | | | | |
| TRENTMAN, SHANNON | ADDRESS ON FILE | | | | |
| TRENTON DENTAL CARE | ATTN: ALEX FAZEKAS, 1640 FORT STREET | TRENTON | MI | 48183 | |
| TREY DENTAL ARTS | ATTN: TREY JADLOW, 3700 WEST 83RD STREET, SUITE 101 | PRAIRIE VILLAGE | KS | 66208-5120 | |
| TREYZ, CARL D | ADDRESS ON FILE | | | | |
| TRI COUNTY DENTAL LABORATORY | ATTN: GEORGE JULIAN, 4032 ABERDEEN AVENUE | ALTON | IL | 62002-3126 | |
| TRI COUNTY WATER TREATMENT LLC | 7305 N. UNIVERSITY | PEORIA | IL | 61614 | |
| TRI DENTAL IMPLANTS INT. | BOSCH 80A | HUENENBERG | | CH-6331 | SWITZERLAND |
| TRI DENTAL IMPLANTS INT. AG | BOSCH 80A, 6331 | HUNENBERG | | | SWITZERLAND |
| TRIAD COSMETIC DENTISTRY | 9924 US HIGHAY 311 | HIGH POINT | NC | 27263-8826 | |
| TRIAD DENTAL STUDIO | 707 SUNSHINE WAY | GREENSBORO | NC | 27409 | |
| TRIAD ENGINEERING CORP | 6 KIMBALL LN, SUITE 140 | LYNNFIELD | MA | 01940 | |
| TRIAD FOR US DOE/NNSA | SM-30 WAREHOUSE, BIKINI ATOLL ROAD | LOS ALAMOS | NM | 87545 | |
| TRIAD SCIENTIFIC INCORPORATED | PO BOX 193 | BELMAR | NJ | 07719 | |
| TRICE JEWELERS | 6885 S UNIVERSITY BLVD., ATTN: KAREN & KHANK | CENTENNIAL | CO | 80122 | |
| TRICERRI, DR LOUIS J | ADDRESS ON FILE | | | | |
| TRI-CITY SHEET METAL, INC. | P.O. BOX 186 | TONICA | IL | 61370 | |
| TRIDENT ALLOYS INC | 181 ABBE AVENUE | SPRINGFIELD | MA | 1107 | |
| TRIDENT ALLOYS INC | 181 ABBE AVENUE | SPRINGFIELD | MA | 01107 | |
| TRIDENT DENTAL IMPLANT CENTER | 1540 HAMNER AVE.STE 103 | NORCO | CA | 92860 | |
| TRIDENT MACHINE TOOLS. LLC | PO BOX 1450, NW 7968-04 | MINNEAPOLIS | MN | 55485 | |
| TRIDENT SMILE STUDIO | ATTN: REBECCA N. TRIPLETT, 10215 MCINTYRE RIDGE ROAD, SUITE 104 | PINEVILLE | NC | 28134 | |
| TRIDENT TECHNICAL COLLEGE | 7000 RIVERS AVEREC. BLD 600 | NORTH CHARLESTON | SC | 29406 | |
| TRIDEUS BVBA | TRUIBROEK 65 | HAM | | 03945 | BELGIUM |
| TRIEBOLD PALEONTOLOGY | 1365 KINGS CROWN ROAD | WOODLAND PARK | CO | 80863 | |
| TRIETSCH, NIMMY | ADDRESS ON FILE | | | | |
| TRI-GEMINI, LLC | 4129 MAY ST. | HILLSIDE | IL | 60162 | |
| TRI-GEMINI, LLC | DEPARTMENT 20-3031, PO BOX 5977 | CAROL STREAM | IL | 60197 | |
| TRIGROUP TECHNOLOGIES | 200 ADELL BOULEVARD | SUNNYVALE | TX | 75182 | |
| TRIISO LLC | 2195 SAN DIEGUITO DRIVE, SUITE 1 | DEL MAR | CA | 92014 | |
| TRI-LAKES CENTER FOR DENTISTRY | ATTN: GRANVILLE A. SMALL, 90 MAIN STREET | SARANAC LAKE | NY | 12983-5787 | |
| TRI-LAKES CENTER FOR DENTISTRY | ATTN: ROGER W. NEILL, 90 MAIN STREET | SARANAC LAKE | NY | 12983-5787 | |
| TRILLIUM DENTAL CARE | ATTN: YOUNG EUN KIM, 8354 LITTLE EAGLE COURT, SUITE A | INDIANAPOLIS | IN | 46234-3822 | |
| TRIMARCO, JOHN V | ADDRESS ON FILE | | | | |
| TRIMECH ADVANCED MANUFACTURING SERVICES | 630 INDUSTRIAL PARK RD. | DEEP RIVER | CT | 06417 | |
| TRIMECH SOLUTIONS | 20 TUTTLE PLACE | MIDDLETOWN | CT | 06457 | |
| TRIMECH SOLUTIONS | 20 TUTTLE PLACE, UNIT 5A | MIDDLETOWN | CT | 06457 | |
| TRIMECH SOLUTIONS LLC | 2 CENTENNIAL DRIVE | PEABODY | MA | 01960 | |
| TRIMECH SOLUTIONS LLC | ATTN: ACCOUNTS RECEIVABLE, 4991 LAKE BROOK DRIVE, SUITE 300 | GLEN ALLEN | VA | 23060 | |
| TRIMMELL & ANDERS ORTHODONTICS | 2143 N COLLECTIVE LN STE A | WICHITA | KS | 67206 | |
| TRIMMELL & ANDERS ORTHODONTICS | 2701 N. ROCK RD SUITE 300 | DERBY | KS | 67037 | |
| TRIMMELL & ANDERS ORTHODONTICS | 3933 N. MAIZE ROAD | MAIZE | KS | 67101 | |
| TRIMMELL ANDERS & WHITE ORTHODONTICS | 2143 N. COLLECTIVE LN SUITE A | WICHITA | KS | 67201 | |
| TRIMMELL, JUSTIN | ADDRESS ON FILE | | | | |
| TRINE UNIVERSITY | 1 UNIVERSITY AVE | ANGOLA | IN | 46703 | |
| TRINITY CHURCH - SMILE FUND | ATTN: ERNEST G. JEFFORDS, 1589 HIGHWAY 174 | EDISTO ISLAND | SC | 29438-6724 | |
| TRINITY CHURCH - SMILE FUND | ATTN: THEODORE D. RAVENEL, 1589 HIGHWAY 174 | EDISTO ISLAND | SC | 29438-6724 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| TRINITY CHURCH - SMILE FUND | ATTN: WALLACE T. AUSTELLE, 1589 HIGHWAY 174 | EDISTO ISLAND | SC | 29438-6724 | |
| TRINITY CROWN & BRIDGE | ATTN: KATHY REGISTER, 3126 WALLACE DRIVE | VALDOSTA | GA | 31605-5032 | |
| TRINITY DENTAL ARTS | ATTN: XHOANA GJELAJ, 11105 TRINITY BOULEVARD | TRINITY | FL | 34655-4538 | |
| TRINITY DENTAL SERVICES | ATTN: EMANI ABOUHABIB, 63 WEST PROSPECT STREET, SUITE 1 | EAST BRUNSWICK | NJ | 08816 | |
| TRINITY DENTAL SERVICES | ATTN: YOUSTINA MANTIAS, 63 WEST PROSPECT STREET, SUITE 1 | EAST BRUNSWICK | NJ | 08816 | |
| TRINITY STEEL, INC. | 98 ANTISBURY STREET | RANKIN | PA | 15104 | |
| TRINITY TOOL COMPANY | 34600 COMMERCE ROAD | FRASER | MI | 48026-1690 | |
| TRINITY, INC. | 2600 KESLINGER ROAD, UNIT B | GENEVA | IL | 60134 | |
| TRINTERNATIONAL , INC . | 22817 102ND PLACE WEST | EDMONDS | WA | 98020 | |
| TRINTERNATIONAL , INC . | P.O.BOX 74787 | CLEVELAND | OH | 44194 | |
| TRIPACTIONS, INC. | 3045 PARK BLVD | PALO ALTO | CA | 94306 | |
| TRIPACTIONS, INC. | 409 SHERMAN AVENUE | PALO ALTO | CA | 94306 | |
| TRIPKE, DR. ROBERT | ADDRESS ON FILE | | | | |
| TRIPLE A ASBESTOS SERVICES, INC. | PO BOX 167 | PANA | IL | 62557-0167 | |
| TRIPLETT, RONALD L | ADDRESS ON FILE | | | | |
| TRIPLETT, TAMMY | ADDRESS ON FILE | | | | |
| TRIPP LEITNER ORTHODONTICS | 105 BEN CASEY DR. #109 | FORT MILL | SC | 29708 | |
| TRIPP LEITNER ORTHODONTICS | 1577 EBENEZER RD, | ROCK HILL | SC | 29732 | |
| TRIPP, THOMAS | ADDRESS ON FILE | | | | |
| TRISTAR ART DENTAL LAB | 3442 MENDOCINO AVE STE B | SANTA ROSA | CA | 95403 | |
| TRISTAR DENTAL ARTS | 235 EAST GAINES STREET | LAWRENCEBURG | TN | 38464 | |
| TRISTATE IMPLANT AND SEDATION DENTISTRY (BUSINESS SOLD) | 2325 BUTTERMILK CROSSING | CRESCENT SPRINGS | KY | 41017 | |
| TRI-STATE ORAL & MAXILLOFACIAL SURGERY | 2300 CONNER ROAD | HEBRON | KY | 41048 | |
| TRI-STATE PROSTODONTICS | 350 W COLUMBIA ST SUITE 1-D | EVANSVILLE | IN | 47710 | |
| TRITECH 3D | 3-4 INNOVATION WAY, NORTH STAFFS BUSINESS PARK | STOKE ON TRENT | | ST6 4BF | UNITED KINGDOM |
| TRI-TECH ENGINEERING LIMITED | UNITS 3 & 4 NORTH STAFFS BUSINESS PARK, INNOVATION, STOKE-ON-TRENT | STAFFORDSHIRE | | ST6 48F | UNITED KINGDOM |
| TRITECH TITANIUM | 6401 EAST 7 MILE ROAD | DETROIT | MI | 48234 | |
| TRITECH TITANIUM | 6401 EAST SEVEN MILE ROAD | DETROIT | MI | 48234 | |
| TRITECH TITANIUM PARTS LLC | 4 JEFFERSON DRIVE | MERRIMACK | NH | 03054-2415 | |
| TRITECH TITANIUM PARTS LLC | 6401 EAST SEVEN MILE ROAD | DETROIT | MI | 48234 | |
| TRITON SERVICES | 2324 HICKORY GROVE ROAD | DAVENPORT | IA | 52804 | |
| TRIUMVIRATE ENVIRONMENTAL, INC | 200 INNERBELT RD | SOMERVILLE | MA | 02143 | |
| TRIUMVIRATE ENVIRONMENTAL, INC | DEPT 106091, PO BOX 150502 | HARTFORD | CT | 06115 | |
| TRIVAK, INC | 280 HOWARD ST | LOWELL | MA | 01852 | |
| TRONIX3D | 1001 TECHNOLOGY DR SUITE 1029 | MOUNT PLEASANT | PA | 15666 | |
| TRONIX3D | 6901 LYNN WAY, SUITE 301 | PITTSBURGH | PA | 15208 | |
| TRONIX3D | 6901 LYNN WAY, SUITE 220 | PITTSBURGH | PA | 15208 | |
| TROOTH PEDIATRIC DENTISTRY | ATTN: JESSICA VARGAS, 714 WEST MAXWELL STREET | CHICAGO | IL | 60607 | |
| TROPICAL DENTAL | VICTORIA MEDICAL CENTER, ATTN: PAIMAN LALLA | SAN FERNANDO | TT | | TRINIDAD AND TOBAGO |
| TROY DENTAL CARE | ATTN: MARY E. BERK, 101 WEST COLLEGE STREET, SUITE 3 | TROY | MO | 63379-1124 | |
| TROY FAMILY DENTAL | ATTN: RICHARD R. BOATMAN, 606 EDWARDSVILLE ROAD | TROY | IL | 62294-1336 | |
| TROY MAATMAN PLUMBING INC | 2732 GLENWOOD DYER ROAD | LYNWOOD | IL | 60411 | |
| TRU FAMILY DENTAL | ATTN: JENNIFER A. CACHO, 19509 GOVERNORS HIGHWAY | FLOSSMOOR | IL | 60422-2097 | |
| TRUABUTMENT | 17666 FITCH | IRVINE | CA | 92614 | |
| TRUABUTMENT, INC. | 17666 FITCH | IRVINE | CA | 92614 | |
| TRUCROWN | 4472 MCASHTON ST | SARASOTA | FL | 34233 | |
| TRUE DENTAL | ATTN: ANISSA SINGRATANAKUL, 1231 WILLIAM D. TATE AVENUE, SUITE 400 | GRAPEVINE | TX | 76051-8674 | |
| TRUE FUNCTION LABORATORY | SUITE 102 | LE MESA | CA | 91942 | |
| TRUE FUNCTION LABORATORY, INC | 7851 UNIVERSITY AVE STE 102 | LA MESA | CA | 91942 | |
| TRUE IMPRESSIONS DENTAL LAB | 7047 EAST GREENWAY PARKWAY. #250 | SCOTTSDALE | AZ | 85254 | |
| TRUE IMPRESSIONS DENTAL LAB | 9377 E BELL RD, SUITE 347, ATTN BLAKE AUSTIN | SCOTTSDALE | AZ | 85260 | |
| TRUE IMPRESSIONS DENTAL LAB | ATTN: BLAKE AUSTIN, 3011 S LINDSAY RD #118 | GILBERT | AZ | 85295 | |
| TRUE POINT DENTAL | 72 LANDMARK HILL DRIVE | BRATTLEBORO | VT | 05301-9168 | |
| TRUEGAGE | 1008 WEDGEWOOD DRIVE | JEANNETTE | PA | 15644 | |
| TRUESMILES DENTAL CARE | ATTN: CHERYL A. HUNN, 9821 GREENBELT ROAD, SUITE 208 | LANHAM | MD | 20706-2269 | |
| TRUESMILES DENTAL CARE | ATTN: WILLIAM B. HUNN, 9821 GREENBELT ROAD, SUITE 208 | LANHAM | MD | 20706-2269 | |
| TRUFIT CUSTOMS | 5120 RALSTON STREET | VENTURA | CA | 93003 | |
| TRUFIT CUSTOMS | 725 POLI STREETSUITE C | VENTURA | CA | 93001 | |
| TRUGREEN LIMITED PARTNERSHIP | 1790 KIRBY PKWY | MEMPHIS | TN | 38138 | |
| TRUMAN ORTHODONTICS | 10855 S. EASTERN AVE. | HENDERSON | NV | 89052 | |
| TRUMBULL INSURANCE COMPANY | NORTHERN NEW ENGLAND REGIONAL OFFICE, 1 GRIFFIN ROAD NORTH | WINDSOR | CT | 06095-1512 | |
| TRUMP CARD HOLDINGS LLC | 6349 PASEO DEL LAGO | CARLSBAD | CA | 92011 | |
| TRUMP CARD HOLDINGS LLC | PO BOX 33001-3053 | PASADENA | CA | 91110 | |
| TRUMP, ANNA | ADDRESS ON FILE | | | | |
| TRUMPCARD | 30012 IVY GLENN SUITE 220 | LAGUNA NIGUEL | CA | 92677 | |
| TRURO DENTAL | ATTN: MATTHEW R. SNIPES, 7333 EAST LIVINGSTON AVENUE, SUITE B | REYNOLDSBURG | OH | 43068-3098 | |
| TRUSKOWSKA, DR MARGARET W | ADDRESS ON FILE | | | | |
| TRUSLOW, OLIVIA | ADDRESS ON FILE | | | | |
| TRUSTCLOUID CORPORATION | 16 SPY POND PARKWAY | ARLINGTON | MA | 02474 | |
| TRUSTED TECH TEAM | 18004 SKY PARK CIRCLE #120 | IRVINE | CA | 92614 | |
| TRUSTED TECH TEAM | 5171 CALIFORNIA AVE STE 250 | IRVINE | CA | 92617-3066 | |
| TRUSTY COOK | 10530 E. 59TH ST | MCCORDSVILLE | IN | 46236 | |
| TS ORTHODONTICS | 4 VANDERBILT PARK DRIVE #110 | BILTMORE FOREST | NC | 28803 | |
| TS ORTHODONTICS | 76 PEACHTREE RD, SUITE 100 | ASHEVILLE | NC | 28803 | |
| TS TECH AMERICAS, INC. | P.O. BOX 842915 | BOSTON | MA | 02284 | |
| TSB INC | 304 SANFORD ST, PO BOX 798 | LATROBE | PA | 15650 | |
| TSS ALBANY, INC. | 2 COMMERCE PARK DR. | NISKAYUNA | NY | 12309 | |
| TTI, INC. | 3 HIGHWOOD DR | TEWKSBURY | MA | 01876 | |
| TTI, INC. | P.O. DRAWER 99111 | FORT WORTH | TX | 76199 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| TUBO, JASON | ADDRESS ON FILE | | | | |
| TUCKER ORTHODONTICS | 5360 ROBINHOOD VILLAGE DR | WINSTON SALEM | NC | 27106 | |
| TUCKER, ERIC | ADDRESS ON FILE | | | | |
| TUCSON SMILE | ATTN: HOWARD M. STEINBERG, 2385 NORTH FERGUSON AVENUE, SUITE 111 | TUCSON | AZ | 85712-2835 | |
| TUCSON SURGERY CNETER | P.O. BOX 848236 | DALLAS | TX | 75284-8236 | |
| TUDOR, DR. CRISTIAN | ADDRESS ON FILE | | | | |
| TULIP INTERFACES INC | 77 MIDDLESEX AVE, STE A | WINTER HILL | MA | 02145 | |
| TULIPANO, DR. KATIE | ADDRESS ON FILE | | | | |
| TULLY, WILLIAM | ADDRESS ON FILE | | | | |
| TULSA *** NOW DENTPLY IMPLANT | DEPT: TUL, P.O. BOX 536935 | ATLANTA | GA | 30353-6935 | |
| TULSA COUNTY TREASURER | 218 W. 6TH ST. 8TH FL | TULSA | OK | 74119 | |
| TULSA COUNTY TREASURER | PO BOX 21017 | TULSA | OK | 74121-1017 | |
| TULSA HILLS DENTAL CARE | 7153 S OLYMPIA AVE | TULSA | OK | 74132 | |
| TULSA TIME DENTAL DESIGN | 3747 E 11TH ST | TULSA | OK | 74112 | |
| TULSA, KEITH | ADDRESS ON FILE | | | | |
| TUMA DENTAL LABORATORY | 14538 MANCHESTER RD STE 103 | MANCHESTER | MO | 63011 | |
| TUNCER, NIHAN | ADDRESS ON FILE | | | | |
| TUNCER, NIHAN | ADDRESS ON FILE | | | | |
| TUNDRA TECHNOLOGIES LLC | ATTN: ACCOUNTING DEPARTMENT, 1700 BUERKLE ROAD | WHITE BEAR LAKE | MN | 55110 | |
| TUNGSTEN NETWORK, INC. | P.O. BOX 535146 | ATLANTA | GA | 30353-5146 | |
| TUNGSTEN PARTS WYOMING | 1665 VENTURE DR, | LARAMIE | WY | 82070 | |
| TUNGSTEN POWDER TECHNOLOGY | P. O. B. 705 KOCHAV | YAIR | | 44864 | ISRAEL |
| TURBINE TECHNOLOGIES INC. | 126 HYDE ROAD | FARMINGTON | CT | 06032 | |
| TURBOCAM, INC. | 607 CALEF HIGHWAY SUITE 200 | BARRINGTON | NH | 03825 | |
| TURCOTTE, KEVIN | ADDRESS ON FILE | | | | |
| TUREK, ALBERT | ADDRESS ON FILE | | | | |
| TURF ONE LANDSCAPE | 8115 S INDUSTRIAL DR | CEDAR HILL | MO | 63016 | |
| TURF TECH LAWN SERVICES | 17 NOTTINGHAM ROAD | SPRINGFIELD | IL | 62704 | |
| TURLOCK DENTISTRY AND IMPLANTS | 981 E TUOLUMNE RD. SUITE 110 | TURLOCK | CA | 95382 | |
| TURNBOW, RICHARD Q | ADDRESS ON FILE | | | | |
| TURNER DOOR, INC. | 4 HAUSSLER CT | PEKIN | IL | 61554 | |
| TURNER, DR. VERONICA | ADDRESS ON FILE | | | | |
| TURNER, VERONICA J | ADDRESS ON FILE | | | | |
| TURNING SOLUTIONS, INC | 26072 MERIT CIR # 109 | LAGUNA HILLS | CA | 92653 | |
| TURNTEC MANUFACTURING (CASPER) | 1388 ATLANTIC BLVD | AUBURN HILLS | MI | 48326 | |
| TURPIE, DR ALBERT J | ADDRESS ON FILE | | | | |
| TURPIN ORTHODONTICS | 610 N VIENNA ST | RUSTON | LA | 71270-3843 | |
| TURPIN ORTHODONTICS | ATTN: CORBIN J. TURPIN, 610 NORTH VIENNA STREET | RUSTON | LA | 71270-3843 | |
| TURTLE MOUNTAIN COMMUNITY COLLEGE | 10145 BIA ROAD 7 | BELCOURT | ND | 58316 | |
| TUSCALOOSA DENTAL ARTS | 601 HELEN KELLER BLVD | TUSCALOOSA | AL | 35405 | |
| TUSCALOOSA DENTAL ARTS | 608 HARGROVE RD E | TUSCALOOSA | AL | 35401 | |
| TUTCO-FARNAM | 25069 NETWORK PLACE | CHICAGO | IL | 60673 | |
| TUTCO-FARNAM | 30 LEGEND DR | ARDEN | NC | 28704 | |
| TUV RHEINLAND OF NORTH AMERICA, INC | 12 COMMERCE RD | NEWTOWN | CT | 06470 | |
| TW METALS, LLC | 2311 HIGHLAND AVE. S, SUITE 200 | BIRMINGHAM | AL | 35205 | |
| TW METALS, LLC | PO. BOX 933014 | ATLANTA | GA | 31193 | |
| TWEATHERFORD, INC | 3148 BEACH BLVD. | CICERO | IN | 46034 | |
| TWELVE BRIDGES DENTAL GROUP | ATTN: RAJ M. ZANZI, 1424 BLUE OAKS BOULEVARD | ROSEVILLE | CA | 95747-7143 | |
| TWIN BAY DENTAL ARTS | ATTN: DALE HUNTER, 8456 ELK LAKE ROAD | WILLIAMSBURG | MI | 49690-9503 | |
| TWIN OAKS FAMILY DENTAL/DR. BLAKE FERANDO | 1133 BRYAN RD | O'FALLON | MO | 63366 | |
| TWIN OAKS FAMILY DENTAL/DR. BLAKE FERANDO | 1503 HEATHER GLEN DRIVE | LAKE SAINT LOUIS | MO | 63367 | |
| TWIN OAKS FAMILY DENTAL/DR. BLAKE FERANDO | 346 FORT ZUMWALT SQ | O'FALLON | MO | 63366 | |
| TWIN OAKS FAMILY DENTAL/DR. BLAKE FERANDO | 346 FORT ZUMWALT SQUARE | O'FALLON | MO | 63366 | |
| TWINBROS3DPRINTING | 176 N. COMSTOCK ST. | WABASH | IN | 46992 | |
| TWO DIAMONDS JEWELRY | 6222 RICHMOND AVE. SUITE 635 | HOUSTON | TX | 77057 | |
| TWO IN ONE MANUFACTURING, INC | 51 LAKE ST | NASHUA | NH | 03060 | |
| TWO RIVERS FAMILY DENTISTRY | ATTN: DENNIS SHIM, 4 BISBEE STREET | LISBON | ME | 04250-6835 | |
| TWO-IN-ONE MFG | 51 LAKE ST | NASHUA | NH | 03060 | |
| TWO-IN-ONE MFG | ENGINEERING & MANUFACTURING ASSEMBLY SERVICES, 51 LAKE STREET | NASHUA | NH | 03060 | |
| TWO-IN-ONE MFG INC | ENGINEERING & MANUFACTURING ASSEMBLY SERVICES | NASHUA | NH | 03060 | |
| TWP, INC | 2831 TENTH ST | BERKELEY | CA | 94710 | |
| TX SYSTEMS | 6242 FERRIS SQ | SAN DIEGO | CA | 92121-3205 | |
| TY | DEPT. TRU, P.O. BOX 536935 | ATLANTA | GA | 30353-6935 | |
| TYANA MCCLINTOCK | 6848 MAGNOLIA AVENUE, STE 100 | MAGNOLIA CENTER | CA | 92506 | |
| TYBER MEDICAL LLC | 12702 TRADE WAY DR., SUITE 3 | BONITA SPRINGS | FL | 34135 | |
| TYCO INTEGRATED SECURITY | 1115 WHYTCOMB | MADISON HEIGHTS | MI | 48071 | |
| TYLER HARRINGTON | 22 PAGE RD | BEDFORD | MA | 01730 | |
| TYNDALL AFB | AFCEC/CXA ATTN: DEBRA RICHLIN, 139 BARNES DRIVE, BLDG. 1117 | TYNDALL AFB | FL | 32403-5323 | |
| TYNDALL AIR FORCE BASE AFCEC | 139 BARNS DR.STE.2 BILD.1117 TYNDALL AFB | PANAMA | FL | 32403 | |
| TYNER, SAVANNAH | ADDRESS ON FILE | | | | |
| TYRE, HOLDEN | ADDRESS ON FILE | | | | |
| TYREE, JIM G | ADDRESS ON FILE | | | | |
| TYSKA ALEXANDER ORTHODONTICS | 9650 MAIN ST. | CLARENCE | NY | 14031 | |
| TYTO SOFTWARE PVT LTD (SAHI PRO) | 1ST FLOOR, B.C.P. TOWERS,, 386, 9TH MAIN,, HSR LAYOUT, SECTOR 7, | BENGALARU | | 560102 | INDIA |
| TYVAK | 15330 BARRANCA PKWY | IRVINE | CA | 92618 | |
| TZAGOURNIS DENTAL GROUP | 385 COUNTY LINE RD. SUITE 100 | WESTERVILLE | OH | 43082 | |
| TZAGOURNIS DENTAL GROUP | 5025 ARLINGTON CENTRE BLVD STE 220 | COLUMBUS | OH | 43220 | |
| TZFASMAN JEWELERS | 383 KINGSTON AVE #75 | BROOKLYN | NY | 11213 | |
| TZFASMAN JEWELERS | 383 KINGSTON AVENUE | BROOKLYN | NY | 11213 | |
| TZFASMAN JEWELERS | 551 CROWN STREET | BROOKLYN | NY | 11213 | |
| U.S BANK TRUST COMPANY, NATIONAL ASSOCIATION | 800 NICOLLET MALL, TREASURY OPERIATONS, BC-MN-H18T | MINNEAPOLIS | MN | 55402 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| U.S BANK TRUST COMPANY, NATIONAL ASSOCIATION | PO BOX 70870, CM-9690 | SAINT PAUL | MN | 55170 | |
| U.S. ARMY RESEARCH LABORATORY | 6300 RODMAN RD., BLDG 4600 | APG | MD | 21005 | |
| U.S. ATTORNEY FOR SOUTHERN DISTRICT OF TEXAS | CIVIL PROCESS CLERK, 1000 LOUISIANA STREET, SUITE 2300 | HOUSTON | TX | 77002 | |
| U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION | WEST SIDE FLATS, 60 LIVINGSTON AVENUE | SAINT PAUL | MN | 55107 | |
| U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS TRUSTEE | ATTENTION: JOSHUA HAHN, WEST SIDE FLATS, 60 LIVINGSTON AVENUE | SAINT PAUL | MN | 55107 | |
| U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS TRUSTEE | ATTN: JOSHUA HAHN, WEST SIDE FLATS, 60 LIVINGSTON AVENUE | SAINT PAUL | MN | 55107 | |
| U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS TRUSTEE | ATTN: MENGKA LEE, 60 LIVINGSTON AVENUE | SAINT PAUL | MN | 55107 | |
| U.S. CELLULAR | P.O. BOX 0203 | PALATINE | IL | 60055-0203 | |
| U.S. CUSTOMS AND BORDER PROTECTION | 10 CAUSEWAY STREET, ROOM 603 | BOSTON | MA | 02222 | |
| U.S. CUSTOMS AND BORDER PROTECTION | 477 MICHIGAN AVE, SUITE 200 | DETROIT | MI | 48226 | |
| U.S. CUSTOMS AND BORDER PROTECTION | P.O. BOX 979126 | SAINT LOUIS | MO | 63197 | |
| U.S. CUSTOMS AND BORDER PROTECTION | U.S. BANK GOVERNMENT LOCKBOX, 1005 CONVENTION PLAZA | ST LOUIS | MO | 63101 | |
| U.S. DEPARTMENT OF DEFENSE | DIRECTOR, GLOBAL INVESTMENT AND ECONOMIC SECURITY, 3300 DEFENSE PENTAGON, SUITE 3C759 | WASHINGTON | DC | 20301 | |
| U.S. DEPARTMENT OF EDUCATION | P.O. BOX 105081 | ATLANTA | GA | 30348-5081 | |
| U.S. DEPARTMENT OF ENERGY | ENERGY EFFCY & RENEWABLE ENRGY EE-1, 1000 INDEPENDENCE AVE., S.W. | WASHINGTON | DC | 20585 | |
| U.S. DEPARTMENT OF ENERGY (DOE) | DOE AWARD ADMINISTRATOR: LAURA GONZALEZDOE PROJECT, OFFICER: DEBBIE SCHULTHEIS, 1000 INDEPENDENCE AVE SW | WASHINGTON | DC | 20024 | |
| U.S. DEPARTMENT OF THE TREASURY | DIRECTOR, MONITORING AND ENFORCEMENT, OFFICE OF INVESTMENT SECURITY, 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON | DC | 20220 | |
| U.S. DEPT. OF LABOR | OCCUPATIONAL SAFETY & HEALTH, ROOM 9.104, 1222 SPRUCE ST | SAINT LOUIS | MO | 63103 | |
| U.S. FDA | CONSUMER SAFETY OFFICER RECALL & EMERGENCY COORDINATOR FOOD & DRUG ADMIN, 300 RIVER PLACE DRIVE, SUITE 5900 | DETROIT | MI | 48207 | |
| U.S. FOOD AND DRUG ADMINISTRATION | 144 RESEARCH DRIVE | HAMPTON | VA | 23666 | |
| U.S. IMAGING SYSTEMS | 15500 ERWIN ST SUITE 1113 | VAN NUYS | CA | 91411 | |
| U.S. NNSA C/O SANDIA NATIONAL LABS | 1515 EUBANK BLVD SE, ATTN: PO# 2295257BLDG 957 | ALBUQUERQUE | NM | 87123 | |
| U.S. OCCMED TEXAS PLLC | PO BOX 840066 | DALLAS | TX | 75284 | |
| U.S. PLASTICS | 1390 NEUBRECHT ROAD | LIMA | OH | 45801 | |
| U.S. POSTAL SERVICE(CMRS-FP) | PO BOX 0505 | CAROL STREAM | IL | 60132-0505 | |
| U.S. POSTAL SERVICES | 6110 E 51ST PLACE | TULSA | OK | 74135 | |
| U.S. SECURITIES AND EXCHANGE COMMISSION | ATTN: GENERAL COUNSEL, 175 W. JACKSON, SUITE 1450 | CHICAGO | IL | 60604 | |
| U.S. STEEL CORP | 5411 INDUSTRIAL DR S | WHITE HALL | AR | 71602-3117 | |
| U.S. STEEL CORP | 600 GRANT STREETPITTSBURGH, PA 15219 | PITTSBURGH | PA | 15219 | |
| UAB DEPARTMENT OF ORTHODONTICS | 1720 2ND AVE. SOUTH | BIRMINGHAM | AL | 35233 | |
| UAB DEPARTMENT OF ORTHODONTICS | 1919 7TH AVENUE SOUTH, ROOM 317 | BIRMINGHAM | AL | 35294 | |
| UAB SCHOOL OF DENTISTRY | 1919 7TH AVE SOUTH, DEPARTMENT OF ORTHODONTICS, ROOM 305 | BIRMINGHAM | AL | 35233 | |
| UBIK MEDIA LTD T/A 3D PRINTING INDUSTRY | CAP HOUSE, 9 - 12 LONG LANE | LONDON | | EC1A 9HA | UNITED KINGDOM |
| UBM CANON LLC | 1983 MARCUS AVE, SUITE 250 | LAKE SUCCESS | NY | 11042 | |
| UC BERKELEY | 2594 HEARST AVE, BERKELEY, CA 94720 | BERKELEY | CA | 94720 | |
| UC BERKELEY | 340 HEARST MEMORIAL MINING BUILDING | BERKELEY | CA | 94720 | |
| UC BERKELEY | B131 STANLEY HALL | BERKELEY | CA | 94720 | |
| UC BERKELEY | HEARST AVE #6141 | BERKELEY | CA | 94720 | |
| UC BERKELEY | SUTARDJA DAI HALL, RM 266, MC 1768 | BERKELEY | CA | 94720 | |
| UC BERKELEY | UNIVERSITY OF CALIFORNIA, BERKELEY, 1608 FOURTH STREET, SUITE 201 | BERKELEY | CA | 94710 | |
| UC LAWRENCE BERKELEY NATIONAL LABORATORY | FOR THE U.S. DEPARTMENT OF ENERGY, ONE CYCLOTRON ROAD, BLDG. 69, SUBCONTRACT NO. 7386389 | BERKELEY | CA | 94720 | |
| UC RIVERSIDE | N CAMPUS DRIVE | RIVERSIDE | CA | 92507 | |
| UCHICAGO - DENTAL RESEARCH STUDY CLINIC | 5841 SOUTH MARYLAND AVENUE, MC 1005, SUITE W508 | CHICAGO | IL | 60637-1443 | |
| UCHICAGO ARGONNE, LLC | KIMBERLY DAVIS, EDWARD H. LEVI HALL, 5801 S ELLIS AVE | CHICAGO | IL | 60637 | |
| UCONN HEALTH CENTER ORTH SURG- | 263 FARMINGTON AVE., MANAGER- HO-MAN KAN | FARMINGTON | CT | 6030 | |
| UCSF - ADV. EDUC. GEN. DENTIST D-4000 | 707 PARNASSUS AVENUE, ROOM D- 4000 | SAN FRANCISCO | CA | 94141 | |
| UCSF - DENTAL ONCOLOGY BOX-4078 | 1825 4TH STREET, ROOM 4078, 5TH FLOOR | SAN FRANCISCO | CA | 94158 | |
| UCSF - FACULTY GROUP PRACTICE D-4000 | 707 PARNASSUS AVENUE, ROOM D-4000 | SAN FRANCISCO | CA | 94143-2210 | |
| UCSF - POST GRAD PROSTHODONTICS D-4000 | ATTN: AMBIKA PARTI, 707 PARNASSUS AVENUE, ROOM D-4000 | SAN FRANCISCO | CA | 94143 | |
| UCSF - RAM VADERHOBLI | 707 PARNASSUS AVENUE, SUITE D-4000 | SAN FRANCISCO | CA | 94141 | |
| UCSF - SCHOOL OF DENTISTRY- PREDOC D-1044 | ATTN: EVALINE CHAN, 707 PARNASSUS AVENUE, ROOM D-1044 | SAN FRANCISCO | CA | 94143 | |
| UDELL DENTAL LABORATORY | 3361 GORHAM AVENUE | MINNEAPOLIS | MN | 55426 | |
| UDEMY, INC. | 600 HARRISON ST, 3RD FL | SAN FRANCISCO | CA | 94107 | |
| UDEMY, INC. | P.O. BOX 734229 | CHICAGO | IL | 60673 | |
| UE MICRO-EPSILON | 8120 BROWNLEIGH DR | RALEIGH | NC | 27617 | |
| UFTRING AUTOMALL | 500 FAIRLANE DRIVE | EAST PEORIA | IL | 61611 | |
| UHLER DENTAL SUPPLY INC | 5749 W. LAWRENCE AVE | CHICAGO | IL | 60630 | |
| UI HEALTH CRANIOFACIAL CENTER | ATTN: AKANKSHA SRIVASTAVA, 811 SOUTH PAULINA STREET, SUITE 161 | CHICAGO | IL | 60612-4353 | |
| UL GMBH | 75 REMITTANCE DRIVE, SUITE 1893 | CHICAGO | IL | 60603 | |
| UL GMBH | RINGSTRASSE 1 | SCHWERZENBACH | | 8603 | SWITZERLAND |
| UL VS LIMITED | UNIT 1-3 HORIZON WADE ROAD, KINGSLAND BUSINESS PARK | BASINGSTOKE | | RG24 8AH | UNITED KINGDOM |
| UL, LLC | 333 PFINGSTEN RD | NORTHBROOK | IL | 60062 | |
| ULAB SYSTEMS INC. | 1820 GATEWAY DRIVESUITE 300 | SAN MATEO | CA | 94404 | |
| ULINE | 3333 JAMES SNOW PKWY N | MILTON | ON | L9T 8L1 | CANADA |
| ULINE | 700 ULINE WAY | ALLENTOWN | PA | 18106 | |
| ULINE | ATTN: ACCOUNTS RECIEVABLE, PO BOX 88741 | CHICAGO | IL | 60680 | |
| ULINE | PO BOX 88741 | CHICAGO | IL | 60680-1741 | |
| ULINE, INC | 2200 S LAKESIDE DRIVE | WAUKEGAN | IL | 60085 | |
| ULINE-BDL | PO BOX 88741 | CHICAGO | IL | 60680 | |
| ULT CANADA SALES INC | 815 WEST HASTINGS STREET | VANCOUVER | BC | V6C 1B4 | CANADA |
| ULTERRA DRILLING TECHNOLOGIES, L.P. | 201 MAIN STREET, SUITE 1660 | FORT WORTH | TX | 76102 | |
| ULTIMATE 3D PRINTING STORE | 1851 GUNN HWY | ODESSA | FL | 33556 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| ULTRA FINE SPECIALTY PRODUCTS, LLC | 500 PARK EAST DR | WOONSOCKET | RI | 02895 | |
| ULTRA MACHINING COMPANY, INC. (UMC) | 500 CHELSEA ROAD | MONTICELLO | MN | 55362 | |
| ULTRA MACHINING, INC. | 500 CHELSEA ROAD | MONTICELLO | MN | 55362 | |
| ULTRA SAFE NUCLEAR CORPORATION | 1930 N 2200W, SUITE 5 | SALT LAKE CITY | UT | 84116 | |
| ULTRA SAFE NUCLEAR CORPORATION | 200 EUROPIA AVENUE | OAK RIDGE | TN | 37830 | |
| ULTRA SAFE NUCLEAR CORPORATION | 2288 W COMMODORE WAY, STE 300 | SEATTLE | WA | 98199 | |
| ULTRA SAFE NUCLEAR CORPORATION | PILOT FUEL MANUFACTURING FACILITY, 200 EUROPIA AVENUE | OAK RIDGE | TN | 37830 | |
| ULTRADENT PRODUCTS, INC. | 505 WEST 10200 SOUTH | SOUTH JORDAN | UT | 84095-3942 | |
| ULTRAFLEX SYSTEMS | 237 SOUTH STREET | POTTSTOWN | PA | 19464 | |
| UMANSKY, DR. DAVID | ADDRESS ON FILE | | | | |
| UMB JAVIER MARTIN FLORES CASTREJÓN | 8414 NW 66TH ST DOOR 2 | MIAMI | FL | 33166 | |
| UMKC SCHOOL OF DENTISTRY | 650 E 25TH ST, ATTN DR. STEFAN LOHFELD | KANSAS CITY | MO | 64108 | |
| UMPQUA PERIODONTICS AND IMPLANTS | ATTN: SHASHANK JOSHI, 1739 WEST HARVARD AVENUE | ROSEBURG | OR | 97471-2716 | |
| UNA DENT | ATTN: LJILJANA SVJETLICA, 133 EAST OGDEN AVENUE, SUITE 200 | HINSDALE | IL | 60521-3565 | |
| UNBREAKABLE BONDS INC | 1150 CRATER LAKE AVE STE H | MEDFORD | OR | 97504 | |
| UNC | 1 UNIVERSITY DRIVE, CENTRAL RECEIVING DEPARTMENT (CHEM & PHYS) | PEMBROKE | NC | 28372 | |
| UNC | 1 UNIVERSITY HEIGHTS | ASHEVILLE | NC | 28804 | |
| UNC | 220 CAMPUS DRIVE, SAM MILLAR BLDG - CENTRAL RECEIVING | ASHEVILLE | NC | 28804 | |
| UNCOMMON ORTHODONTICS | 2330 S RANGELINE ROAD, STE E | JOPLIN | MO | 64804 | |
| UNDERWATER AUDIO LLC | 215 SW 4TH ST | CORVALLIS | OR | 97333 | |
| UNDERWOOD, PAMELA | ADDRESS ON FILE | | | | |
| UNDERWRITER'S AT LLOYD'S LONDON (FALVEY INSURANCE GROUP) | 66 WHITECAP DR | NORTH KINGSTON | RI | 02852 | |
| U-N-I SPECIALTIES, INC. | P.O. BOX 153 | NORTHBROOK | IL | 60065-0153 | |
| UNICAST COMPANY | 241 NORTH WASHINGTON STREET | BOYERTOWN | PA | 19512 | |
| UNICREDIT BANK AG ("HYPOVERINSBANK") | SEMERTEICHSTR. 50-52 | DORTMUND | | 44141 | GERMANY |
| UNIDENT ART DENTAL LABORATORY | ATTN: ANTON SEMENENKO, 7970 SHERIDAN BOULEVARD, SUITE 200B | WESTMINSTER | CO | 80003-6200 | |
| UNIFIED2 GLOBAL PACKAGING GROUP LLC | 223 WORCESTER/PROVIDENCE TURNPIKE | SUTTON | MA | 01590 | |
| UNIFIRST CORPORATION | 115 MERLE LN | NORMAL | IL | 61761 | |
| UNIFIRST CORPORATION | PO BOX 650481 | DALLAS | TX | 75265 | |
| UNIFIRST CORPORATION-BDL | ATTN: ACCOUNTS RECEIVABLE, 2100 N. BEECH AVE | BROKEN ARROW | OK | 74012 | |
| UNIFORMITY LABS | 28351 INDUSTRIAL BLVD | HAYWARD | CA | 94545 | |
| UNIFORMITY LABS | 41400 CHRISTY STREET | FREMONT | CA | 94538 | |
| UNIFORMITY LABS | C/O ACCOUNTING, 41400 CHRISTY STREET | FREMONT | CA | 94538 | |
| UNIFORMITY LABS, INC. | 4036 CLIPPER COURT | FREMONT | CA | 94538 | |
| UNIFORMITY LABS, INC. | 41400 CHRISTY AVE | FREMONT | CA | 94538 | |
| UNIFY FAMILY DENTAL | ATTN: ELIZABETH HARRINGTON, 1095 SOUTHEAST BISHOP BOULEVARD | PULLMAN | WA | 99163-5452 | |
| UNION DENTAL CENTER | ATTN: MAREK MROCZKA, 1657 WEST ADAMS STREET, 1ST FLOOR | CHICAGO | IL | 60612-3201 | |
| UNION DENTAL CENTER | ATTN: MYROSLAW DYCHIY, 1657 WEST ADAMS STREET, 1ST FLOOR | CHICAGO | IL | 60612-3201 | |
| UNION DENTAL CENTER | ATTN: RASHIM SHUKLA, 1657 WEST ADAMS STREET, 1ST FLOOR | CHICAGO | IL | 60612-3201 | |
| UNION DENTAL CENTER | ATTN: WALTER J. KOZIN, 1657 WEST ADAMS STREET, 1ST FLOOR | CHICAGO | IL | 60612-3201 | |
| UNION FAMILY DENTAL | ATTN: JONATHAN D. DANIELS, 2333 MORRIS AVENUE, SUITE A111 | UNION | NJ | 07083-5737 | |
| UNION PROCESS INC | 1925 AKRON-PENINSULA RD | AKRON | OH | 44313 | |
| UNION SMILES | ATTN: BENJAMIN D. STIEREN, 301 US HIGHWAY 50 WEST, SUITE C | UNION | MO | 63084-1963 | |
| UNION SMILES | ATTN: CASEY P. ASCHINGER, 301 US HIGHWAY 50 WEST, SUITE C | UNION | MO | 63084-1963 | |
| UNION SMILES | ATTN: ERIC A. EGAN, 301 US HIGHWAY 50 WEST, SUITE C | UNION | MO | 63084-1963 | |
| UNION SMILES | ATTN: GREGORY L. PALOZOLA, 301 US HIGHWAY 50 WEST, SUITE C | UNION | MO | 63084-1963 | |
| UNION SMILES | ATTN: MAHSA M. ASTANI, 301 US HIGHWAY 50 WEST, SUITE C | UNION | MO | 63084-1963 | |
| UNION SMILES | ATTN: MELISSA A. SMITH, 301 US HIGHWAY 50 WEST, SUITE C | UNION | MO | 63084-1963 | |
| UNIONTOWN DENTAL ASSOCIATES | ATTN: JONATHAN P. KRIZNER, 7829 NATIONAL PIKE | UNIONTOWN | PA | 15401-5104 | |
| UNIQUE DESIGNS | 425 MEADOWLANDS PKWY | SECAUCUS | NJ | 07094 | |
| UNI-RAM CORPORATION | 381 BENTLEY STREET | MARKHAM | ON | L3R 9T2 | CANADA |
| UNIS TRANSPORTATION LLC | 218 MACHLIN CT | CITY OF INDUSTRY | CA | 91789 | |
| UNISHIPPERS | P.O. BOX 733851 | DALLAS | TX | 75373 | |
| UNISORB INSTALLATION TECHNOLOGIES | 4117 FELTERS RD. | MICHIGAN CENTER | MI | 49254 | |
| UNISPACE | 1 POST OFFICE SQUARE, 37TH FLOOR | BOSTON | MA | 02109 | |
| UNISPACE | 315 UNIVERSITY AVE | WESTWOOD | MA | 02090 | |
| UNITED ALARMS, INC. | 1854 JOHNS DR | GLENVIEW | IL | 60025 | |
| UNITED COFFEE SERVICE, INC. | 1096 NATIONAL PARKWAY | SCHAUMBURG | IL | 60173 | |
| UNITED CONSTRUCTION SOLUTIONS LLC | 625 LANDMARK DR | ARNOLD | MO | 63010 | |
| UNITED DELIVERY SERVICE | 1220 NATIONAL AVENUE | ADDISON | IL | 60101 | |
| UNITED DENTAL PARTNERS | 4849 N MILWAUKEE AVE STE 207 | CHICAGO | IL | 60630 | |
| UNITED DENTAL RESOURCES | ATTN: KEITH CRITTENDEN, 70 TOWNCENTER DRIVE | UNIVERSITY PARK | IL | 60484-2800 | |
| UNITED ELECTRIC CONTROLS COMPANY | 180 DEXTER AVENUE | WATERTOWN | MA | 2472 | |
| UNITED ELECTRIC OF WHEELING INC | PO BOX 6897 | WHEELING | WV | 26003 | |
| UNITED EXPRESS SYSTEM, INC | P.O. BOX 1628 | AURORA | IL | 60507-1628 | |
| UNITED FIRE GROUP | PO BOX 3244 | CEDAR RAPIDS | IA | 52406-3244 | |
| UNITED HEALTH CENTERS | ATTN: CHERYL A. WHISENHUNT, 517 SOUTH MADERA AVENUE | KERMAN | CA | 93630 | |
| UNITED HEALTH CENTERS | ATTN: MELANIE C. FUNG, 429 EAST MANNING AVENUE | PARLIER | CA | 93648 | |
| UNITED HEALTH CENTERS | ATTN: O. MARGARET ABASS, 106 EAST MAIN STREET | FOWLER | CA | 93625 | |
| UNITED HEALTHCARE | P.O. BOX 94017 | PALATINE | IL | 60094-4017 | |
| UNITED HEALTHCARE INSURANCE | PO BOX 860511 | MINNEAPOLIS | MN | 55486-0511 | |
| UNITED HEALTHCARE INSURANCE CO. | P.O. BOX 371337 | PITTSBURGH | PA | 15250-7337 | |
| UNITED HEALTHCARE SERVICES | P.O. BOX 88106 | CHICAGO | IL | 60680-1106 | |
| UNITED MATERIALS TECHNOLOGIES, LLC | 211 WARREN ST | NEWARK | NJ | 07103 | |
| UNITED PROTECTIVE TECHNOLOGIES | 142 CARA COURT | LOCUST | NC | 28097 | |
| UNITED REFRIGERATION, INC. | P.O. BOX 677036 | DALLAS | TX | 75267-7036 | |
| UNITED RENTALS | 430 EAST FIRST ST | BOSTON | MA | 02127 | |
| UNITED SCIENCES | 2277 PEACHTREE RD NE | ATLANTA | GA | 30309 | |
| UNITED SECURITY ALARMS CO LLC | PO BOX 489 | WELLSBURG | WV | 26070 | |
| UNITED SERVICES OF AMERICA, INC. | 3 ENTERPRISE DRIVE - SUITE 105, ATTN: ACCOUNTS RECEIVABLE | SHELTON | CT | 06484 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| UNITED SERVICES OF AMERICA, INC. | 855 MAIN ST. SUITE 905 | BRIDGEPORT | CT | 06604 | |
| UNITED SILICONE | 4471 WALDEN AVE | LANCASTER | NY | 14086 | |
| UNITED STATES AIR FORCE | LITTLE ROCK AFB, 19TH MAINTENANCE GROUP INNOVATIONS NCOIC | JACKSONVILLE | AR | 72099 | |
| UNITED STATES COUNCIL FOR INTERNATIONAL BUSINESS | 1212 AVENUE OF THE AMERICAS | NEW YORK | NY | 10036 | |
| UNITED STATES NAVAL ACADEMY | 590 HOLLOWAY RD | ANNAPOLIS | MD | 21402 | |
| UNITED STATES NAVAL ACADEMY | 590 HOLLOWAY ROAD | ANNAPOLIS | MD | 21402-5042 | |
| UNITED STATES NAVAL ACADEMY (USNA) | 590 HOLLOWAY ROAD | ANNAPOLIS | MD | 21042 | |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | OGDEN | UT | 84201-0009 | |
| UNITED THERAPEUTICS CORPORATION | PO BOX 14186, 55 TW ALEXANDER DR | RESEARCH TRIANGLE PARK | NC | 27709 | |
| UNITED WAY - HEART OF ILLINOIS | 509 W. HIGH | PEORIA | IL | 61606 | |
| UNITYPOINT HEALTH | PO BOX 809284 | CHICAGO | IL | 60680-9284 | |
| UNITYPOINT HEALTH PHYSICIANS | PO BOX 660826 | DALLAS | TX | 75266-0827 | |
| UNIV OF NORTHERN IOWA | ATTN: CASHIER, OFFICE OF BUSINESS OPERATIONS | CEDAR FALLS | IA | 50614 | |
| UNIV OF NORTHERN IOWA | METAL CASTING CENTER, 76 ITC | CEDAR FALLS | IA | 50614 | |
| UNIV. OF WA DEPT. OF RESTORATIVE DENTISTRY | 1959 NE PACIFIC ST HSB D-780 | SEATTLE | WA | 98195 | |
| UNIV. OF WA DEPT. OF RESTORATIVE DENTISTRY | 1959 NE PACIFIC ST. HSB D-780 | KENMORE | WA | 98028 | |
| UNIVAR USA, INC. | 13009 COLLCATION CENTER DRIVE | CHICAGO | IL | 60693 | |
| UNIVAR USA, INC. | 13395 S HURON RIVER DRIVE | ROMULUS | MI | 60693 | |
| UNIVERAL JOINT DESIGN ASSOCIATES | 1400 KAREN AVENUE | AUSTIN | TX | 78757 | |
| UNIVERSAL DENTAL ARTS | ATTN: ANTHONY STRAZZELLA, 169 WYCKOFF AVENUE | BROOKLYN | NY | 11237-4303 | |
| UNIVERSAL DENTAL ARTS | ATTN: NICHOLAS J. RUHRKRAUT, 169 WYCKOFF AVENUE | BROOKLYN | NY | 11237-4303 | |
| UNIVERSAL DENTAL SERVICES | ATTN: BETH WRIGHT, 2000 HIGHWAY 76, SUITE A | HIAWASSEE | GA | 30546-2109 | |
| UNIVERSAL GRIP, LLC | 1288 MAIN ST | HANOVER | MA | 02339 | |
| UNIVERSAL JOINT | 1306 B RUTH AVE | AUSTIN | TX | 78757 | |
| UNIVERSAL MACHINE & DESIGN CORP | 323 PRINCETON RD | FITCHBURG | MA | 01420 | |
| UNIVERSAL SCREEN GRAPHICS | 4897 W. WATERS AVE. STEH | TAMPA | FL | 33634 | |
| UNIVERSAL WIRE CLOTH COMPANY, INC. | 16 NORTH STEEL ROAD | MORRISVILLE | PA | 19067 | |
| UNIVERSITY AT BUFFALO | 206 CROFTS HALL | BUFFALO | NY | 14260 | |
| UNIVERSITY DENTAL CARE | ATTN: ALAN J. MUNDHENKE, 7843 OLIVE BOULEVARD | SAINT LOUIS | MO | 63130-2039 | |
| UNIVERSITY DENTAL CARE | ATTN: DEVERICK M. MAYFIELD, 7843 OLIVE BOULEVARD | SAINT LOUIS | MO | 63130-2039 | |
| UNIVERSITY DENTAL CARE | ATTN: EMILIO A. JIMENEZ COLON, 7843 OLIVE BOULEVARD | UNIVERSITY CITY | MO | 63130-2039 | |
| UNIVERSITY DENTAL CARE | ATTN: JIFFRY BOLONDA, 7843 OLIVE BOULEVARD | UNIVERSITY CITY | MO | 63130-2039 | |
| UNIVERSITY DENTAL CARE | ATTN: KEVIN J. KORDI, 7843 OLIVE BOULEVARD | SAINT LOUIS | MO | 63130-2039 | |
| UNIVERSITY DENTAL CARE | ATTN: SABLE A. MUNTEAN, 7843 OLIVE BOULEVARD | SAINT LOUIS | MO | 63130-2039 | |
| UNIVERSITY DENTAL CARE | ATTN: SAMIR E. RUVINOV, 7843 OLIVE BOULEVARD | SAINT LOUIS | MO | 63130-2039 | |
| UNIVERSITY DENTAL GROUP | ATTN: KATHERINE SPELLMAN, 4626 UNIVERSITY AVENUE | DES MOINES | IA | 50311-3339 | |
| UNIVERSITY OF AKRON | 170 UNIVERSITY AVENUE DEPARTMENT OF POLYMER SCIENCE GOODYEAR POLYMER CENTER, UNIVERSITY OF AKRON DECKER RESEARCH LAB, ROOM 511 | AKRON | OH | 44325 | |
| UNIVERSITY OF AKRON | 302 E BUCHTEL AVE | AKRON | OH | 44325 | |
| UNIVERSITY OF ALABAMA | 251 SHELBY LANE, NERC 1050 | TUSCALOOSA | AL | 35487 | |
| UNIVERSITY OF ALABAMA | ACCOUNTS PAYABLEBOX 870137ATTN: CUSTOMER SERVICE | TUSCALOOSA | AL | 35487 | |
| UNIVERSITY OF ALABAMA | BOX 870137, ATTN CUSTOMER SERIVCE | TUSCALOOSA | AL | 35487 | |
| UNIVERSITY OF ALABAMA AT BIRMINGHAM | 701 20TH STREET SOUTH - AB 921 | BIRMINGHAM | AL | 35294 | |
| UNIVERSITY OF ALABAMA AT BIRMINGHAM | ATTN: DR NATE LAWSON, 1919 7TH AVENUE SOUTH, SOD 602 | BIRMINGHAM | AL | 35233 | |
| UNIVERSITY OF ALABAMA ORTHO | 1919 7TH AVE S, #305 | BIRMINGHAM | AL | 35233 | |
| UNIVERSITY OF ARIZONA | 1230 N CHERRY AVE, ROOM 200D | TUCSON | AZ | 85721 | |
| UNIVERSITY OF ARIZONA | 1501 NORTH CAMPBELL AVE, BOX 245067 | TUCSON | AZ | 85724 | |
| UNIVERSITY OF ARIZONA | PO BOX 210119 | TUCSON | AZ | 85721 | |
| UNIVERSITY OF ARKANSAS | UNIVERSITY OF ARKANSAS | FAYETTEVILLE | AR | 72701 | |
| UNIVERSITY OF ARKANSAS AT PINE BLUFF | 1200 UNIVERSITY DR | PINE BLUFF | AR | 71601 | |
| UNIVERSITY OF AUSTIN TEXAS | CAMPUS DISTRIBUTION SERVICES | AUSTIN | TX | 78741 | |
| UNIVERSITY OF BUFFALO | 3435 MAIN STREETORTHODONTIC DEPARTMENT104 SQUIRE HALL | BUFFALO | NY | 14214 | |
| UNIVERSITY OF BUFFALO - SCHOOL OF ARCHITECTURE | 125 HAYES HALL, ATTN: LINDSAY ROMANO | BUFFALO | NY | 14214 | |
| UNIVERSITY OF CALIFORNIA AT RIVERSIDE | 900 UNIVERSITY AVE | RIVERSIDE | CA | 92521-0001 | |
| UNIVERSITY OF CALIFORNIA DAVIS | ONE SHIELDS AVE CA, 2052 BAINER HALL | DAVIS | CA | 95616-5294 | |
| UNIVERSITY OF CALIFORNIA SAN FRANCISCO | BYERS HALL, ROOM 102A, 1700 4TH STREET | SAN FRANCISCO | CA | 94158 | |
| UNIVERSITY OF CHICAGO | MC1005 ROOM M-219 | CHICAGO | IL | 60637 | |
| UNIVERSITY OF CINCINNATI | 1819 INNOVATION HUB | CINCINNATI | OH | 45206 | |
| UNIVERSITY OF CINCINNATI | 2900 READING ROAD | CINCINNATI | OH | 45208 | |
| UNIVERSITY OF CINCINNATI | PO BOX 212000 | CINCINNATI | OH | 45221 | |
| UNIVERSITY OF CINCINNATI | PURCHASING AND CONTRACTING EXCHANGE, UHALL 200G 51 GOODMAN DRIVE | CINCINNATI | OH | 45221 | |
| UNIVERSITY OF CINCINNATI | UC GROUND FLOOR MAKERSPACE2900 READING RD. | CINCINNATI | OH | 45206 | |
| UNIVERSITY OF CINCINNATI | UHALL 200G-51 GOODMAN DRIVE | CINCINNATI | OH | 45221 | |
| UNIVERSITY OF CINCINNATI | UNIVERSITY OF CINCINNATI598 RHODES HALLP.O. BOX 210072 | CINCINNATI | OH | 45221 | |
| UNIVERSITY OF CINCINNATI | VICTORY PARKWAY NORTH LAB BUILDING2220 VICTORY PARKWAY | CINCINNATI, | OH | 45206 | |
| UNIVERSITY OF COLORADO | 1111 ENGINEERING DR, DEPT OF MECH ENGINEERING, ECME 1B66C LAB, 427 UCB | BOULDER | CO | 80309 | |
| UNIVERSITY OF CONNECTICUT | SCIENCE 1, 25 KING HILL ROAD | STORRS | CT | 06268 | |
| UNIVERSITY OF DAYTON | ACCOUNTS PAYABLE | DAYTON | OH | 45469-7023 | |
| UNIVERSITY OF DAYTON RESEARCH INSTITUTE | 2610 EAST RIVER ROAD | DAYTON | OH | 45439-1534 | |
| UNIVERSITY OF HOUSOTN | 4800 CALHOUN STREET | HOUSTON | TX | 77204 | |
| UNIVERSITY OF IA COLLEGE OF DENTISTRY | 801 NEWTON ROAD, S132 DENTAL SCIENCE BUILDING | IOWA CITY | IA | 52242 | |
| UNIVERSITY OF IL AT CHICAGO | ATTN: ALEX COOPER, 801 SOUTH PAULINA STREET, DEPT. OF RESTORATIVE DENTISTRY, ROOM 514, MC 621 | CHICAGO | IL | 60612-7210 | |
| UNIVERSITY OF IL AT CHICAGO COLLEGE OF DENTISTRY | 801 S. PAULINA STREET | CHICAGO | IL | 60612 | |
| UNIVERSITY OF ILLINOIS | 1206 W GREEN STREET M/C 244, MECHANICAL SCIENCE & ENGINEERING, LUMEB ROOM 1220 | URBANA | IL | 61801 | |
| UNIVERSITY OF ILLINOIS | INVOICE PROCESSING CENTER, PO BOX 820 | RANTOUL | IL | 61866 | |
| UNIVERSITY OF ILLINOIS AT URBANA–CHAMPAIGN | 110 ROGER ADAMS LAB MC-712 COX C-3, 600 S. MATHEWS AVENUE | URBANA | IL | 61801 | |
| UNIVERSITY OF ILLINOIS AT URBANA–CHAMPAIGN | INVOICE PROCESSING CENTER, P.O. BOX 820 | RANTOUL | IL | 61866 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| UNIVERSITY OF ILLINOIS AT URBANA–CHAMPAIGN | MECHANICAL SCIENCE AND ENGINEERING1206 W. GREEN ST. | URBANA | IL | 61801 | |
| UNIVERSITY OF ILLINOIS URBANA-CHAMPAIGN | MECHANICAL SCIENCE AND ENGINEERING LUMEB ROOM 1220, 1206 W GREEN STREET M/C 244, SHIP TO ADDRESS CODE 191704 | URBANA | IL | 61801 | |
| UNIVERSITY OF IOWA | PHYSICS & ASTRO SCIENCE VAN-116 | IOWA CITY | IA | 52242 | |
| UNIVERSITY OF IOWA - PROTOSTUDIOS | 136 S. DUBUQUE ST. | IOWA CITY | IA | 52242 | |
| UNIVERSITY OF IOWA - VAN SPENCER KUHL | VAN ALLEN HALL | IOWA CITY | IA | 52242 | |
| UNIVERSITY OF IOWA COLLEGE OF DENTISTRY | 801 NEWTON ROAD, S107 DENTAL SCIENCE BLDG | IOWA CITY | IA | 52242 | |
| UNIVERSITY OF KENTUCKY CENTER FOR APPLIED ENERGY RESEARCH | 2540 RESEARCH PARK DRIVE | LEXINGTON | KY | 40511 | |
| UNIVERSITY OF KENTUCKY CENTER FOR APPLIED ENERGY RESEARCH | 411 SOUTH LIMESTONE, 322 PETERSON SERVICE BLDG. | LEXINGTON | KY | 40511 | |
| UNIVERSITY OF KENTUCKY DENTAL - RESTORATIVE DENTISTRY DIVISION | 770 ROSE STREET | LEXINGTON | KY | 40508 | |
| UNIVERSITY OF LOUISVILLE, AMCC | 1940 ARTHUR ST | LOUISVILLE | KY | 40208 | |
| UNIVERSITY OF MAINE | THE ADVANCED MANUFACTURING CENTER | ORONO | ME | 04469-5796 | |
| UNIVERSITY OF MAINE - THE ADVANCED MANUFACTURING CENTER | 5796 AMC BUILDING, RM/FL/STE 101 | ORONO | ME | 04469 | |
| UNIVERSITY OF MAINE - THE ADVANCED MANUFACTURING CENTER | 5796 AMC BUILDING | ORONO | ME | 04469 | |
| UNIVERSITY OF MAINE- ADVANCED STRUCTURES & COMPOSITES CENTER | 35 FLAGSTAFF ROAD | ORONO | ME | 04469 | |
| UNIVERSITY OF MARYLAND | 8278 PAINT BRANCH DR | COLLEGE PARK | MD | 20742 | |
| UNIVERSITY OF MARYLAND | 8278 PAINT BRANCH DRIVE, 3227 A. JAMES CLARK HALL | COLLEGE PARK | MD | 20742 | |
| UNIVERSITY OF MARYLAND | A. JAMES CLARK HALL ROOM #3227, ATTN CHU, DEBBIE, FISHER LAB | COLLEGE PARK | MD | 20742 | |
| UNIVERSITY OF MARYLAND | ACCOUNTS PAYABLE DEPARTMENT, CHESAPEAKE BUILDING, ROOM 3101 | COLLEGE PARK | MD | 20742 | |
| UNIVERSITY OF MARYLAND | ATTN: JORDAN WILSON 25-067757, 8051 REGENTS DRIVE, CHEMISTRY BLDG. 091 LOADING DOCK | COLLEGE PARK | MD | 20742 | |
| UNIVERSITY OF MARYLAND | CHESAPEAKE BUILDING, ROOM 3101, CENTRAL ACCOUNTS PAYABLE | COLLEGE PARK | MD | 20742 | |
| UNIVERSITY OF MARYLAND | CHESAPEAKE BUILDING, ROOM 3101 | COLLEGE PARK | MD | 20742 | |
| UNIVERSITY OF MARYLAND | TERRAPIN WORKS, 4356 STADIUM DRIVE J.M. PATTERSON BLDG, ROOM #2125 | COLLEGE PARK | MD | 20742 | |
| UNIVERSITY OF MARYLAND | TERRAPIN WORKS, 387 TECHNOLOGY DRIVE | UNIVERSITY OF MARYLAND | MD | 20742 | |
| UNIVERSITY OF MARYLAND - FISHER LAB | A. JAMES CLARK HALL ROOM #3227, FISHER LAB ATTN CHU, DEBBIE | COLLEGE PARK | MD | 20742 | |
| UNIVERSITY OF MASSACHUSETTS LOWELL | 1499 MIDDLESEX STREET | LOWELL | MA | 01854 | |
| UNIVERSITY OF MASSACHUSETTS LOWELL OFFICE OF RESEARCH ADMIN | 600 SUFFOLK STREET, WANNALANCIT BUSINESS CENTER, SUITE 212 | LOWELL | MA | 01854 | |
| UNIVERSITY OF MASSACHUSETTS LOWELL OFFICE OF RESEARCH ADMIN | OFFICE OF RESEARCH ADMINISTRATION, C/O SHAP3D-117430, 600 SUFFOLK STREET | LOWELL | MA | 01854 | |
| UNIVERSITY OF MASSACHUSETTS MEDICAL SCHOOL | 55 LAKE AVE N | WORCESTER | MA | 01655 | |
| UNIVERSITY OF MEMPHIS | 312 ENGINEERING SCIENCE BLDG., 3815 CENTRAL AVENUESCHOOL PO# PO301728 | MEMPHIS | TN | 38152 | |
| UNIVERSITY OF MEMPHIS | ACCOUNTS PAYABLE, 275 ADMINISTRATION BLDG | MEMPHIS | TN | 38152 | |
| UNIVERSITY OF MICHIGAN | 1011 NORTH UNIVERSITY AVENUE, ROOM 3376 | ANN ARBOR | MI | 48109-1078 | |
| UNIVERSITY OF MICHIGAN | 2350 HAYWARD ST | ANN ARBOR | MI | 48109 | |
| UNIVERSITY OF MICHIGAN | 2350 HAYWARD ST, RM 2380 GGBL | ANN ARBOR | MI | 48109 | |
| UNIVERSITY OF MICHIGAN | 2350 HAYWARD STREET, BROWN G G LABORATORY | ANN ARBOR | MI | 48109 | |
| UNIVERSITY OF MICHIGAN | 2600 DRAPER 112 NAME | ANN ARBOR | MI | 48109 | |
| UNIVERSITY OF MICHIGAN | 3003 S. STATE STREET | ANN ARBOR | MI | 48109 | |
| UNIVERSITY OF MICHIGAN | 303 E KEARSLEY STREET, MSB 264 | FLINT | MI | 48502 | |
| UNIVERSITY OF MICHIGAN | 602 MILL STREET | FLINT | MI | 48503 | |
| UNIVERSITY OF MICHIGAN | FLINT, 602 MILL STREET | FLINT | MI | 48503 | |
| UNIVERSITY OF MISSISSIPPI | 308 HALEY BARBOUR CENTER FOR MANUFACTURING EXCELLENCE | OXFORD | MS | 38655 | |
| UNIVERSITY OF MISSOURI | 1133 ASHLAND RD, APT 905 | COLUMBIA | MO | 65201 | |
| UNIVERSITY OF MISSOURI | 230 JESSE HALL | COLUMBIA | MO | 65211 | |
| UNIVERSITY OF MISSOURI | 903 NORTH OLIVE STREET | ROLLA | MO | 65409 | |
| UNIVERSITY OF MISSOURI | ACCOUNTING SERVICES, 801 CONLEY AVE, JESSE-RM 00325 | COLUMBIA | MO | 65211 | |
| UNIVERSITY OF MISSOURI | MECH & AEROSPACE ENG, TOOMEY HALL-RM 194, 400 W 13TH ST | ROLLA | MO | 65409 | |
| UNIVERSITY OF MISSOURI | METALLURGICAL ENGINEERING, MCNUTT HALL - ROOM 232, 1400 N. BISHOP | ROLLA | MO | 65409 | |
| UNIVERSITY OF MISSOURI | W1024 LAFFERRE HALL | COLUMBIA | MO | 65211 | |
| UNIVERSITY OF MISSOURI KANSAS CITY | 650 E 25TH STREET | KANSAS CITY | MO | 64108 | |
| UNIVERSITY OF MISSOURI KANSAS CITY | SCHOOL OF DENTISTRY ATTN: STEFAN LOHFELD, 650 E 25TH ST. | KANSAS CITY | MO | 64108 | |
| UNIVERSITY OF MISSOURI METALLURGICAL ENGINEERING | MCNUTT HALL RTENEKE HILL/R0000080849 | ROLLA | MO | 65409 | |
| UNIVERSITY OF NEBRASKA | 1901 Y ST, PROCURE TO PAY PAYMENT SERVICES | LINCOLN | NE | 68588 | |
| UNIVERSITY OF NEBRASKA | PROCURE TO PAY PAYMENT SERVICES, 1901 Y ST | LINCOLN | NE | 68588 | |
| UNIVERSITY OF NEBRASKA MEDICAL CENTER | DURHAM RESEARCH CENTER II R6014, 601 S SADDLE CREEK RD | OMAHA | NE | 68106 | |
| UNIVERSITY OF NEVADA, RENO | 1664 NORTH VIRGINIA STREET | RENO | NV | 89557 | |
| UNIVERSITY OF NORTH CAROLINA - CHARLOTTE | 9201 UNIVERSITY CITY BLVD., ROOM 380 | CHARLOTTE | NC | 28223 | |
| UNIVERSITY OF NORTH TEXAS | UNT SYSTEM BUSINESS SERVICE CENTER, 1112 DALLAS DR., STE 4000 | DENTON | TX | 76205 | |
| UNIVERSITY OF NORTHERN IOWA | ACCOUNTS PAYABLE, GIL 103 0008 | CEDAR FALLS | IA | 50614 | |
| UNIVERSITY OF NOTRE DAME | 117 CUSHING HALL OF ENGINEERING | NOTRE DAME | IN | 46556 | |
| UNIVERSITY OF NOTRE DAME | 150 MULTIDISCIPLINARY RESEARCH BLDG. | NOTRE DAME | IN | 46556 | |
| UNIVERSITY OF OKLAHOMA | 660 PARRINGTON OVAL, FINANCIAL SERVICES | NORMAN | OK | 73019 | |
| UNIVERSITY OF OKLAHOMA COLLEGE DENTISTRY | ROOM 321 | OKLAHOMA CITY | OK | 73117 | |
| UNIVERSITY OF PENNSYLVANIA - ATTN: VOSS, ALEXA | RM 415 LRSM, 3231 WALNUT ST | PHILADELPHIA | PA | 19104 | |
| UNIVERSITY OF PENNSYLVANIA - ATTN: VOSS, ALEXA | ROOM 440 FRANKLIN BUILDING 3451 WALNUT STREET | PHILADELPHIA | PA | 19104 | |
| UNIVERSITY OF PENNSYLVANIA - ATTN: VOSS, ALEXA | ROOM G22 3610 HAMILTON WALK, BOLLINGER DIGITAL FABRICATION LAB | PHILADELPHIA | PA | 19104 | |
| UNIVERSITY OF PENNSYLVANIA RANEY, JORDAN R. | 3231 WALNUT ST, RM 415 LRSM | PHILADELPHIA | PA | 19104 | |
| UNIVERSITY OF PITTSBURGH | 3700 O'HARA STREET, BENEDUM HALL, ROOM 636 | PITTSBURGH | PA | 15213 | |
| UNIVERSITY OF PITTSBURGH | B63C BENEDUM HALL, 3700 O'HARA ST. | PITTSBURGH | PA | 15261 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| UNIVERSITY OF PITTSBURGH | BRIDGESIDE POINT II BUILDING, ROOM: 236, 450 TECHNOLOGY DRIVE | PITTSBURGH | PA | 15219 | |
| UNIVERSITY OF PITTSBURGH | ENERGY LAB, 1435 BEDFORD AVENUE | PITTSBURGH | PA | 15219 | |
| UNIVERSITY OF PITTSBURGH | JOHN A. SWANSON CENTER FOR PRODUCT INNOVATION636 BENEDUM HALL 3700 O'HARA ST. | PITTSBURGH | PA | 15261 | |
| UNIVERSITY OF PITTSBURGH | PO BOX 3329 | SCRANTON | PA | 18505 | |
| UNIVERSITY OF PITTSBURGH DEPARTMENT OF ORTHOPAEDIC SURGERY | 116 ATWOOD ST | PITTSBURGH | PA | 15260 | |
| UNIVERSITY OF PITTSBURGH DEPARTMENT OF ORTHOPAEDIC SURGERY | 3700 O'HARA STREET, 3700 O'HARA STREET | PITTSBURGH | PA | 1560 | |
| UNIVERSITY OF PITTSBURGH DEPARTMENT OF ORTHOPAEDIC SURGERY | 808 BENEDUM HALL3700 O'HARA STREET | PITTSBURGH | PA | 15213 | |
| UNIVERSITY OF PITTSBURGH DEPARTMENT OF ORTHOPAEDIC SURGERY | PO BOX 3329 | SCRANTON | PA | 18505 | |
| UNIVERSITY OF PITTSBURGH DEPARTMENT OF ORTHOPAEDIC SURGERY | THE RIVIERA, ROOM 421, 350 TECHNOLOGY DRIVE | PITTSBURGH | PA | 15219 | |
| UNIVERSITY OF SCRANTON | 800 LINDEN STREET | SCRANTON | PA | 18510 | |
| UNIVERSITY OF SOUTH CAROLINA | 516 MAIN ST | COLUMBIA | SC | 29201 | |
| UNIVERSITY OF SOUTH FLORIDA | 1 TAMPA GENERAL CIRCLE | TAMPA | FL | 33606 | |
| UNIVERSITY OF TENNESSEE | 875 UNION AVE | MEMPHIS | TN | 38103-3513 | |
| UNIVERSITY OF TEXAS @ AUSTIN | AEROSPACE ENG/ENG MECH, 2617 WICHITA STREETASE 2. 130 | AUSTIN | TX | 78712 | |
| UNIVERSITY OF TEXAS AT DALLAS | 800 WEST CAMPBELL ROAD, AD15 | RICHARDSON | TX | 75080 | |
| UNIVERSITY OF TEXAS AT EL PASO | 500 W. UNIVERSITY AVE., ATTN: ACCOUNTS PAYABLE | EL PASO | TX | 79968 | |
| UNIVERSITY OF TEXAS AT EL PASO | CENTRAL RECEIVING, 3120 SUN BOWL DRIVE, METALLURGICAL/MATERIALS ENG | EL PASO | TX | 79902 | |
| UNIVERSITY OF TEXAS AT EL PASO | CENTRAL RECEIVING, 3120 SUN BOWL DRIVE, W.M KECK CENTER | EL PASO | TX | 79902 | |
| UNIVERSITY OF TEXAS AT EL PASO | CENTRAL RECEIVING3120 SUN BOWL DRIVE | EL PASO | TX | 79902 | |
| UNIVERSITY OF TEXAS RIO GRANDE VALLEY | 1 W UNIVERSITY BLVD # 3.14405 | BROWNVILLE | TX | 78520 | |
| UNIVERSITY OF TEXAS RIO GRANDE VALLEY | ONE WEST UNIVERSITY BLVD. | BROWNSVILLE | TX | 78520 | |
| UNIVERSITY OF THE PACIFIC | ATTN: ERIKA RINCON, 155 FIFTH STREET | SAN FRANCISCO | CA | 94103 | |
| UNIVERSITY OF THE PACIFIC SCHOOL OF DENTISTRY | ATTN: CHI D. TRAN, 155 FIFTH STREET, FACULTY PRACTICE | SAN FRANCISCO | CA | 94103-2919 | |
| UNIVERSITY OF TULSA | 2450 EAST MARSHALL FLUID FLOW NCDB | TULSA | OK | 74104 | |
| UNIVERSITY OF TULSA | 430 SOUTH GARY PLACE, ROOM 2400 | TULSA | OK | 74104 | |
| UNIVERSITY OF TULSA | 800 S. TUCKER DRIVE STEPHENSON HALL, RM 2085 | TULSA, | OK | 74104 | |
| UNIVERSITY OF TULSA | 800 SOUTH TUCKER DRIVE | TULSA | OK | 74104 | |
| UNIVERSITY OF UTAH | 201 PRESIDENTS CIR, ROOM 159 | SALT LAKE CITY | UT | 84112 | |
| UNIVERSITY OF UTAH | MATERIALS SCIENCE & ENGINEERING, 122 CENTRAL CAMPUS DR, ROOM 304 | SALT LAKE CITY | UT | 84112 | |
| UNIVERSITY OF UTAH SCHOOL OF DENTISTRY | 201 PRESIDENTS CIR, RM 159 | SALT LAKE CITY | UT | 84112 | |
| UNIVERSITY OF UTAH SCHOOL OF DENTISTRY | 201 S. PRESIDENTS CIRCLE, RM 170 (PARK BUILDING) | SALT LAKE CITY | UT | 84112 | |
| UNIVERSITY OF UTAH SCHOOL OF DENTISTRY | 530 S WAKARA WAY | SALT LAKE CITY | UT | 84108 | |
| UNIVERSITY OF VERMONT | THE UNIVERSITY OF VERMONT | BURLINGTON | VT | 05405 | |
| UNIVERSITY OF VIRGINIA | CAMPBELL HALL, FLOOR 01 122 SHOP, 110 BAYLY DR | CHARLOTTESVILLE | VA | 22903 | |
| UNIVERSITY OF VIRGINIA | ENG RESEARCH -FLOOR OG G008 FURUKAWA LAB, 675 OLD RESERVOIR ROAD | CHARLOTTESVILLE | VA | 22904 | |
| UNIVERSITY OF VIRGINIA | PROCUREMENT & SUPPLIER DIVERITY SERVICES- CARRUTHERS HALL (POB 400202), 1001 N EMMET STREET | CHARLOTTESVILLE | VA | 22904 | |
| UNIVERSITY OF VIRGINIA | THE RECTOR & VISITORS OF THE UNIVERSITY OF VIRGINIA, PO BOX 400197 | CHARLOTTESVILLE | VA | 22904 | |
| UNIVERSITY OF WASHINGTON | 1013 NE 40TH ST | SEATTLE | WA | 98105 | |
| UNIVERSITY OF WASHINGTON | GATES CENTER FOR COMPUTER ENGINEERING, 3800 E STEVENS WAY NE, CSE2 G15 | SEATTLE | WA | 98195 | |
| UNIVERSITY OF WASHINGTON | PAUL ALLEN CENTER, 185 E STEVENS WAYPO# EI1240108 | SEATTLE | WA | 98195 | |
| UNIVERSITY OF WASHINGTON | UNIVERSITY OF WASHINGTON1013 NE 40TH ST | SEATTLE | WA | 98105-6606 | |
| UNIVERSITY OF WASHINGTON SCHOOL OF DENTISTRY | 1959 NE PACIFIC STREET HSC D670 BOX 356365, ATTN: STEPHEN MARTIN | SEATTLE | WA | 98195 | |
| UNIVERSITY OF WASHINGTON, ENVIRONMENTAL STUDIES | 3737 BROOKLYN AVE NE | SEATTLE | WA | 98105 | |
| UNIVERSITY OF WISCONSIN - MADISON | 1415 ENGINEERING DRIVE, B325 ENGINEERING HALL | MADISON | WI | 53706 | |
| UNIVERSITY PAYABLES | ILLINI PLAZA 210, MC660 | CHAMPAIGN | IL | 61820 | |
| UNLIMITED WATER PROCESSING INC | P.O. BOX 840148 | KANSAS CITY | MO | 64184-0148 | |
| UNM VALENCIA | 1020 HUNING RANCH LOOP | LOS LUNAS | NM | 87031 | |
| UNMC SHIPPING & RECEIVING | 601 S SADDLE CREEK RD | OMAHA | NE | 68106 | |
| UNT UNIVERSITY OF NORTH TEXAS | 1155 UNION CIR 311277 | DENTON | TX | 76203 | |
| UNUM LIFE INSURANCE COMPANY OF AMERICA | PO BOX 403748 | ATLANTA | GA | 30384-3748 | |
| UNVERSITY SMILES DENTAL LEBANON | ATTN: MEAGAN E. GRAUL, 229 WEST SAINT LOUIS STREET, SUITE 1 | LEBANON | IL | 62254-1515 | |
| UNZICKER DENTAL | ATTN: DANIEL W. UNZICKER, 912 NORTH DOUTY STREET, SUITE B | HANFORD | CA | 93230 | |
| UPACO | 3 E SPIT BROOK RD | NASHUA | NH | 03060 | |
| UPPER PERK FAMILY DENTAL | ATTN: RICHARD B. BRAY, 2771 GERYVILLE PIKE | PENNSBURG | PA | 18073-2306 | |
| UPS | P.O. BOX 809488 | CHICAGO | IL | 60680-9488 | |
| UPS - ACCOUNT 52W0R | PO BOX 7247-0244 | PHILADELPHIA | PA | 1917-0001 | |
| UPS - ACCOUNT 5F3A32 | P.O.BOX 650116 | DALLAS | TX | 75265 | |
| UPS (R87F54) | ACCT# R87F54 | PHILADELPHIA | PA | 19170 | |
| UPS CANADA | CP 689, STATION ST-LAURENT | VILLE SAINT-LAURENT | QC | H4L 4V9 | CANADA |
| UPS FREIGHT | 28013 NETWORK PLACE | CHICAGO | IL | 60673-1280 | |
| UPS FREIGHT | PO BOX 650690 | DALLAS | TX | 75265 | |
| UPS FREIGHT | PO BOX 650690 | DALLAS | TX | 75263 | |
| UPS FREIGHT- 129 MIDDLESEX TURNPIKE | P.O. BOX 650690 | DALLAS | TX | 75265 | |
| UPS FREIGHT- 129 MIDDLESEX TURNPIKE | UPS, PO BOX 650690 | DALLAS | TX | 75265 | |
| UPS FREIGHT- CUSTOMER 22950917 | CUSTOMER #22950917, P.O. BOX 650690 | DALLAS | TX | 75265 | |
| UPS FREIGHT- CUSTOMER 22950917 | UPS, P.O. BOX 650690 | DALLAS | TX | 75265 | |
| UPS FREIGHT- CUSTOMER 27799833 | CUSTOMER #27799833, P.O. BOX 650690 | DALLAS | TX | 75265 | |
| UPS FREIGHT- CUSTOMER 27799833 | UPS, P.O. BOX 650690 | DALLAS | TX | 75265 | |
| UPS SCS, INC. | CP 689, STATION ST-LAURENT | VILLE ST. LAURENT | QC | H4L 4V9 | CANADA |
| UPS SUPPLY CHAIN SOLUTIONS INC | 28013 NETWORK PLACE | CHICAGO | IL | 60673-1280 | |
| UPS SUPPLY CHAIN SOLUTIONS INC. | PO BOX 730900 | DALLAS | TX | 75373 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| UPS SUPPLY CHAIN SOLUTIONS, INC | 28013 NETWORK PLACE | CHICAGO | IL | 60673 | |
| UPS SUPPLY CHAIN SOLUTIONS, INC.- ACT #8US1A8E652 | 28013 NETWORK PLACE | CHICAGO | IL | 60673 | |
| UPS SUPPLY CHAIN SOLUTIONS-DALLAS | P.O. BOX 730900 | DALLAS | TX | 75373 | |
| UPS SUPPLY CHAIN SOLUTIONS-DALLAS | UPS/UPS SCS DALLAS, P.O. BOX 730900 | DALLAS | TX | 75373 | |
| UPS-BDL | P.O. BOX 650116 | DALLAS | TX | 75265 | |
| UPS-MDA | P.O. BOX 809488 | CHICAGO | IL | 60680 | |
| UPSTATE FAMILY DENTAL | ATTN: JAMIE D. COHN, 31 SHERMAN AVENUE | GLEN FALLS | NY | 12801-2803 | |
| UPSTATE ORTHODONTICS | 201 FRONTAGE RD, STE 1 | CLEMSON | SC | 29631 | |
| UPSTATE PIPING PRODUCTS | PO BOX 321, 95 HUDSON RIVER ROAD, SUITE 1A | WATERFORD | NY | 12188 | |
| UPTOWN DENTISTRY | ATTN: YVETTE VALENCIA, 80 NORTH NORTHWEST HIGHWAY | PARK RIDGE | IL | 60068-3329 | |
| UR COMPOSITES | ATTN: ALLEN DIALBERTO 4607 KING PALM DRIVE | TAMARAC | FL | 33319 | |
| URBINA, MOLLY | ADDRESS ON FILE | | | | |
| URDA, DR. MONICA N. | ADDRESS ON FILE | | | | |
| URGENT CARE CENTER SAMC | PO BOX 66783 DEPT 30697 | SAINT LOUIS | MO | 63166 | |
| URSA MAJOR TECHNOLOGIES | 19750 COUNTY ROAD 7 | BERTHOUD | CO | 80513 | |
| URSSAF (SOCIAL SECURIY FRANCE) | URSSAF ALSACE | STRASBOURG CEDEX 9 | | 67945 | FRANCE |
| URTULA, BRIAN | ADDRESS ON FILE | | | | |
| US ARMY | YPG, 301 C STREET, BLDG. 3520, KOFA | YUMA | AZ | 85365 | |
| US ARMY - PICATINNY ARSENAL - EOD | BUILDING 91 | PICATINNY ARSENAL | NJ | 07806 | |
| US ARMY ABERDEEN PROVING GROUND | 6240 GAURDIAN GATEWAY | ABERDEEN PROVING GROUND | MD | 21005 | |
| US ARMY ARDEC | US ARMY HAZMAT OFFICE | PICANTINNY ARSENAL | NJ | 07806 | |
| US ARMY CSISR PIF | 1234 HILLSBOROUGH | TAMPA | FL | 33601 | |
| US ARMY CSISR PIF | 6630 RARITAN AVE. | ABERDEEN PROVING GROUND | MD | 21005 | |
| US ARMY CCDC AC FCDD-ACM-AP | BLDG 302 | PICATINNY ARSENAL | NJ | 07806 | |
| US ARMY CERDEC PI&TD | ATTN: CHRISTINE MATHERS , 6630 RARITAN AVENUE BLDG 3200 (GATE B) | ABERDEEN PROVING GROUND | MD | 21005 | |
| US ARMY CORP OF ENGINEERS R&D CTR | 3909 HALLS FERRY ROAD | VICKSBURG | MS | 39180 | |
| US ARMY DENTAL LAB | 236 E HOSPITAL RD BLDG 322 | FORT GORDON | GA | 30905 | |
| US ARMY RESEARCH LABORATORY | 6375 JOHNSON ROAD - BUILDING 321, PR# 2105033986 | ABERDEEN PROVING GROUND | MD | 21005 | |
| US ARMY RESEARCH LABORATORY | ATTN: RDRL-WMM-F, 4600 DEER CREEK LOOP RD | ABERDEEN PROVING GROUND | MD | 21005 | |
| US ARMY RESEARCH LABORATORY | SHIPPING & RECEIVING, 6375 JOHNSON ROAD, BLD 321 | ABERDEEN PROVING GROUND | MD | 21005 | |
| US ARMY YPG MAINT DIV SUPPLY | MARQUEZ 2025-E4115, 2210 HIGGINS AVE BLDG 2210 | YUMA | AZ | 85365 | |
| US DENTAL DEPOT | 552 NW 77TH ST | BOCA RATON | FL | 33431 | |
| US DENTAL MILLING | 6015 BENJAMIN RD SUITE #310 | TAMPA | FL | 33634 | |
| US DENTAL STUDIO | ATTN: IGOR OUDOVIN, 6311 VANDALIA AVENUE | CLEVELAND | OH | 44144-3958 | |
| US DIGITAL CORPORATION | 1400 NE 136TH AVE | VANCOUVER | WA | 98684 | |
| US NAVAL ACADEMY ANNAPOLIS | 590 HOLLOWAY RD | ANNAPOLIS | MD | 21402 | |
| US PACKAGING AND WRAPPING LLC | 4781 HIGHWAY 319 | AUSTIN | AR | 72007 | |
| US POSTAL SERVICE | 1720 MARKET ST | SAINT LOUIS | MO | 63155 | |
| US RESEARCH NANOMATERIALS, INC | 3302 TWIG LEAF LN | HOUSTON | TX | 77084 | |
| US SAFETYGEAR, INC | PO BOX 309 | LEAVITTSBURG | OH | 44430 | |
| US SURGICAL | 195 MCDERMOTT AVENUE | NEW HAVEN | CT | 06473 | |
| US TOOL GROUP | 2000 PROGRESS DRIVE | FARMINGTON | MO | 63640 | |
| US VETERANS AFFAIRS DEPARTMENT | 1660 S COLUMBIAN WAY | SEATTLE | WA | 98108 | |
| US WATER SYSTEMS, INC | 1209 COUNTRY CLUB ROAD | INDIANAPOLIS | IN | 46290 | |
| USA CONTRACTING COMMAND-APG | JAIME BELLETTO, CONTRACT SPECIALISTDAVID S. RUPERT, CONTRACTING OFFICER, 810 VERMONT AVE NW | WASHINGTON | DC | 20420 | |
| USA DENTAL | 10190 SW VILLAGE PKWY STE 105 | PORT SAINT LUCIE | FL | 34987 | |
| USA YUMA PROVING GROUND | BLDG 2710 - SANCHEZ STREET | YUMA | AZ | 85365-9113 | |
| USABLE LIFE | P.O. BOX 204678 | DALLAS | TX | 75320 | |
| USAF | BLDG. 5022 PRYOR DR | SCOTT AFB | AK | 62225 | |
| USAF | BLDG. 5022 PRYOR DRIVE | SCOTT AFB | IL | 62225 | |
| USAIG | 125 BROAD ST, 6TH FLOOR | NEW YORK | NY | 10004 | |
| USASMDC/ARSTRAT | SMDC WERNHER VON BRAUN COMPLEX, ATTN: SMDC-CE-DSC (SIMCTR, 955-3751), BLDG 5220, MARTIN ROAD | REDSTONE ARSENAL | AL | 35898 | |
| USB FIREWIRE | 3737 N HYDRAULIC | WICHITA | KS | 67219 | |
| USDA ARS | 303 POWDER MILL RD | BELTSVILLE | MD | 21042 | |
| USM COLOMBIA S.A. | CARRERA 50 #97 A SUR 320 LA ESTRELLA | MEDELLIN | | 50468 | COLOMBIA |
| USN MILITARY SEALIFT COMMAND | 471 EAST C STREET | NORFOLK | VA | 23511 | |
| USN MILITARY SEALIFT COMMAND | NAVAL STATION NORFOLK | NORFOLK | VA | 23511 | |
| USONIC INTERNATIONAL CO., LTD | NO.5, ALY. 21, LN. 130, SHENZHOU RD, SHENGANG DIST | TAICHUNG CITY | | 42942 | TAIWAN |
| UT AUSTIN | 204 E DEAN KEETON ST. | AUSTIN | TX | 78712 | |
| UT DALLAS ACCOUNTS RECEIVABLE | 17217 WATERVIEW PARKWAY, SUITE 1.202 ATTN: VDC OPERATIONS MANAGER | DALLAS | TX | 75252 | |
| UT DALLAS ACCOUNTS RECEIVABLE | 800 WEST CAMPBELL ROAD, MAILSTOP SP2 27 | RICHARDSON | TX | 75080 | |
| UTAH SMILE CLINIC DENTAL STUDIO | 255 EAST 930 SOUTH | OREM | UT | 84058 | |
| UTAH SMILE CLINIC DENTAL STUDIO | 461 E 1000 S, SUITE A | PLEASANT GROVE | UT | 84062 | |
| UT-BATTELLE, LLC | ACCOUNTS PAYABLE | OAK RIDGE | TN | 37830 | |
| UT-BATTELLE, LLC FOR DEPT OF ENERGY | ACCOUNTS PAYABLE | OAK RIDGE | TN | 37830 | |
| UT-BATTELLE, LLC FOR DEPT OF ENERGY | OAK RIDGE NATIONAL LAB, 1 BETHEL VALLEY ROAD, BLDG 7120 | OAK RIDGE | TN | 37830 | |
| UT-BATTELLE, LLC FOR DEPT OF ENERGY | OAK RIDGE NATIONAL LAB, 1 BETHEL VALLEY ROAD, BLDG. 4508, ROOM 265B | OAK RIDGE | TN | 37830 | |
| UTD OFFICE OF TECHNOLOGY COMMERCIALIZATION | 800 WEST CAMPBELL ROAD, AD15 | RICHARDSON | TX | 75080 | |
| UTD VENTURE DEVELOPMENT CENTER | 17217 WATERVIEW PKWY, SUITE 1.202 | DALLAS | TX | 75252 | |
| UTEP | 500 W UNIVERSITY AVE | EL PASO | TX | 79968 | |
| UTHSC - COLLEGE OF DENTISTRY | 875 UNION AVENUE, DUNN BLDG, RM- C211 | MEMPHIS | TN | 38103 | |
| UTICA DENTAL LAB INC | 302 GENESEE ST | UTICA | NY | 13502 | |
| UTSA - DISBURSEMENTS AND TRAVEL SERVICES | ONE UTSA CIRCLE | SAN ANTONIO | TX | 78249 | |
| UVA-AFCAM (SCHOOL OF ARCHITECTURE) | 1940 CARR'S HILL ROAD | CHARLOTTESVILLE | VA | 22903 | |
| UVITRON INTERNATIONAL, INC. | 150 FRONT ST. UNIT #4 | WEST SPRINGFIELD | MA | 01089 | |
| UXBRIDGE DENTISTRY | ATTN: KYLE CHIN, 304 TORONTO STREET SOUTH, SUITE 208 | UXBRIDGE | ON | L9P 1Y2 | CANADA |
| UY, ALYSSA | ADDRESS ON FILE | | | | |
| UYEMURA INTERNATIONAL CORPORATION | 3990 CONCOURS STREET, SUITE 425 | ONTARIO | CA | 91764 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| VA - SOUTH CAROLINA DEPARTMENT OF VETERANS AFFAIRS | FINANCIAL SERVICES CTR | NORTH CHARLESTON | SC | 29418 | |
| VA DURHAM HEALTH CARE SYSTEM | 508 FULTON STREET | DURHAM | NC | 27705-3875 | |
| VA ILLIANA HEALTH CARE SYSTEM | 1900 EAST MAIN STREET | DANVILLE | IL | 61832-5100 | |
| VA LOMA LINDA MEDICAL CENTER | 323 N SHORE DR | PITTSBURGH | PA | 15212 | |
| VA MEDICAL CENTER | #1 JEFFERSON BARRACKS DR | ST. LOUIS | MO | 63125 | |
| VA PUGET SOUND HEALTH CARE SYSTEM | 1660 S. COLUMBIAN WAY | SEATTLE | WA | 98108 | |
| VA PUGET SOUND HEALTH CARE SYSTEM | ATTN ARCHIE JUGARAP, SEATTLE VA MEDICAL CENTER, 1660 S COLUMBIAN WAY | SEATTLE | WA | 98108 | |
| VA PUGET SOUND HEALTHCARE | 1660 S COLUMBIAN WAY | SEATTLE | WA | 98108 | |
| VA PUGET SOUND HEALTHCARE | 1660 SOUTH COLUMBIAN WAY | SEATTLE | WA | 98108 | |
| VACALON COMPANY INC | 12960 STONECREEK DR, STE C | PICKERINGTON | OH | 43147 | |
| VACCARO FAMILY DENTISTRY | ATTN: MEGAN CURRAN, 1759 UNION STREET | NISKAYUNA | NY | 12309-6491 | |
| VACCARO, TODD L | ADDRESS ON FILE | | | | |
| VACTRONIX SCIENTIFIC | 5005 BRANDIN CT. | FREMONT | CA | 94538 | |
| VAC-U-MAX | 69 WILLIAM ST | BELLEVILLE | NJ | 07109 | |
| VACUMETRICS CORP | 103 OLD COLONY AVE, UNIT 2R | EAST TAUNTON | MA | 02718 | |
| VACUUBRAND | 11 BOKUM RD | ESSEX | CT | 06426 | |
| VACUUM PLUS MANUFACTURING | 80 TURNPIKE RD | CHELMSFORD | MA | 01824 | |
| VAISALA, INC | 194 SOUTH TAYLOR AVE | LOUISVILLE | CO | 80027 | |
| VAKULA-ROLLINS, AIMEE D | ADDRESS ON FILE | | | | |
| VALAR ATOMICS | 1325 E EL SEGUNDO BLVD | EL SEGUNDO | CA | 90245 | |
| VALCO MANUFACTURING COMPANY | 1009 BOREN BOULEVARD | DUNCAN | OK | 73533 | |
| VALCO MANUFACTURING COMPANY | 1009 BOREN RD | DUNCAN | OK | 73533 | |
| VALDOSTA DENTAL LABORATORY | ATTN: JAMIE THOMAS, 1507 MAXINE AVENUE | VALDOSTA | GA | 31601-4251 | |
| VALENCIA, LUZ-ELENA | ADDRESS ON FILE | | | | |
| VALENTA DENTAL | 1838 DUNLAP AVE | MARINETTE | WI | 54143 | |
| VALENTINE DENTAL LABORATORY | ATTN: JEFF VALENTINE, 62 WEST SOUTH STREET | WEST ALEXANDRIA | OH | 45381 | |
| VALERIN DENTAL | ATTN: MANUEL A. VALERIN, 6901 NORTH KNOXVILLE AVENUE, SUITE 202 | PEORIA | IL | 61614-2816 | |
| VALIMET, INC | 431 SPERRY RD | STOCKTON | CA | 95206 | |
| VALIMET, INC | P.O. BOX 31690 | STOCKTON | CA | 95213 | |
| VALLEN | 2100 THE OAKS PARKWAY, ATTN: ACCOUNTS PAYABLE INVENTORY | BELMONT | NC | 28012 | |
| VALLEN | VALLEN DIST C/O SIEMENS, 11565 SHOPTON RD W, DOOR 59 US90 WHSE | CHARLOTTE | NC | 28278 | |
| VALLERA, JOHN J | ADDRESS ON FILE | | | | |
| VALLEY DENTAL | ATTN: JACOB A. VALLEY, 33 BANGOR MALL BOULEVARD | BANGOR | ME | 04401-3612 | |
| VALLEY DENTAL | ATTN: SPENCER J. VALLEY, 33 BANGOR MALL BOULEVARD | BANGOR | ME | 04401-3612 | |
| VALLEY DENTURE CENTER | ATTN: COREY ZIMMERMAN, 322 MAIN STREET, SUITE 110 | DALLAS | OR | 97338-3309 | |
| VALLEY ORTHODONTIC LABORATORY | 125 UNION AVE | SNOHOMISH | WA | 98290 | |
| VALLEY RIVER DENTAL | ATTN: COURTNEY A. MARSHALL, 96 BILL HUGHES AVENUE | MURPHY | NC | 28906-3169 | |
| VALLEY RIVER DENTAL | ATTN: E. TOM MIMS, 96 BILL HUGHES AVENUE | MURPHY | NC | 28906-3169 | |
| VALLEY RIVER DENTAL | ATTN: JARED T. HOUSTON, 96 BILL HUGHES AVENUE | MURPHY | NC | 28906-3169 | |
| VALLEY VIEW DENTAL | ATTN: JOSH M. PHILIP, 441 NORTH WEBER ROAD | ROMEOVILLE | IL | 60446-3972 | |
| VALMET FLOW CONTROL INC. | 42 BOWDITCH DRIVE | SHREWSBURY | MA | 01545 | |
| VALMONT TUBING | 14532 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | |
| VALMONT TUBING | 14631 U S HIGHWAY 6 | WAVERLY | NE | 68462 | |
| VALPLAST INTERNATIONAL | 35 DOYLE CT SUITE 5 | EAST NORTHPORT | NY | 11731 | |
| VALUE PLASTICS DBA NORDSON MEDICAL | 805 W 71ST ST | LOVELAND | CO | 80538 | |
| VALUE SOURCE LLC | 518 E DRAPER ST. | MESA | AZ | 85203 | |
| VALVE CHECK, INC | 1081 HIGHWAY 36 EAST, SUITE 1 | MAPLEWOOD | MN | 55109 | |
| VALVOLINE | PO BOX 74008513 | CHICAGO | IL | 60674 | |
| VAMC DENTAL SERVICE | ATTN: ANKUR PATEL, 2851 UNIVERSITY AVENUE, MILO C. HUEMPFNER HEALTH CARE CENTER | GREEN BAY | WI | 54311-5855 | |
| VAMPIRE OPTICAL COATINGS, INC | 63 EAST MILL ST | PATASKALA | OH | 43062 | |
| VAN BEEK, MATTHEW S | ADDRESS ON FILE | | | | |
| VAN BUREN/CASS DHD | 260 SOUTH STREET | LAWRENCE | MI | 49064 | |
| VAN BURK, RICHARD M | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| VAN DELL JEWELERS | 13860 WELLINGTON TRACE | WELLINGTON | FL | 33414 | |
| VAN HALA DENTAL GROUP | 1515 PORTAGE STREET STE. | NORTH CANTON | OH | 44720 | |
| VAN HORNE JEWELERS | 7145 HERITAGE SQUARE DR, ATTN: JESSE | GRANGER | IN | 46530 | |
| VAN SLEMBROUCK, PAUL | ADDRESS ON FILE | | | | |
| VAN, ALEX | ADDRESS ON FILE | | | | |
| VAN, CONNOR | ADDRESS ON FILE | | | | |
| VANCE, DEREK | ADDRESS ON FILE | | | | |
| VANCE, MICHAEL LEE | ADDRESS ON FILE | | | | |
| VANDALIA CORRECTIONAL CENTER | 1825 US HIGHWAY 51, DENTAL DEPARTMENT | VANDALIA | IL | 62471 | |
| VANDENBROEKE, KAYLA | ADDRESS ON FILE | | | | |
| VANDEVER, OWEN | ADDRESS ON FILE | | | | |
| VANDEWATER, JAMES E | ADDRESS ON FILE | | | | |
| VANDOREN, ARNOLD | ADDRESS ON FILE | | | | |
| VANILA CHOUDRY | 2500 ALTON PKWY, SUITE 202 | IRVINE | CA | 92606 | |
| VANIMAN MANUFACTURING CO | 25799 JEFFERSON AVE | MURRIETA | CA | 92562 | |
| VANKINSBERGEN, SUSAN | ADDRESS ON FILE | | | | |
| VANLAECKEN ORTHODONTICS | 631 S ROOSEVELT ST | ABERDEEN | SD | 57401 | |
| VANT REESE, JEFFERY R | ADDRESS ON FILE | | | | |
| VANTAGE BUILDERS INC | 204 SECOND AVE | WALTHAM | MA | 02451 | |
| VANZETTA E ASSOCIATI | VIA ALESSANDRO MANZONI N. 38 | MILANO | | 20121 | ITALY |
| VA-Q-TEC | 2221 CABOT BOULEVARD WEST, SUITE A | LANGHORNE | PA | 19047 | |
| VARGAS, JORGE | ADDRESS ON FILE | | | | |
| VARGAS, PRINCESS | ADDRESS ON FILE | | | | |
| VARIETY FOOD SERVICES INC | 25235 HOOVER RD | WARREN | MI | 48089 | |
| VARNEY, NICHOLAS J | ADDRESS ON FILE | | | | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| VARNEYCNC | 74 ORION STREET | BRUNSWICK | ME | 04011 | |
| VASERSHTEIN, DR ABRAM | ADDRESS ON FILE | | | | |
| VASQUEZ DMD, DR JAVIER E | ADDRESS ON FILE | | | | |
| VASQUEZ, OSMADY | ADDRESS ON FILE | | | | |
| VASS, JOHN | ADDRESS ON FILE | | | | |
| VAT-ASSIST | WATERMANWEG 80 - PO BOX 23540 | ROTTERDAM | | 3001KM | NETHERLANDS |
| VAUGHAN, DAVID A | ADDRESS ON FILE | | | | |
| VAUGHN, CHRISTOPHER | ADDRESS ON FILE | | | | |
| VAUPELL MOLDING AND TOOLING INC | 20 EXECUTIVE DR | HUDSON | NH | 03051 | |
| VAUPELL MOLDING AND TOOLING INC | NW 6116, PO BOX 1450 | MINNEAPOLIS | MN | 54485 | |
| VAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | |
| VB&K | ATTN: J. MICHAEL KRISCHKE, 700 NORTH MAIN STREET | CROWN POINT | IN | 46307-3236 | |
| VBG IHRE GESETZLICHE | MASSAQUOIPASSAGE 1, 22305 | HAMBURG | | 22281 | GERMANY |
| VCCI COUNCIL | 7F 00A BULIDING, 2 - 3 - 5, AZABUDAI, MINATO-KU | TOKYO | | 106-0041 | JAPAN |
| VCELLA KILNS INC | 171 MACE ST #B | CHULA VISTA | CA | 91911 | |
| VCELLA KILNS, INC | 171 MACE STREET UNIT B | CHULA VISTA | CA | 91911 | |
| VE ADVISORS.COM | 11 WILD ROAD | HOPKINTON | MA | 01748 | |
| VEC PODIUM | 29427 LOUIS CHEVROLETO RD, DOCK 2 | WARREN | MI | 48093 | |
| VECMAR COMPUTER SOLUTIONS | 7595 JENTHER DRIVE | MENTOR | OH | 44060 | |
| VECTOR TECHNOLOGY SYSTEMS | 1497 E BASELINE RD STE 100 | GILBERT | AZ | 85042 | |
| VECTOR TECHNOLOGY SYSTEMS | 4401 E BASELINE RD UNIT 110 | PHOENIX | AZ | 85042 | |
| VECTOR TECHNOLOGY SYSTEMS (VTS) | 4401 E BASELINE RD, SUITE 110 | PHOENIX | AZ | 85042 | |
| VEDEN DENTAL GROUP | 1 CONNELLY RD | EMIGSVILLE | PA | 17318 | |
| VEGA AMERICAS , INC. | 3877 MASON RESEARCH PKWY | MASON | OH | 45036 | |
| VEGA AMERICAS , INC. | PO BOX 640162 | CINCINNATI | OH | 45264 | |
| VEGA'S DENTAL LABORATORY SOLUTIONS | ATTN: JOEL VEGA, 230 NORTH EASTOWN ROAD | LIMA | OH | 45807-2211 | |
| VEITTY, DEBBIE MC | ADDRESS ON FILE | | | | |
| VEKA INC. | 100 VEKA DRIVE | FOMBELL | PA | 16123 | |
| VELA, BENJAMIN | ADDRESS ON FILE | | | | |
| VELASCO DESIGNS | 8083 EARLSBORO ST | LAS VEGAS | NV | 89139 | |
| VELASQUEZ, HECTOR | ADDRESS ON FILE | | | | |
| VELOCETTE DENTAL STUDIO | ATTN: ANDREAS JOHNSON, 3558 JAMES AVENUE NORTH | MINNEAPOLIS | MN | 55412-2438 | |
| VELOCITY GLOBAL, LLC | 3858 WALNUT STREET, SUITE 101 | DENVER | CO | 80205 | |
| VELOCITYEHS | 222 MERCHANDISE MART PLAZA, SUITE 1750 | CHICAGO | IL | 60654 | |
| VELOCITYEHS | 27185 NETWORK PLACE | CHICAGO | IL | 60673 | |
| VELOSO DE OLIVEIRA JR, JOSE CARLOS | ADDRESS ON FILE | | | | |
| VELOXINT | 125 NEWBURY STREET | FRAMINGHAM | MA | 01701 | |
| VELOXINT CORPORATION | 125 NEWBURY STREET, SUITE 200 | FRAMINGHAM | MA | 01701 | |
| VELOXINT CORPORATION | 260 ELIOT STREET | ASHLAND | MA | 01721 | |
| VELSICOL CHEMICAL LLC | 10400 W. HIGGINS ROAD, STE. 303 | ROSEMONT | IL | 60018 | |
| VENETA FAMILY DENTAL | ATTN: ANDREW T. SHIELDS, 25078 HUNTER ROAD | VENETA | OR | 97487-9601 | |
| VENETA FAMILY DENTAL | ATTN: TRACY R. ROBINSON, 25078 HUNTER ROAD | VENETA | OR | 97487-9601 | |
| VENETIAN DENTAL STUDIO INC. | 4311 SW 61ST AVE | DAVIE | FL | 33314 | |
| VENT PRO | 320 17TH AVE | MOLINE | IL | 61265 | |
| VENTANA DENTAL | ATTN: ALEXANDRA MARTIN, 5445 NORTH KOLB ROAD, SUITE 205 | TUCSON | AZ | 85750-0750 | |
| VENTRIC MECHANICAL SYSTEMS INC | 4740 N CUMBERLAND #383 | CHICAGO | IL | 60656 | |
| VENTURETECH CONSULTING, LLC | 7652 SAWMILL RD, SUITE 139 | DUBLIN | OH | 43016 | |
| VENYAK, STEPHEN | ADDRESS ON FILE | | | | |
| VEOLIA E S TECHNICAL SOLUTIONS, LLC | 398 CEDAR HILL ST | MARLBOROUGH | MA | 01752 | |
| VEOLIA E S TECHNICAL SOLUTIONS, LLC | PO BOX 73709 | CHICAGO | IL | 60673 | |
| VEOLIA ES CANADA SERVICES IND INC. | 2630, BOULINDUSTRIEL | CHAMBLY | QC | J3L4V2 | CANADA |
| VEOLIA ES CANADA SERVICES IND INC. | C/O M05768C | MONTREAL | QC | H3C 0K1 | CANADA |
| VERCH DENTAL CERAMICS | ATTN: CHRISTOPHER VERCH, 16280 WESTWOODS BUSINESS PARK | ELLISVILLE | MO | 63021-4504 | |
| VERICAL - AN ARROW COMPANY | PO BOX 740970 | LOS ANGELES | CA | 90074-0970 | |
| VERISHIP LLC (DBA SIFTED) | 8880 WARD PARKWAY #300 | KANSAS CITY | MO | 64114 | |
| VERISHIP LLC (DBA SIFTED) | PO BOX 88109 | MILWAUKEE | WI | 53288 | |
| VERITAS TESTING AND CONSULTING LLC | 1800 SOUTH LOOP 288, SUITE 396-253 | DENTON | TX | 76205 | |
| VERIZON | PO 15062 | ALBANY | NY | 12212 | |
| VERIZON 356-650-435-0001-55 | PO BOX 15124, 356-650-435-0001-55 | ALBANY | NY | 12212 | |
| VERIZON- ACCOUNT NUMBER: 455-797-693-0001-36 | ACCOUNT NUMBER: 455-797-693-0001-36, P.O. BOX 15124 | ALBANY | NY | 12212 | |
| VERIZON- ACCOUNT NUMBER: 455-797-693-0001-36 | P.O. BOX 15124 | ALBANY | NY | 12212 | |
| VERIZON NORTH | P.O. BOX 920041 | DALLAS | TX | 75392-0041 | |
| VERIZON WIRELESS | P.O. BOX 489 | NEWARK | NJ | 07101-0489 | |
| VERMEER CORPORATION | 1210 VERMEER ROAD EAST | PELLA | IA | 50219 | |
| VERMET, EDWARD J | ADDRESS ON FILE | | | | |
| VERMILLION DENTAL HEALTH | ATTN: BLAKE F. KOPF, 111 COURT STREET | VERMILLION | SD | 57069-3056 | |
| VERMILLION DENTAL HEALTH | ATTN: ZACHARY A. KOPF, 111 COURT STREET | VERMILLION | SD | 57069-3056 | |
| VERMONT NATURAL COATINGS | 190 JUNCTION ROAD | HARDWICK | VT | 05843 | |
| VERMONT NATURAL COATINGS | PO BOX 512 | HARDWICK | VT | 05843 | |
| VERMONT STATE UNIVERSITY | 124 ADMIN DRIVE, VTC-MORRILL HALL ANNEX RM 1333 | RANDOLPH CENTER | VT | 05061 | |
| VERMONT STATE UNIVERSITY | THE MANUFACTURING COLLABORATIVE, 124 ADMIN DRIVE | RANDOLPH CENTER | VT | 05061 | |
| VERNON HILLS DENTIST | ATTN: CRAIG A. SCHUSSLER, 10 WEST PHILLIP ROAD, SUITE 116 | VERNON HILLS | IL | 60061-1730 | |
| VERRAGIO | 330 5TH AVE.BETWEEN EAST 32ND & 33RD ST. | NEW YORK | NY | 10001 | |
| VERRAGIO | 330 5TH AVENUE 5TH FLOOR | NEW YORK CITY | NY | 10001 | |
| VERRAGIO | 5 CENTER AVE | LITTLE FALLS | NJ | 07424 | |
| VERSATUBE BUILDING SYSTEMS | 50 EASTLEY STREET | COLLIERVILLE | TN | 38017 | |
| VERSEVO INC. | 1055 COTTONWOOD AVENUE | HARTLAND | WI | 53029 | |
| VERTEX DENTAL | P.O.BOX 10 | SOESTERBERG | | 3769 AV | NETHERLANDS |
| VERTEX-DENTAL B.V. | ATTN: FLORIAN TERPSTRA, CENTURIONBAAN 190 AV | SOESTERBERG | | 3769 | NETHERLANDS |
| VERTEX-DENTAL B.V. | CENTURIONBAAN 190 | AV SOESTERBERG | | 3769 | NETHERLANDS |
| VERTTI, MARIA | ADDRESS ON FILE | | | | |
| VESCERA, BENJAMIN | ADDRESS ON FILE | | | | |
| VESELY, DR WILLIAM C | ADDRESS ON FILE | | | | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| VESTAL ELECTRONIC DEVICES, LLC | 635 DICKSON STREET | ENDICOTT | NY | 13760 | |
| VESTAS | 1500 B EAST CROWN PRINCE BLVD | BRIGHTON | CO | 80603 | |
| VESTIS FIRST AID & SAFETY | P.O. BOX 734514 | DALLAS | TX | 75373 | |
| VETERANS ADMINISTRATION | OFFICE OF ADVANCED MANUFACTURING, 4585 TEXAS WAY W. | SEATTLE | WA | 98199 | |
| VETERANS AFFAIRS HOSPITAL | 4646 JOHN R ST. | DETROIT | MI | 48201 | |
| VETTER FAMILY DENTAL | 3207 11TH ST S, ATTN AUSTIN VETTER | FARGO | ND | 58104 | |
| VH TECHNOLOGIES LTD | 2100 196TH ST SW, STE. 116 | LYNNWOOD | WA | 98036 | |
| VIADE PRODUCTS, INC. | 354 DAWSON DRIVE | CAMARILLO | CA | 93012-8008 | |
| VIALE, DR MICHAEL L | ADDRESS ON FILE | | | | |
| VIAVID BROADCASTING CORP | 93074 CAULFIELD VILLAGE | WEST VANCOUVER | BC | V7W3G4 | CANADA |
| VIBCO, INC | 75 STILSON RD | WYOMING | RI | 02898 | |
| VIBRANT SMILES | ATTN: ERIKA K. GRIMM, 3 OLT AVENUE | PEKIN | IL | 61554-6214 | |
| VIBRANTZ TECHNOLOGIES | 2600 MICHIGAN AVENUE | ASHTABULA | OH | 44005-0816 | |
| VIBRASCREENER, INC | 1016 MONTANA DR | CHARLOTTE | NC | 28216 | |
| VICI MEDTRONICS INC | 26295 12 TREES LN NW | POULSBO | WA | 98370 | |
| VICKREY, RUSSELL | ADDRESS ON FILE | | | | |
| VICTOR INSURANCE MANAGERS INC. | ATTN. T10427C, PO BOX 4687, STATION A | TORONTO | ON | M5W 6B5 | CANADA |
| VICTORIA LEONARD | 149 DUNSTABLE ROAD | WESTFORD | MA | 01886 | |
| VICTORIA PLACE DENTAL PRACTICE | ATTN: RAJ AHLOWALIA, 3 VICTORIA PLACE, BEDFORDSHIRE | BIGGLESWADE | | SG18 9RN | UNITED KINGDOM |
| VICTORIA PRECISION ALLOYS,INC. | 1403 PORT LAVACA DRIVE | VICTORIA | TX | 77903 | |
| VICTREX USA, INC | 300 CONSHOHOCKEN STATE RD, SUITE 120 | WEST CONSHOHOCKEN | PA | 19428 | |
| VIDRINE, BLAKE | ADDRESS ON FILE | | | | |
| VIERING, JENTSCHURA & PARTNER | AM BRAUHAUS 8, 1099 | DRESDEN | | 01099 | GERMANY |
| VIERING, JENTSCHURA & PARTNER | ATTN: CHRISTINA ROY, AM BRAUHAUS 8, 1099 | DRESDEN | | 01099 | GERMANY |
| VIEWRAY SYSTEMS, INC. | 2 THERMO FISHER WAY | OAKWOOD VILLAGE | OH | 44146 | |
| VIEWRAY SYSTEMS, INC. | 26400 BROADWAY, UNIT 100 | OAKWOOD VILLAGE | OH | 44146 | |
| VIGIL, MARY | ADDRESS ON FILE | | | | |
| VIGILANTE SECURITY ALARM SYSTEMS | 185 OAKLAND AVE, SUITE 150 | BIRMINGHAM | MI | 48009 | |
| VIKING PACKING SPECIALIST | 5505 BIRD CREEK AVENUE | CATOOSA | OK | 74015 | |
| VILLA MACHINE ASSOCIATES INC | 61 MCDONALD ST. | DEDHAM | MA | 02026 | |
| VILLAGE COMPLETE DENTISTRY | ATTN: BLAIR EDGINGTON, 4121 WEST 83RD STREET, SUITE 137 | PRAIRIE VILLAGE | KS | 66208-5323 | |
| VILLAGE DENTAL | ATTN: MARK E. KLEIN, 958 ELK GROVE TOWN CENTER | ELK GROVE VILLAGE | IL | 60007-3754 | |
| VILLAGE DENTAL CENTER | ATTN: MARC S. KAPLAN, 950 WEST IL ROUTE 22, SUITE 119 | LAKE ZURICH | IL | 60047-3419 | |
| VILLAGE OF ARLINGTON HEIGHTS | 33 S ARLINGTON HEIGHTS RD | ARLINGTON HEIGHTS | IL | 60005 | |
| VILLAGE OF FOX RIVER GROVE | P.O. BOX 2525 | DECATUR | IL | 62525 | |
| VILLAGE OF LANSING | 3141 RIDGE ROAD | LANSING | IL | 60438 | |
| VILLAGE OF LINCOLNSHIRE | ONE OLDE HALF DAY ROAD | LINCOLNSHIRE | IL | 60069 | |
| VILLAGE OF METAMORA | P.O. BOX 1070 | METAMORA | IL | 61548 | |
| VILLAGE ORTHODONTICS | 5488 CHAMBLEE DUNWOODY RD | DUNWOODY | GA | 30338 | |
| VILLARREAL, ADAM | ADDRESS ON FILE | | | | |
| VILLARREAL, DR. CRYSTAL | ADDRESS ON FILE | | | | |
| VINCENT, RICHARD | ADDRESS ON FILE | | | | |
| VINCENT, RICHARD | ADDRESS ON FILE | | | | |
| VINCISMILE GROUP LLC | 20524 CARREY ROAD | WALNUT | CA | 91789 | |
| VINEYARD HILLS DENTAL CARE | ATTN: TIMOTHY D. HUBBS, 1074 CONCANNON BOULEVARD | LIVERMORE | CA | 94550-6402 | |
| VINSON & ELKINS | PO BOX 200828 | DALLAS | TX | 75320 | |
| VIRDEN FAMILY DENTAL | ATTN: ASHLEY M. NOWDOMSKI, 155 NORTH SPRINGFIELD STREET | VIRDEN | IL | 62690-1455 | |
| VIRDEN FAMILY DENTAL | ATTN: ETHAN M. DUEWER, 155 NORTH SPRINGFIELD STREET | VIRDEN | IL | 62690-1455 | |
| VIRGINIA COMMONWEALTH UNIVERSITY | 70 S MADISON STREET, ROOM 1332 ATTN HONG ZHAO | RICHMOND | VA | 23220 | |
| VIRGINIA COMMONWEALTH UNIVERSITY | 800 EAST LEIGH STREETBIOTECH ONE, SUITE 108S | RICHMOND | VA | 23284-3067 | |
| VIRGINIA COMMONWEALTH UNIVERSITY | PO BOX 843068, TTN: SHARON SHIELDS | RICHMOND | VA | 23284 | |
| VIRGINIA DENTAL LABORATORIES | 130 WEST YORK STREET | NORFOLK | VA | 23510-2007 | |
| VIRGINIA POLYTECHNIC INSTITUTE | ACCOUNTS PAYABLE, NORTH END CENTER SUITE 3300 | BLACKSBURG | VA | 24061 | |
| VIRGINIA POLYTECHNIC INSTITUTE | MECHANICAL ENGENEERING, 445 GOODWIN HALL, 635 PRICES FORK RD | BLACKSBURG | VA | 24061 | |
| VIRGINIA POLYTECHNIC INSTITUTE | VIRGINIA TECH - MECHANICAL ENGINEERING DEPARTMENT, 635 PRICES FORK ROAD, GOODWIN HALL, RM. 458 | BLACKSBURG | VA | 24061 | |
| VIRGINIA SASSER, LLC | 623 1/2 GRAND AVE | BROOKLYN | NY | 11238 | |
| VIRGINIA STATE UNIVERSITY | 3112 LEE ST., ROOM #110 OF THE ENGINEERING BUILDING, REF: EP3540028 | PETERSBURG | VA | 23806 | |
| VIRGINIA TECH | 800 WASHINGTON STREET SW (0143), STUDENT SERVICES BUILDING SUITE 150 | BLACKSBURG | VA | 24061 | |
| VIRIDIS3D | 10 ROESSLER RD | WOBURN | MA | 01801 | |
| VIRIDIS3D | 10 ROESSLER ROAD, UNIT R | WOBURN | MA | 01801 | |
| VIRIDIS3D | 63 3RD AVENUE | BURLINGTON | MA | 1803 | |
| VIRIDIS3D | 92 BOLT STREET | LOWELL | MA | 01852 | |
| VIRTUAL AXIS 109 | 136 HARVARD AVE | AUBURN | NH | 03032 | |
| VISCI, LEE | ADDRESS ON FILE | | | | |
| VISCOTEC AMERICA | 1955 VAUGHN RD, SUITE 209 | KENNESAW | GA | 30144 | |
| VISHAY TRANSDUCERS, LTD | 25712 NETWORK PLACE | CHICAGO | IL | 60673 | |
| VISHAY TRANSDUCERS, LTD | 2930 INLAND EMPIRE BLVD, SUITE 100 | ONTARIO | CA | 91764 | |
| VISIBILITY SOFTWARE, LLC | 1215 FRIEND STREET | NEWBERRY | SC | 29108 | |
| VISIBLE EDGE | 38 TECHNOLOGY WAY | NASHUA | NH | 03060 | |
| VISIBLE SUPPLY CHAIN MANAGEMENT LLC | 5160 WILEY POST WAY | SALT LAKE CITY | UT | 84116 | |
| VISION ARTIST DENTAL LAB | 7857 HERITAGE DR, SUITE 200 | ANNANDALE | VA | 22003 | |
| VISION REAL ESTATE | 9419 LACKLAND RD. | ST. LOUIS | MO | 63114 | |
| VISION USA | SUITE 11 | CHERRY HILL | NJ | 08034 | |
| VISION33 | 6 HUGHES, SUITE 220 | IRVINE | CA | 92618 | |
| VISION33 | PO BOX 849581 | LOS ANGELES | CA | 90084 | |
| VISIONARY DENTAL LAB | 2320 PROGRESS CT | WALDORF | MD | 20601 | |
| VISIONARY DENTAL STUDIO | ATTN: KELLY CRANK, 5360 NORTH EAGLE ROAD, SUITE 101 | BOISE | ID | 83713-4901 | |
| VISIONARY JEWELERS | 9298 METCALF AVE | OVERLAND PARK | KS | 66212 | |
| VISITECH AMERICAS INC. | 1301 CENTRAL EXPRESSWAY S SUITE 120 | ALLEN | TX | 75013 | |
| VISITING ANCILLARY SERVICES | ATTN: ANDREW H. JOHNS, 550 THORNTON PARKWAY, UNIT 240B | THORNTON | CO | 80229-2172 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| VISSER PRECISION | 6275 E 39TH AVE | DENVER | CO | 80207 | |
| VISTA DENTAL CARE | 1921 EAST 4TH STREET | ONTARIO | CA | 91764 | |
| VISTAR (XIAMEN) INDUSTRIES CO, LTD | NO 899 MAQUING ROAD, FLOOR 5, BUILDING 3 | HAICANG | | 361026 | CHINA |
| VISTRA (GERMANY) GMBH | WESTENDSTRAßE 28 | FRANKFURT AM MAIN | | D-60325 | GERMANY |
| VISTRA GMBH & CO. KG | IM KLAPPERHOF 7.23 | KOLN | | D-50670 | GERMANY |
| VISTRA GMBH & CO. KG (COLOGNE) | WIRTSCHAFTSPRUFUNGSGESELLSCHAFT, UNIVERSITATSSTRABE 71 | COLOGNE | | 50931 | GERMANY |
| VISTRA INTERNATIONAL EXPANSION LTD | HIGHLANDS HOUSE, BASINGTOKE RD, SPENCERS WOOD | READING, BERKSHIRE | | RG7 1NT | UNITED KINGDOM |
| VITA NORTH AMERICA | ATTN: ACCOUNTS PAYABLE, 22705 SAVI RANCH PARKWAY, SUITE 100 | YORBA LINDA | CA | 92887-4604 | |
| VITA NORTH AMERICA | P.O. BOX 511557 | LOS ANGELES | CA | 90051 | |
| VITA NORTH AMERICA INC | 3150 E. BIRCH STREET | BREA | CA | 92821 | |
| VITA NORTH AMERICA-MDA | P.O. BOX 511557 | LOS ANGELES | CA | 90051 | |
| VITA, LOUIS R | ADDRESS ON FILE | | | | |
| VITAL DENTAL OF BAYSIDE | ATTN: VASILIKI MAVROMATIS, 39-09 210TH STREET, SUITE 2 | BAYSIDE | NY | 11361-1913 | |
| VITAL RESTORATION | 3151 GREENHEAD DRIVE SUITE B | SPRINGFIELD | IL | 62711 | |
| VITALITY DENTAL ARTS | ATTN: DUSTIN GOOD, 505 DAVIS ROAD | ELGIN | IL | 60123 | |
| VITELLO, CHRISTINE M | ADDRESS ON FILE | | | | |
| VITESCO TECHNOLOGIES USA LLC | 2400 EXECUTIVE HILLS BLVD. | AUBURN HILLS | MI | 48326 | |
| VITESCO TECHNOLOGIES USA LLC | VITESCO DEER PARK DP1, 21440 WEST LAKE COOK ROAD | DEER PARK | IL | 60010 | |
| VITORINO, ANA | ADDRESS ON FILE | | | | |
| VITREK CORP | 12169 KIRKHAM RD | POWAY | CA | 92064 | |
| VITREK CORP | 900 N. STATE ST | LOCKPORT | IL | 60441 | |
| VIRA RAILINGS | 151 WEST VISTA RIDGE MALL DRIVE | LEWISVILLE | TX | 75067 | |
| VIVID PROSTHODONTICS | ATTN: MICHELLE BURSON, 2901 NORTHGATE DRIVE, SUITE B | IOWA CITY | IA | 52245-9504 | |
| VIVID SMILES | 1211 12TH ST STE 1 | ST. CLOUD | FL | 34769 | |
| VIVID SMILES | C/O DR. RYAN DUNLOP - ATTN: AMY MOENCH, 17167 E CEDAR GULCH DR #102 | PARKER | CO | 80134 | |
| VIVID SMILES DENTAL LAB | 1211 12TH ST SUITE 1 | SAINT CLOUD | FL | 34769 | |
| VIVIESCAS, MARY | ADDRESS ON FILE | | | | |
| VIVIESCAS, MARY | ADDRESS ON FILE | | | | |
| VIVOS TECHNOLOGY CENTER | 199 W. CENTER ST | OREM | UT | 84057 | |
| VJ ELECTRONIX, INC | 89 CARLOUGH RD | BOHEMIA | NY | 11716 | |
| VLASS & MERRITT DENTAL | ATTN: JOSEPH M. MERRITT, 597 WEST CROSSVILLE ROAD, SUITE 100 | ROSWELL | GA | 30075-2696 | |
| VOCAL, DAVID C | ADDRESS ON FILE | | | | |
| VOCLAR VIVADENT, INC. | . PO BOX 1004 | BUFFALO | NY | 14240 | |
| VOCLAR VIVADENT, INC. | 75 PINEVIEW DRIVE | AMHERST | NY | 14228 | |
| VOESTALPINE RAILWAY SYSTEMS NORTRAK | 690 EAST KENWOOD AVE | DECATUR | IL | 62526 | |
| VOGL, JOHN P | ADDRESS ON FILE | | | | |
| VOHRA, SUPARNA | ADDRESS ON FILE | | | | |
| VOICESPRING, LLC. | 2216 W ALTORFER DRIVE | PEORIA | IL | 61615 | |
| VOIGT DENTAL LAB | 1005 BOONVILLE RD | CALIFORNIA | MO | 65018 | |
| VOIT, WALTER | ADDRESS ON FILE | | | | |
| VOLDEN DENTAL STUDIO (CLOSED) | 120 PARK DR. | WEST FARGO | ND | 58078-0759 | |
| VOLDEN DENTAL STUDIO (CLOSED) | P.O. BOX 759120 PARK DR. | WEST FARGO | ND | 58078-0759 | |
| VOLKMANN, INC | 1900 FROST RD, SUITE 102 | BRISTOL | PA | 19007 | |
| VOLKMANN, INC. | ANTHEIL MASLOW & MACMINN, LLP, ATTN: GABRIEL T. MONEMURO, 131 WEST STATE STREET | DOYLESTOWN | PA | 18901 | |
| VOLOBOI, SOFIYA | ADDRESS ON FILE | | | | |
| VOLTAGE, LLC | 608 MAIN ST. | LOUISVILLE | CO | 80027 | |
| VOLTAGE, LLC | 901 FRONT STREET, STE 80027 | LOUISVILLE | KY | 80027 | |
| VONACHEN LAWLESS TRAGER & SLEVIN | 456 FULTON STREET, SUITE 425 | PEORIA | IL | 61602 | |
| VONACHEN SERVICES, INC. | 8900 N PIONEER RD. | PEORIA | IL | 61615 | |
| VONDRAK DENTAL | ATTN: STEPHANIE VONDRAK, 1048 NORTH 204TH AVENUE | ELKHORN | NE | 68022-4641 | |
| VONK, KYLE L | ADDRESS ON FILE | | | | |
| VOORHEES, BRUCE | ADDRESS ON FILE | | | | |
| VOORHEES, CATHERINE | ADDRESS ON FILE | | | | |
| VOSS DENTAL LAB | 125 LAWRENCE BELL DR STE 100 | WILLIAMSVILLE | NY | 14221 | |
| VOSS DENTAL LAB | 125 LAWRENCE BELL DR. | WILLIAMSVILLE | NY | 14221 | |
| VOTROUBEK, KIM | ADDRESS ON FILE | | | | |
| VOTROUBEK, MICHAEL | ADDRESS ON FILE | | | | |
| VOTROUBEK, MIKE | ADDRESS ON FILE | | | | |
| VOTROUBEK, TRUSTEE, DOROTHY L | ADDRESS ON FILE | | | | |
| VOVYO TECHNOLOGY CO.,LTD. | 1 CHANGJIANG XU RD, BULDING 3 | CHANGPING | | 523581 | CHINA |
| VOXEL DENTAL | 33300 EGYPT LANE, STE B400 | MAGNOLIA | TX | 77354 | |
| VOXEL DENTAL | 8775 WEST LN | MAGNOLIA | TX | 77354 | |
| VOXEL FACTORY | 4400 BOUL KIMBER | LONGUEUIL | QC | J3Y 8L4 | CANADA |
| VOY, SCOTT E | ADDRESS ON FILE | | | | |
| VOYLES, AUSTIN | ADDRESS ON FILE | | | | |
| VOYLES, GREGORY | ADDRESS ON FILE | | | | |
| VOYLES, LORA | ADDRESS ON FILE | | | | |
| VQ RESEARCH | 958 SAN LEANDRO AVENUE, SUITE 200 | MOUNTAIN VIEW | CA | 94043 | |
| VSP INSURANCE CO. | PO BOX 742788 | LOS ANGELES | CA | 90074-2788 | |
| VST AMERICA, INC | 85 W ALGONQUIN RD, SUITE 215 | ARLINGTON HEIGHTS | IL | 60005 | |
| VTEC LABORATORIES INC | 212 MANIDA ST | BRONX | NY | 10474 | |
| VUE-MORE MANUFACTURING | 1885 WEAVERSVILLE RD | ALLENTOWN | PA | 18109-9427 | |
| VUKOVICH, JOSEPH A | ADDRESS ON FILE | | | | |
| VULCAN | 2300 RIVERCHASE CENTER, SUITE 825 | BIRMINGHAM | AL | 35244 | |
| VULCAN CUSTOM DENTAL | ATTN: MARK FERGUSON, 2300 RIVERCHASE CENTER, SUITE 825 | HOOVER | AL | 35244-2808 | |
| VULCAN CUSTOM DENTAL INC | SUITE 825 | BIRMINGHAM | AL | 35244 | |
| VULCAN ELECTRIC CO | 28 ENFIELD ST | PORTER | ME | 04068 | |
| VULCAN INDUSTRIES INC | 4 CABOT ROAD, P.O. BOX 166 | HUDSON | MA | 01749 | |
| VULCANCAD | 155 CAYUGA RD, ATTN: JOE RUBINSTEIN | LAKE ORION | MI | 48362 | |
| VWR INTERNATIONAL | 100 MATSONFORD RD, BUILDING ONE, SUITE 200 | RADNOR | PA | 19087 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| VWR INTERNATIONAL | 100 MATSONFORD RD, BUILDING 1, SUITE 200 | RADNOR | PA | 19087 | |
| VWR INTERNATIONAL | VWR, PO BOX 640169 | PITTSBURGH | PA | 15264 | |
| VYAPTITECNICA SOLUTIONS LLP | NO 1415, SECOND FLOOR, 5TH MAIN, D BLOCK, RAJAJJINAGAR II STAGE | BANGALORE | | 00021 | INDIA |
| W A TOMPKINS CO., INC | 598 MAPLE ST | HATHORNE | MA | 01937 | |
| W T VONDRAN CO | ATTN: CURTIS SEARLE, 846 NORTH STATE STREET | LOCKPORT | IL | 60441-2402 | |
| W&B TECHNOLOGY | RM. 9,NO.186, SHIZHENG N. 7TH RD.,XITUN DIST., | TAICHUNG CITY 407 | | | TAIWAN |
| W. W. GRAINGER INC. | 100 GRAINGER PKWY | LAKE FOREST | IL | 60045 | |
| W. W. GRAINGER INC. | TINKER AIR FORCE BASE, BLDG 9001, DOOR EB-1 - FD22855090P0RWXXX, PO# FD2285 | OKLAHOMA CITY | OK | 73145 | |
| W.B. MASON | ADDRESS ON FILE | | | | |
| W.E. MOWREY COMPANY | 1435 UNIVERSITY AVE | ST. PAUL | MN | 55104 | |
| W.K. KELLOGG INSTITUTE | 2 HAMBLIN AVENUE EAST | BATTLE CREEK | MI | 49017 | |
| W.M. BERG, INC. | PO BOX 93944 | CHICAGO | IL | 60673-3944 | |
| W.S. DARLEY & CO | 1051 PALMER ST. | CHIPPEWA FALLS | WI | 54729 | |
| W.W. CANNON, LLC | 2653 BRENNER DR. | DALLAS | TX | 75220 | |
| W.W. CANNON, LLC | PO BOX 540006 | DALLAS | TX | 75354 | |
| WABTEC | 1001 AIR BRAKE AVE. | WILMERDING | PA | 15148 | |
| WABTEC - VA | 1242 COLORADO STREET SALEM, VIRGINIA 24153 | SALEM | VA | 24153 | |
| WABTEC COMPONENTS LLC | 8400 SOUTH STEWART AVE. | CHICAGO | IL | 60620 | |
| WACHENDORF, DR STEPHEN J | ADDRESS ON FILE | | | | |
| WACHUSETT DENTAL | ATTN: JONILA BUZZELL, 255 PARK AVENUE, SUITE 802 | WORCESTER | MA | 01609-1929 | |
| WADE WILLIAMS ORTHODONTICS | 1001 MEDICAL PLAZA DR, #300 | SPRING | TX | 77380 | |
| WADE WILLIAMS ORTHODONTICS | 1001 MEDICAL PLAZA DR #350 | THE WOODLANDS | TX | 77380 | |
| WADE, JORDAN | ADDRESS ON FILE | | | | |
| WAGEMAN, JOHN | ADDRESS ON FILE | | | | |
| WAGNER CRANE,RIGGING, & MACHINERY TRANSPORT | 1919 CROFT RD | SPRINGFIELD | OH | 45503 | |
| WAGNER DENTAL ARTS | ATTN: MIKE WAGNER, 100 WOODRING STREET | CASHMERE | WA | 98815-1095 | |
| WAGNER DENTURE GROUP | ATTN: STEPHEN A. WAGNER, 801 ENCINO PLACE NORTHEAST, MEDICAL ARTS SQUARE, SUITE A3 | ALBUQUERQUE | NM | 87102-2639 | |
| WAGNER PRECISION ROTARY INSTRUMENTS, LLC | P.O. BOX 2407 | BREWSTER | MA | 02631 | |
| WAGNER PRECISION ROTARY INSTRUMENTS-MDA | PO BOX 2407 | BREWSTER | MA | 02631 | |
| WAGNER SPRAY TECH CORP. | 1770 FERNBROOK LANE | PLYMOUTH | MN | 55447 | |
| WAGNER, DAVID E | ADDRESS ON FILE | | | | |
| WAGNER, DAVID F | ADDRESS ON FILE | | | | |
| WAGNER, FREDERIC J | ADDRESS ON FILE | | | | |
| WAGNER, SUSAN E | ADDRESS ON FILE | | | | |
| WAGONER DENTAL | ATTN: BRIAN D. WAGONER, 17 SOUTH DIVISION STREET | FLORA | IN | 46929-1335 | |
| WAGONER FAMILY DENTAL | 302 S HAYES | WAGONER | OK | 74467 | |
| WAGNER DENTAL DESIGNS | 108 WEST COLLINGS AVE | COLLINGSWOOD | NJ | 08108 | |
| WAHL, CHARLES N | ADDRESS ON FILE | | | | |
| WAIKOLOA DENTAL CLINIC | ATTN: CRAIG G. FOSTVEDT, 69-201 WAIKOLOA BEACH DRIVE, SUITE 2F15 | WAIKOLOA | HI | 96738-5810 | |
| WAKAI, HIROKO | ADDRESS ON FILE | | | | |
| WAKAI, YUTAKA | ADDRESS ON FILE | | | | |
| WAKEFIELD-VETTE | 28290 NETWORK PLACE | CHICAGO | IL | 60673 | |
| WAKEFIELD-VETTE | 33 BRIDGE ST | PELHAM | NH | 03076 | |
| WALDE, DANIEL G | ADDRESS ON FILE | | | | |
| WALDEN SQUARE DENTAL CARE | ATTN: ELIZABETH M. SCHAIK, 100 NORTH ATKINSON ROAD, SUITE 104B | GRAYSLAKE | IL | 60030-7805 | |
| WALDMAN, JOHN L | ADDRESS ON FILE | | | | |
| WALDMAN, JOHN L | ADDRESS ON FILE | | | | |
| WALDSCHMIDT, DR. FREDRICK | ADDRESS ON FILE | | | | |
| WALGREENS | 2515 N. KNOXVILLE AVE. | PEORIA | IL | 61604 | |
| WALKAMA, ERIC | ADDRESS ON FILE | | | | |
| WALKER DENTAL GROUP | ATTN: ASHLEY P. WALKER, 2700 NORTHSIDE CROSSING | MACON | GA | 31210-2246 | |
| WALKER DENTAL LABORATORY | ATTN: STEVE WALKER, 120 SOUTH 5TH STREET | PADUCAH | KY | 42002-0797 | |
| WALKER DOWNEY AND ASSOCIATES INC | 7565 HEATHER KNOLL LN | VERONA | WI | 53593 | |
| WALKER GEORGE L DDS | 804 W STEPHENSON ST | FREEPORT | IL | 61032 | |
| WALKER INDUSTRIAL | 117 MOUNT PLEASANT ST | NEWTOWN | CT | 06470 | |
| WALKER INDUSTRIAL | P.O. BOX 499 | NEWTOWN | CT | 06470 | |
| WALKER MECHANICAL, INC | 32 WINN ST, PO BOX 402 | BURLINGTON | MA | 01803 | |
| WALKER, C EDWIN | ADDRESS ON FILE | | | | |
| WALKER-DIXON ORTHODONTICS | 11573 CUMBERLAND ROAD | FISHERS | IN | 46037 | |
| WALKER-DIXON ORTHODONTICS | 7205 N SHADELAND AVE | INDIANAPOLIS | IN | 46250 | |
| WALL ORTHODONTICS | 1512 BRAMPTON AVE | STATESBORO | GA | 30458 | |
| WALL, JEANNE CAROL | ADDRESS ON FILE | | | | |
| WALL, RICHARD | ADDRESS ON FILE | | | | |
| WALLACE, MATTHEW | ADDRESS ON FILE | | | | |
| WALLER, SHERRY | ADDRESS ON FILE | | | | |
| WALMART ASR | 165 DASCOMB ROAD, SUITE 200. | ANDOVER | MA | 01810 | |
| WALMART HEALTH | ATTN: CHARLIE J. HOBBS, 1715 NORTH KILPATRICK AVENUE | CHICAGO | IL | 60639 | |
| WALNUT CREEK DENTISTRY | ATTN: KENNETH E. HOECKER, 2962 STATE ROUTE 39 | MILLERSBURG | OH | 44654-8852 | |
| WALNUT CREEK DENTISTRY | ATTN: STEVEN WOYAT, 2962 STATE ROUTE 39 | MILLERSBURG | OH | 44654-8852 | |
| WALPOLE PLLC, DR. CHANDLER | ADDRESS ON FILE | | | | |
| WALSH & ASSOCIATES, INC. | 1612 TANEY STREET | NORTH KANSAS CITY | MO | 64116 | |
| WALSH ENGINEERING SERVICES | 330 SHOUP AVENUE, SUITE 300 | IDAHO FALLS | ID | 83402 | |
| WALSH, ROBERT J | ADDRESS ON FILE | | | | |
| WALT LAMBACH FIRE PROTECTION EQUIPMENT | 323 PERSHING AVE | DAVENPORT | IA | 52801 | |
| WALTER II MDT, MARK T | ADDRESS ON FILE | | | | |
| WALTER, JOHN C | ADDRESS ON FILE | | | | |
| WALTER, LUCAS | ADDRESS ON FILE | | | | |
| WALTER, LUCAS | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| WALTERS, WILLIAM | ADDRESS ON FILE | | | | |
| WALTON OFFICE SUPPLY | 503 WEST TAFT DRIVE | SOUTH HOLLAND | IL | 60473 | |
| WALTRIP, KIRSTIE | ADDRESS ON FILE | | | | |
| WALZ LABEL AND MAILING SYSTEMS | 624 HIGH POINT LN | EAST PEORIA | IL | 61611 | |
| WAMBACH, KATHY | ADDRESS ON FILE | | | | |
| WANDELL, ADAM | ADDRESS ON FILE | | | | |
| WANG & CORTES DENTAL | ATTN: WILLIAM C. WANG, 4212 SOUTH MANHATTAN AVENUE | TAMPA | FL | 33611-1302 | |
| WARD TRUCKING LLC | PO BOX 1553 | ALTOONA | PA | 16603 | |
| WARD, AUSTIN | ADDRESS ON FILE | | | | |
| WARD, KENT J | ADDRESS ON FILE | | | | |
| WARD, SHERYL | ADDRESS ON FILE | | | | |
| WARD, THOMAS J | ADDRESS ON FILE | | | | |
| WAREHOUSE DIRECT INC | 2001 S MOUNT PROSPECT RD | DES PLAINES | IL | 60018 | |
| WARNER TECH-CARE PRODUCTS | 3796 DUNLAP STREET N | ARDEN HILLS | MN | 55112 | |
| WARREN COUNTY DENTAL CLINIC | ATTN: STEVEN K. MURMANN, 304 SOUTH MAIN STREET | MONMOUTH | IL | 61462-2165 | |
| WARREN, PAIGE P | ADDRESS ON FILE | | | | |
| WARREN, THOMAS | ADDRESS ON FILE | | | | |
| WARRENTON FAMILY DENTAL CARE | ATTN: THOMAS J. MAZURANIC, 122 EAST BOONESLICK ROAD | WARRENTON | MO | 63383-2004 | |
| WARRENTON FAMILY DENTISTRY | ATTN: ADAM W. STOTTS, 505 INGRAM LANE | WARRENTON | MO | 63383-4429 | |
| WARRENTON FAMILY DENTISTRY | ATTN: DANIEL J. WILMES, 505 INGRAM LANE | WARRENTON | MO | 63383-4429 | |
| WARRIORS ON THE WATER LTD | 212 SPRUCE GROVE RD | KIRKWOOD | PA | 17536 | |
| WARSAW ORTHODONTICS | 850 PROVIDENT DRIVE, ATTN EMILY WATSON | WARSAW | IN | 46580 | |
| WARSHAUER, ROBERT | ADDRESS ON FILE | | | | |
| WARSON ROAD INDUSTRIAL PARK | 10420 BAUR BOULEVARD | SAINT LOUIS | MO | 63121 | |
| WARSON WOODS FAMILY DENTISTRY | ATTN: NICHOLAS D. IVES, 10115 MANCHESTER ROAD, SUITE 102 | SAINT LOUIS | MO | 63122-1557 | |
| WARWICK IMPLANT & RESTORATIVE DENTISTRY | 6928 NW 112TH STREET | OKLAHOMA CITY | OK | 73162 | |
| WASCOW, DOREEN A | ADDRESS ON FILE | | | | |
| WASHABAUGH, DOUGLAS | ADDRESS ON FILE | | | | |
| WASHBURN, DAVID | ADDRESS ON FILE | | | | |
| WASHBURN, DAVID M | ADDRESS ON FILE | | | | |
| WASHINGTON DENTAL CARE | ATTN: GIANCARLO M. CECCHINI, 1229 WEST WASHINGTON BOULEVARD, SUITE 100 | CHICAGO | IL | 60607-2133 | |
| WASHINGTON DENTAL CARE | ATTN: PETER J. HAMMES, 1229 WEST WASHINGTON BOULEVARD, SUITE 100 | CHICAGO | IL | 60607-2133 | |
| WASHINGTON DENTAL EXCELLENCE | ATTN: DEBBIE RHIE, 3930 WASHINGTON STREET, SUITE A | GURNEE | IL | 60031-5702 | |
| WASHINGTON DENTISTRY | ATTN: JOEL W. LOVELL, 118 PEORIA STREET | WASHINGTON | IL | 61571-2543 | |
| WASHINGTON MILLS CERAMICS CORP. | 165 KING STREET | SUN PRAIRIE | WI | 53590 | |
| WASHINGTON MILLS CERAMICS CORP. | P.O. BOX 3462 | BOSTON | MA | 02241 | |
| WASHINGTON MILLS NORTH GRAFTON, INC. | 20 NORTH MAIN STREET | GRAFTON | MA | 01536 | |
| WASHINGTON SMILES COMPLETE HEALTH DENTISTRY | ATTN: ARUNA R. RAJAGOPALAN, 1111 EAST 6TH STREET | WASHINGTON | MO | 63090-3308 | |
| WASHINGTON SMILES COMPLETE HEALTH DENTISTRY | ATTN: BENJAMIN D. STIEREN, 1111 EAST 6TH STREET | WASHINGTON | MO | 63090-3308 | |
| WASHINGTON SMILES COMPLETE HEALTH DENTISTRY | ATTN: KAITLYN M. BUMBERRY, 1111 EAST 6TH STREET | WASHINGTON | MO | 63090-3308 | |
| WASHINGTON SMILES COMPLETE HEALTH DENTISTRY | ATTN: MARTIN W. BRUNWORTH, 1111 EAST 6TH STREET | WASHINGTON | MO | 63090-3308 | |
| WASHINGTON SMILES COMPLETE HEALTH DENTISTRY | ATTN: MELISSA A. SMITH, 1111 EAST 6TH STREET | WASHINGTON | MO | 63090-3308 | |
| WASHINGTON STATE DENTAL ASSOCIATION | 126 NW CANAL STREET #300 | SEATTLE | WA | 98107 | |
| WASHINGTON STATE UNIVERSITY | 410 E DAIRY RD, SLOAN HALL 201, ATTN: MME OFFICE/PO44041AMIT | PULLMAN | WA | 99164 | |
| WASHINGTON STATE UNIVERSITY | 410 E DAIRY ROAD, SLOAN 201, CENTRAL RECEIVING AND DELIVERY | PULLMAN | WA | 99164 | |
| WASHINGTON STATE UNIVERSITY | ACCOUNTS PAYABLE, P.O. BOX 641025 | PULLMAN | WA | 99164 | |
| WASHINGTON STATE UNIVERSITY | BUSINESS SERVICES / CONTROLLER, PO BOX 640125 | PULLMAN | WA | 99164 | |
| WASHINGTON UNIVERSITY IN ST. LOUIS | 700 ROSEDALE AVE, ACCOUNTS PAYABLE MSC: 1056-423-1500 | SAINT LOUIS | MO | 63112 | |
| WASHINGTON UNIVERSITY IN ST. LOUIS | CSRB 5567 / CREED LAB425 S. EUCLID AVE | ST. LOUIS | MO | 63110 | |
| WASHINGTON UNIVERSITY IN ST. LOUIS | NEUROTECH HUB // 2115, 4370 DUNCAN AVE | SAINT LOUIS | MO | 63110 | |
| WASHINGTON, DARAN | ADDRESS ON FILE | | | | |
| WASHINGTON, DARAN | ADDRESS ON FILE | | | | |
| WASTE MANAGEMENT | P.O. BOX 4648 | CAROL STREAM | IL | 60197-4648 | |
| WASTE MANAGEMENT | PO BOX 13648 | PHILADELPHIA | PA | 19101-3648 | |
| WASTE MANAGEMENT OF OKLAHOMA INC | PO BOX 43350 | PHOENIX | AZ | 85080 | |
| WASTE RESOURCES INC | PO BOX 2799 | GARDENA | CA | 90247 | |
| WASYLENKI, MORRIS W | ADDRESS ON FILE | | | | |
| WATER FILTERS DIRECT, LLC | 560 22ND ST | ZUMBROTA | MN | 55992 | |
| WATER TOWER DENTAL CARE | ATTN: RANA STINO, 845 NORTH MICHIGAN AVENUE, SUITE 951W | CHICAGO | IL | 60611-2211 | |
| WATERFORD DENTAL | 15450 IDA STREET, #100 | BENNINGTON | NE | 68007 | |
| WATERFORD FAMILY DENTISTRY | ATTN: ANUPAM SINGH, 1850 EAST 53RD STREET, SUITE 5 | DAVENPORT | IA | 52807-2784 | |
| WATERFORD FAMILY DENTISTRY | ATTN: MACKENZIE CLAWSON, 1850 EAST 53RD STREET, SUITE 5 | DAVENPORT | IA | 52807-2784 | |
| WATERFORD FAMILY DENTISTRY | ATTN: MONICA FOLEY, 1850 EAST 53RD STREET, SUITE 5 | DAVENPORT | IA | 52807-2784 | |
| WATERFORD FAMILY DENTISTRY | ATTN: SARAH PACHA, 1850 EAST 53RD STREET, SUITE 5 | DAVENPORT | IA | 52807-2784 | |
| WATERGATE DENTAL ASSOCIATES | ATTN: DONALD W. KREUZER, 2506 VIRGINIA AVENUE NORTHWEST | WASHINGTON | DC | 20037-1902 | |
| WATERJET, MEYER MICRO | ADDRESS ON FILE | | | | |
| WATERMAN FAMILY DENTISTRY | 879 LYNNHAVEN PARKWAY, STE 109 | VIRGINIA BEACH | VA | 23452 | |
| WATLOW ELECTRIC MANUFACTURING COMPANY | 36785 TREASURY CENTER | CHICAGO | IL | 60694 | |
| WATSON DENTAL ASSOCIATES | ATTN: JACOB E. SONN, 9000 WATSON ROAD, SUITE 101 | SAINT LOUIS | MO | 63126-2217 | |
| WATSON DENTAL LABORATORY | ATTN: TOM WATSON, 5122 NORTH 90TH STREET, SUITE 1 | OMAHA | NE | 68134-2828 | |
| WATSON MARLOW , INC. | 37 UPTON DR | WILMINGTON | MA | 01887 | |
| WATSON MARLOW , INC. | P.O. BOX 780138 | PHILADELPHIA | PA | 19178 | |
| WATSON POINTE DENTAL | ATTN: JOSEPH S. GRIMAUD, 8537 WATSON ROAD | SAINT LOUIS | MO | 63119-5218 | |
| WATSON, CHERYL D | ADDRESS ON FILE | | | | |
| WATSON, DR CHERYL | ADDRESS ON FILE | | | | |
| WATSON, JAMIE | ADDRESS ON FILE | | | | |
| WATT, KEITH | ADDRESS ON FILE | | | | |
| WATTEREDGE LLC | 567 MILLER ROAD | AVON LAKE | OH | 44012 | |
| WATTS COPY SYSTEM, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL, PO BOX 609 | CEDAR RAPIDS | IA | 52406 | |
| WATTS COPY SYSTEMS, INC. | PO BOX 660831 | DALLAS | TX | 75266 | |
| WATTS DENTAL / KISS DENTAL ARTS | 99 DR. M.L.K. JR. STREET N | SAINT PETERSBURG | FL | 33705 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| WATTS DENTAL ASSOCIATES | ATTN: ERIC D. SAMSON, 7611 SOUTH OSBORNE ROAD, SUITE 102 | UPPER MARLBORO | MD | 20772-4238 | |
| WATTS DENTAL ASSOCIATES | ATTN: RICHARD WATTS, 7611 SOUTH OSBORNE ROAD, SUITE 102 | UPPER MARLBORO | MD | 20772-4238 | |
| WATTS DENTAL ASSOCIATES | ATTN: SHAYLA D. DEAL, 7611 SOUTH OSBORNE ROAD, SUITE 102 | UPPER MARLBORO | MD | 20772-4238 | |
| WATTS FAMILY DENTISTRY | ATTN: H. WILLIAM WATTS, 3146 NORTH NATIONAL ROAD | COLUMBUS | IN | 47201-3169 | |
| WATTS FAMILY DENTISTRY | ATTN: JONATHAN WILL, 3146 NORTH NATIONAL ROAD | COLUMBUS | IN | 47201-3169 | |
| WATTS FAMILY DENTISTRY | ATTN: KATHRYN L. WATTS, 3146 NORTH NATIONAL ROAD | COLUMBUS | IN | 47201-3169 | |
| WATTS WATER TECHNOLOGIES | 583 SOUTH MAIN ST | FRANKLIN | NH | 03235 | |
| WATTS WATER TECHNOLOGIES | NATIONAL MACHINERY MOVERS, 16 DEER RUN ROAD | CANDIA | NH | 03034 | |
| WATTS WATER TECHNOLOGIES | PO BOX 2888 | CLINTON | IA | 52733 | |
| WATTS WATER TECHNOLOGIES | WEFCO, 585 SOUTH MAIN STREET | FRANKLIN | NH | 03235 | |
| WATTS, HARRELL C | ADDRESS ON FILE | | | | |
| WAUKEE FAMILY DENTISTRY | ATTN: TINA S. KURTZ, 85 NORTH WARRIOR LANE | WAUKEE | IA | 50263-8284 | |
| WAUPACA FOUNDRY PLANTS 2&3 | 7400 RESEARCH DRIVE | ALMONT | MI | 48003 | |
| WAUPACA FOUNDRY, INC. | 1955 BRUNNER DRIVE, PO BOX 249 | WAUPACA | WI | 54981 | |
| WAUPACA FOUNDRY, INC. | STOCKROOM/WAREHOUSE, 107 TOWER ROAD | WAUPACA | WI | 54981 | |
| WAVE DENTAL - DEARBORN HEIGHTS | 27283 W WARREN ST | DEARBORN HEIGHTS | MI | 48127 | |
| WAVELANE INC | 4020 MOORPARK AVE, #115 | SAN JOSE | CA | 95117 | |
| WAVESHARE INTERNATIONAL LTD | 3F NO. 428 BAUALING INDUSTRIAL ZONE, FUTIAN DISTRICT | SHENZHEN | | 518029 | CHINA |
| WAWRA, DR AGNES | ADDRESS ON FILE | | | | |
| WAY, TYLER | ADDRESS ON FILE | | | | |
| WAYMAN FAMILY & COSMETIC DENTISTRY | ATTN: LARSON M. WAYMAN, 3020 WEST HEFNER ROAD | OKLAHOMA CITY | OK | 73120-2714 | |
| WAYNE JOSEPH DDS PC | ADDRESS ON FILE | | | | |
| WAYNE MOVING & STORAGE | 303 EAGLEVIEW BLVD, HSD PHILADELPHIA WEST CHESTER | EXTON | PA | 19341 | |
| WAYNE'S DRAINS, INC. | PO BOX 298 | WILMINGTON | MA | 01887 | |
| WAYZATA JEWELERS | 1250 WAYZATA BLVD E | WAYZATA | MN | 55391 | |
| WB ENGINEERS+CONSULTANTS, INC | 3285 VETERANS MEMORIAL HWY, STE A -3 | RONKONKOMA | NY | 11779 | |
| WB INDUSTRIES | 1270 W TERRA LN | O'FALLON | MO | 63366 | |
| WEASTEC, INC. | 1600 HIGH STREET | DUBLIN | OH | 45133 | |
| WEASTEC, INC. | 1600 N HIGH ST | HILLSBORO | OH | 45133 | |
| WEASTEC, INC. | 6195 ENTERPRISE CT | DUBLIN | OH | 43016 | |
| WEATHER GUARD INDUSTRIES LLC | 36 SMITH STREET | NORTHAMPTON | MA | 01060 | |
| WEATHERFORD, DR ALVIN | ADDRESS ON FILE | | | | |
| WEAVER DENTISTRY | ATTN: TIMOTHY G. WEAVER, 2554 WOODMEADOW DRIVE SOUTHEAST, SUITE B | GRAND RAPIDS | MI | 49546-8033 | |
| WEAVER MATERIEL | 1810 INDUSTRIE DRIVE | JAMESTOWN | NY | 14701 | |
| WEAVER ORTHODONTICS - BRUNSWICK | 35 PROFESSIONAL DR | BRUNSWICK | GA | 31520 | |
| WEAVER, BRUCE | ADDRESS ON FILE | | | | |
| WEAVER, MATTHEW S | ADDRESS ON FILE | | | | |
| WEAVER, STEVEN | ADDRESS ON FILE | | | | |
| WEAVERRIDGE HBR LLC | 5100 WEAVERRIDGE BLVD | PEORIA | IL | 61615 | |
| WEAVERVILLE FAMILY DENTISTRY | ATTN: JILL Y. MERRELL, 205 FLAT CREEK VILLAGE DRIVE | WEAVERVILLE | NC | 28787 | |
| WEB COMMERCE PARTNERS, INC | 5704 W SLIGH AVE, SUITE 100 | TAMPA | FL | 33634 | |
| WEB INDUSTRIES ATLANTA, INC. | 410 HORIZON SOUTH SUITE 100 | SUWANEE | GA | 30024 | |
| WEB INDUSTRIES, INC | 410 HORIZON DR | SUWANEE | GA | 30024 | |
| WEBB ORTHODONTICS | 2915 COLTSGATE ROAD, SUITE 102 | CHARLOTTE | NC | 28211 | |
| WEBB, SCOTT | ADDRESS ON FILE | | | | |
| WEBER FIRE AND SAFETY | 2749 CAPETOWN VILLAGE ROAD | HIGH RIDGE | MO | 63049 | |
| WEBER ORTHODONTICS | 2422 S 179TH ST | OMAHA | NE | 68130 | |
| WEBER, MATHEW | ADDRESS ON FILE | | | | |
| WEBER, MATT | ADDRESS ON FILE | | | | |
| WEBER, MICHAEL | ADDRESS ON FILE | | | | |
| WEBER, PHYLLIS | ADDRESS ON FILE | | | | |
| WEBER, RANDY | ADDRESS ON FILE | | | | |
| WEBER, SANNY | ADDRESS ON FILE | | | | |
| WEBO DETROIT CORP. | 6221 PROGRESS DRIVE | STERLING HEIGHTS | MI | 48312 | |
| WEBSTAURANT STORE | 42 INDUSTRIAL CIRCLE | LANCASTER | PA | 17601 | |
| WEBSTER DENTAL | ATTN: BARBARA R. WEBSTER, 1121 WARREN AVENUE, SUITE 130 | DOWNERS GROVE | IL | 60515-3594 | |
| WEBSTER DENTAL | ATTN: FAKHRA AHMAD, 650 EAST HIGGINS ROAD, SUITE 7E | SCHAUMBURG | IL | 60173-4741 | |
| WEBSTER DENTAL | ATTN: WEITING HO, 1475 GLEN LAKE ROAD | HOFFMAN ESTATES | IL | 60169-4000 | |
| WEBSTER DENTAL CARE | 4833 CHURCH STREET | SKOKIE | IL | 60077 | |
| WEBSTER DENTAL CARE | ATTN: BRETT R. TUREK, 4949 WEST IRVING PARK ROAD | CHICAGO | IL | 60641-2655 | |
| WEBSTER DENTAL CARE | ATTN: BRIAN G. BURSETH, 1475 GLEN LAKE ROAD, SUITE 1 | HOFFMAN ESTATES | IL | 60169-4000 | |
| WEBSTER DENTAL CARE | ATTN: BRIAN HAVEL, 2829 NORTH LINCOLN AVENUE | CHICAGO | IL | 60657-6932 | |
| WEBSTER DENTAL CARE | ATTN: CHRISTIE A. WRIGHT, 1475 GLEN LAKE ROAD, SUITE 1 | HOFFMAN ESTATES | IL | 60169-4000 | |
| WEBSTER DENTAL CARE | ATTN: DONALD O. NELSON, 1475 GLEN LAKE ROAD, SUITE 1 | HOFFMAN ESTATES | IL | 60169-4000 | |
| WEBSTER DENTAL CARE | ATTN: ETHEL S. ALFARO, 4833 CHURCH STREET | SKOKIE | IL | 60077-1357 | |
| WEBSTER DENTAL CARE | ATTN: GENE E. MENDELSON, 4833 CHURCH STREET | SKOKIE | IL | 60077-1357 | |
| WEBSTER DENTAL CARE | ATTN: J. FRANK MADAMBA, 1475 GLEN LAKE ROAD | HOFFMAN ESTATES | IL | 60169-4000 | |
| WEBSTER DENTAL CARE | ATTN: JONATHAN R. GASSER, 4833 CHURCH STREET | SKOKIE | IL | 60077-1357 | |
| WEBSTER DENTAL CARE | ATTN: JULIANNA M. PIKUS, 2829 NORTH LINCOLN AVENUE | CHICAGO | IL | 60657-6932 | |
| WEBSTER DENTAL CARE | ATTN: JUSTIN J. TOTH, 1475 GLEN LAKE ROAD, SUITE 1 | HOFFMAN ESTATES | IL | 60169-4000 | |
| WEBSTER DENTAL CARE | ATTN: RAVI R. GHAYAL, 1475 GLEN LAKE ROAD | HOFFMAN ESTATES | IL | 60169-4000 | |
| WEBSTER DENTAL CARE | ATTN: SUCHI PANDE, 650 EAST HIGGINS ROAD, SUITE 7E | SCHAUMBURG | IL | 60173-4741 | |
| WEBSTER DENTAL CARE | ATTN: SUSAN J. SUP, 1475 GLEN LAKE ROAD, SUITE 1 | HOFFMAN ESTATES | IL | 60169-4000 | |
| WEBSTER DENTAL CARE OF LA GRANGE | ATTN: MARITZA A. PEREZ, 539 NORTH LA GRANGE ROAD | LA GRANGE PARK | IL | 60526-5647 | |
| WEBSTER DENTAL CARE OF LAKEVIEW | ATTN: DUYEN A. TRAN, 2829 NORTH LINCOLN AVENUE | CHICAGO | IL | 60657-6932 | |
| WEBSTER, SARAH | ADDRESS ON FILE | | | | |
| WEBSTER, SARAH | ADDRESS ON FILE | | | | |
| WECO INTERNATIONAL, INC. | 235 S. SEYMOUR RD. | FLUSHING | MI | 48433 | |
| WEDDING BAND COMPANY | 43 E OAK ST FLOOR 2 | CHICAGO | IL | 60611 | |
| WEDDING BAND COMPANY | 43 EAST OAK STREET, FLOOR 2 | CHICAGO | IL | 60611 | |
| WEE FORREST FOLK | 887 BEDFORD ROAD | CARLISLE | MA | 1741 | |
| WEEKS, ALEX DAVID | ADDRESS ON FILE | | | | |
| WEHMER CORPORATION | 1151 N. MAIN STREET | LOMBARD | IL | 60148-1360 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| WEIGEL, MARK D | ADDRESS ON FILE | | | | |
| WEIGHT WATCHERS NORTH AMERICA | P O BOX 223295 | PITTSBURGH | PA | 15251-2295 | |
| WEIGHTECH USA LLC | 10384 W STATE ROAD 84, UNIT 6 | PLANTATION | FL | 33324 | |
| WEIS, NICHOLAS | ADDRESS ON FILE | | | | |
| WEISBRUCH, DR PETER D | ADDRESS ON FILE | | | | |
| WEISHUHN, TIMOTHY | ADDRESS ON FILE | | | | |
| WEISINGER ELECTRIC INC | PO BOX 1366 | LUFKIN | TX | 75902 | |
| WEISS, CRAIG | ADDRESS ON FILE | | | | |
| WEISSBURG, STEVEN J. | ADDRESS ON FILE | | | | |
| WEISS-ROHLIG USA LLC | PO BOX 74008092 | CHICAGO | IL | 60674-8092 | |
| WELCH METAL WORKS AND EXCAVATION | 33 BROOKVIEW DR | PELHAM | NH | 03076 | |
| WELCH, BRYAN T | ADDRESS ON FILE | | | | |
| WELCH, BRYAN T | ADDRESS ON FILE | | | | |
| WELDERS SUPPLY CO. | 20 PARK AVE | BELOIT, WI | WI | 53511 | |
| WELDERS SUPPLY COMPANY | 111 BARRETT PLACE | BELOIT | WI | 53512 | |
| WELDERS SUPPLY COMPANY | 2225 S. 116TH ST | WEST ALLIS | WI | 53227 | |
| WELDERS SUPPLY COMPANY | 516 MILL STREET | BURLINGTON | WI | 53105 | |
| WELFAB, INC | 100 RANGEWAY RD | NORTH BILERICA | MA | 01862 | |
| WELKER DENTAL GROUP | ATTN: ASHLEY WELKER, 5709 TELEGRAPH RD. | ST. LOUIS | MO | 63129 | |
| WELKER FAMILY DENTAL | ATTN: CHET WELKER, 5686 TELEGRAPH | ST.LOUIS | MO | 63129 | |
| WELL CONSTRUCTION | 8029 DIXIE HIGHWAY | FLORENCE | KY | 41042 | |
| WELLER, KYLE | ADDRESS ON FILE | | | | |
| WELLER, LESLIE M | ADDRESS ON FILE | | | | |
| WELLER, ROBERT CHANDLER | ADDRESS ON FILE | | | | |
| WELLER, WILLIAM W | ADDRESS ON FILE | | | | |
| WELLGROW INDUSTRIES CORP | #66, LANE 126, SEC. 2, SHI-TWEN RD. | TAICHUNG | | 00407 | TAIWAN |
| WELLNESS CENTERED DENTISTRY | ATTN: ROBERT G. WHICKER, 4725 VILLAGE PLAZA LOOP, SUITE 101 | EUGENE | OR | 97401-6677 | |
| WELLNESS DENTAL CARE | ATTN: JONGNOK J. LEE, 4759 NORTH ASHLAND AVENUE | CHICAGO | IL | 60640-3406 | |
| WELLS DENTAL CARE | ATTN: AI-RAN S. WELLS, 310 LICK CREEK ROAD | ANNA | IL | 62906-3214 | |
| WELLS DENTAL CARE | ATTN: JAMES A. MOWERY, 310 LICK CREEK ROAD | ANNA | IL | 62906-3214 | |
| WELLS DENTAL CARE | ATTN: MARK J. WELLS, 310 LICK CREEK ROAD | ANNA | IL | 62906-3214 | |
| WELLS DENTAL INC | P.O. BOX 106 | COMPTCHE | CA | 95427-0106 | |
| WELLS FAMILY DENTAL GROUP | ATTN: ADAM M. WOLL, 8450 LOUISBURG ROAD, SUITE 130 | RALEIGH | NC | 27616-5884 | |
| WELLS FAMILY DENTAL GROUP | ATTN: CHRISTOPHER DAWSON, 8450 LOUISBURG ROAD, SUITE 130 | RALEIGH | NC | 27616 | |
| WELLS FAMILY DENTAL GROUP | ATTN: CHRISTOPHER DAWSON, 10251 LITTLE BRIER CREEK LANE, SUITE 101 | RALEIGH | NC | 27617 | |
| WELLS FAMILY DENTAL GROUP | ATTN: JONATHAN K. WEISNER, 13271 STRICKLAND ROAD, SUITE 110 | RALEIGH | NC | 27613-5228 | |
| WELLS FAMILY DENTAL GROUP | ATTN: SHAYLA M. WALKER, 8065 TEN TEN ROAD | RALEIGH | NC | 27603-8520 | |
| WELLS FARGO EQUIPMENT FINANCE | P.O. BOX 7777 | SAN FRANCISCO | CA | 94120-7777 | |
| WELLS FARGO EQUIPMENT GROUP | PO BOX 77101 | MINNEAPOLIS | MN | 55480-7101 | |
| WELLS FARGO VENDOR FIN SERVICES, LLC | 1961 HIRST DR | MOBERLY | MO | 65270 | |
| WELLS FARGO VENDOR FIN SERVICES, LLC | P.O. BOX 070241 | PHILADELPHIA | PA | 19176 | |
| WELLS LANDSCAPING & LAWN CARE, INC | 16625 OLD CHESTERFIELD ROAD | CHESTERFIELD | MO | 63017 | |
| WELLS ORTHODONTICS | 1311 KIMBER LN | EVANSVILLE | IN | 47715 | |
| WELLS, ERIC | ADDRESS ON FILE | | | | |
| WELLSPRING DENTAL | 2635 CENTURY PARKWAY NORTHEAST SUITE 130 | ATLANTA | GA | 30345 | |
| WELLSPRING DENTAL | ATTN: AMANDA C. NEBEL, 1667 LEXINGTON AVENUE | NEW YORK | NY | 10029-4962 | |
| WELLSPRING DENTAL | ATTN: MITCHELL ZIENTZ, 441 CLINTON STREET | BROOKLYN | NY | 11231-3404 | |
| WELLSPRING DENTAL | ATTN: MITCHELL ZIENTZ, 136 EAST 57TH STREET, SUITE 1604 | NEW YORK | NY | 10022-2927 | |
| WELLSPRING DENTAL | ATTN: PHILLIP J. CLAASSEN, 441 CLINTON STREET | BROOKLYN | NY | 112313404 | |
| WELNOX DENTAL STUDIO | ATTN: EVA ANADIOTI, 1512 SANSOM STREET SUITE 200 | PHILADELPHIA | PA | 19102 | |
| WELSH & KING DENTISTRY | ATTN: SAMANTHA D. KING, 320 UNION STREET | PORTSMOUTH | NH | 03801-5052 | |
| WELSHONS, RODNEY | ADDRESS ON FILE | | | | |
| WENATCHEE VALLEY COLLEGE | 1300 5TH ST | WENATCHEE | WA | 98801 | |
| WENDELL AUGUST FORGE | 2074 LEESBURG-GROVE CITY ROAD | MERCER | PA | 16137 | |
| WENDELL NIEPAGEN GREENHOUSES | 2010 FOX CREEK ROAD | BLOOMINGTON | IL | 61701 | |
| WENDELL, BARRY | ADDRESS ON FILE | | | | |
| WENDT, KURT | ADDRESS ON FILE | | | | |
| WENDY BURGESS, TAX ASSESSOR-COLLECTOR | 100 EAST WEATHERFORD STREET | FORT WORTH | TX | 76102 | |
| WENTWORTH INSTITUTE OF TECHNOLOGY | 10-SVC BLDG, 115 WARD STREET | BOSTON | MA | 02115 | |
| WENTWORTH INSTITUTE OF TECHNOLOGY | 115 WARD ST, 10 -SVC BLDG | ROXBURY | MA | 02120 | |
| WENTWORTH INSTITUTE OF TECHNOLOGY | 115 WARD ST, CEIS 107 | ROXBURY | MA | 02120 | |
| WENTWORTH INSTITUTE OF TECHNOLOGY | 115 WARD STREET | ROXBURY | MA | 02120 | |
| WENTWORTH INSTITUTE OF TECHNOLOGY | 550 HUNTINGTON AVE - CEIS 107 | BOSTON | MA | 02115 | |
| WENTWORTH INSTITUTE OF TECHNOLOGY | 550 HUNTINGTON AVENUE | BOSTON | MA | 02115 | |
| WENTWORTH STORAGE | 18417 WENTWORTH AVE | LANSING | IL | 60438 | |
| WENTZVILLE FAMILY DENTISTRY | ATTN: ALICIA R. FIELDS, 1126 WEST PEARCE BOULEVARD, SUITE 110 | WENTZVILLE | MO | 63385 | |
| WENTZVILLE FAMILY DENTISTRY | ATTN: DANIEL J. WILMES, 1126 WEST PEARCE BOULEVARD, SUITE 110 | WENTZVILLE | MO | 63385 | |
| WERLEMAN & ASSOCIATES | ATTN: JOAN WERLEMAN, 195 STOCK STREET, SUITE 310 | HANOVER | PA | 17331-2271 | |
| WERNER ORTHODONTICS | 6425 N. QUAIL HOLLOW ROAD, SUITE 201 | MEMPHIS | TN | 38120 | |
| WERTZ, MICHAEL | ADDRESS ON FILE | | | | |
| WESBELL ELECTRONICS, INC. | 390B DANIEL WEBSTER HIGHWAY | MERRIMACK | NH | 03054 | |
| WESBELL ELECTRONICS, INC. | P.O. BOX 1690 | MERRIMACK | NH | 03054 | |
| WESCAST CASTING WINGHAM | 200 WATER STREET, PO BOX 450 | WINGHAM | ON | N0G 2W0 | CANADA |
| WESCO DISTRIBUTION | 35 OTIS ST | WESTBORO | MA | 01581 | |
| WESCO DISTRIBUTION | PO BOX 825089 | PHILADELPHIA | PA | 19182 | |
| WESLEY DANGERFIELD | 6797 NC HIGHWAY 49 N | MOUNT PLEASANT | NC | 28124 | |
| WEST ASHEVILLE FAMILY DENTISTRY | ATTN: BRENT H. BARROSO-BERNIER, 627 HAYWOOD ROAD | ASHEVILLE | NC | 28806-3256 | |
| WEST ASHEVILLE FAMILY DENTISTRY | ATTN: LAUREN E. KING-MARECHAL, 627 HAYWOOD ROAD | ASHEVILLE | NC | 28806-3256 | |
| WEST ASHLEY FAMILY DENTISTRY | 811 ST ANDREWS BLVD, STE B | CHARLESTON | SC | 29407 | |
| WEST ASHLEY FAMILY DENTISTRY | ATTN: JAMES W. DICKERT, 811 SAINT ANDREWS BOULEVARD, SUITE B | CHARLESTON | SC | 29407-7187 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| WEST BLOOMFIELD ADVANCED DENTISTRY | ATTN: RITA PAULUS, 2300 WEST HAGGERTY ROAD, SUITE 2040 | WEST BLOOMFIELD | MI | 48323-2189 | |
| WEST CAST | 6925 CYPRESSWOOD DRIVE, STE D | SPRING | TX | 77379 | |
| WEST CENTRAL DENTAL SOCIETY | 5604 S 900 W | WEST POINT | IN | 47992 | |
| WEST CENTRAL SMILES | 1100 19TH AVE. SW, SUITE 1 | WILLMAR | MN | 56201 | |
| WEST CHESTER DENTAL GROUP | ATTN: ABDUL ABRO, 5900 WEST CHESTER ROAD, SUITE A | WEST CHESTER | OH | 45069-2951 | |
| WEST CHESTER DENTAL GROUP | ATTN: KYLE E. DETAVERNIER, 5900 WEST CHESTER ROAD, SUITE A | WEST CHESTER | OH | 45069-2951 | |
| WEST COAST PLASTICS EQUIPMENT | 623 S HINDRY AVE | INGLEWOOD | CA | 90301 | |
| WEST EDGEWOOD DENTAL | ATTN: NELSON D. HENRY, 3306 EMERALD LANE | JEFFERSON CITY | MO | 65109-6880 | |
| WEST END AUTO BODY | 6403 PAGE AVE | SAINT LOUIS | MO | 63133 | |
| WEST END ORTHODONTICS | 12000 WYNDHAM LAKE DR, SUITE C | GLEN ALLEN | VA | 23059 | |
| WEST END ORTHODONTICS | 12000 WYNDHAM LAKE DR. | GLEN ALLEN | VA | 23059 | |
| WEST HARTFORD FAMILY DENTISTRY | ATTN: ROY W. SHAKUN, 342 NORTH MAIN STREET, SUITE 300 | WEST HARTFORD | CT | 06117-2507 | |
| WEST HEMPSTEAD DENTAL | ATTN: ASHER APSAN, 561 HEMPSTEAD AVENUE | WEST HEMPSTEAD | NY | 11552-2907 | |
| WEST LAFAYETTE DENTAL STUDIO | ATTN: DAGMARA VENTRESCA, 500 SAGAMORE PARKWAY WEST, SUITE 5W | WEST LAFAYETTE | IN | 47906-1459 | |
| WEST LOOP SMILE STUDIO | ATTN: BIANCA C. CLARK, 955 WEST MONROE STREET | CHICAGO | IL | 60607-2811 | |
| WEST LOOP SMILE STUDIO | ATTN: OZZIE E. SMITH, 955 WEST MONROE STREET | CHICAGO | IL | 60607-2811 | |
| WEST LOOP SMILE STUDIO | ATTN: PRIYANKA SIKKA, 955 WEST MONROE STREET | CHICAGO | IL | 60607-2811 | |
| WEST LOOP SMILE STUDIO | ATTN: RYAN B. TURNER, 955 WEST MONROE STREET | CHICAGO | IL | 60607-2811 | |
| WEST LOOP SMILE STUDIO | ATTN: RYAN B. TURNER, 1457 EAST HYDE PARK BOULEVARD | CHICAGO | IL | 60615-3037 | |
| WEST MONROE DENTAL | ATTN: SUVEETHA K. MIKKILI, 131 WEST MONROE AVENUE, SUITE 3 | SAINT LOUIS | MO | 63122-5814 | |
| WEST PALM BEACH VA-LAB | 7305 NORTH MILITARY TRAIL | RIVIERA BEACH | FL | 33410 | |
| WEST PENN POWER | PO BOX 3615 | AKRON | OH | 44309-3615 | |
| WEST PHARMACEUTICAL SERVICES, INC. | PO BOX 645 530 HERMAN O WEST DRIVE | EXTON | PA | 19341 | |
| WEST PUBLISHING DBA THOMSON REUTERS - WEST (ACCT 1005645672) | ACCOUNT #1005645672, PO BOX 6292 | CAROL STREAM | IL | 60197 | |
| WEST RIVER FAMILY DENTAL | ATTN: CLARE MA, 999 PUTNEY ROAD | BRATTLEBORO | VT | 05301-5101 | |
| WEST RIVER FAMILY DENTAL | ATTN: JARED V. REDISKE, 999 PUTNEY ROAD | BRATTLEBORO | VT | 05301-5101 | |
| WEST SIDE FAMILY DENTISTRY | ATTN: KERI L. WATSON, 709 PLAZA DRIVE | MENDOTA | IL | 61342-2457 | |
| WEST SIDE FAMILY DENTISTRY | ATTN: KRISTEN M. BEVERSDORF, 709 PLAZA DRIVE | MENDOTA | IL | 61342-2457 | |
| WEST VIRGINIA UNIVERSITY ORTHO DEPARTMENT | 451 SUNCREST TOWN CENTER DR. | MORGANTOWN | WV | 26505 | |
| WEST VIRGINIA UNIVERSITY ORTHO DEPARTMENT | 64 MEDICAL CENTER DRIVE | MORGANTOWN | WV | 26505 | |
| WEST, KEVIN | ADDRESS ON FILE | | | | |
| WESTAFF | 24223 NETWORK PLACE | CHICAGO | IL | 60673-1242 | |
| WESTAR MFG CORP | 660 E FIRST AVE, PO BOX 79 | DORCHESTER | WI | 54425 | |
| WESTCHASE DENTAL ASSOCIATES | ATTN: CAROL A. KIRKWOOD, 11369 COUNTRYWAY BOULEVARD | TAMPA | FL | 33626-2610 | |
| WESTERN ILLINOIS CORRECTIONAL CENTER | ATTN: DENTAL DEPARTMENT, 2500 ROUTE 99 SOUTH | MOUNT STERLING | IL | 62353-1462 | |
| WESTERN RESERVE CHEMICAL CORPORATION | 60 SOUTH SEIBERLING STREET | AKRON | OH | 44305 | |
| WESTERN TECHNICAL COLLEGE | 400 7TH ST N | LA CROSSE | WI | 54601 | |
| WESTFALL ORTHODONTICS | 110 DEADMORE ST NE | ABINGDON | VA | 24210-3406 | |
| WESTFIELD BRACES | 525 WESTFIELD AVENUE | WESTFIELD | NJ | 07090 | |
| WESTFIELD INSURANCE | PO BOX 5001 | WESTFIELD CENTER | OH | 44251 | |
| WESTINGHOUSE ELECTRIC CO. | P.O. BOX 3700 | PITTSBURGH | PA | 15230 | |
| WESTINGHOUSE ELECTRIC CO. | SCIENCE AND TECHNOLOGY CENTER, 1332 BEULAH ROAD | PITTSBURGH | PA | 15235 | |
| WESTLAKE FAMILY DENTISTRY | ATTN: CRYSTAL VILLARREAL, 3000 WEST ALTON GLOOR, SUITE D | BROWNSVILLE | TX | 78520-3512 | |
| WESTLAKE FAMILY DENTISTRY | ATTN: HUMBERTO NUNEZ GIL, 3000 WEST ALTON GLOOR, SUITE D | BROWNSVILLE | TX | 78520-3512 | |
| WESTMORELAND LOCK & SAFE LLC | 642 OVERHEAD BRIDQE ROAD | YOUNGWOOD | PA | 15697 | |
| WESTMORELAND MECHANICAL TESTING & RESEARCH, INC | 221 WESTMORELAND DR | YOUNGSTOWN | PA | 15696 | |
| WESTMORELAND MECHANICAL TESTING & RESEARCH, INC | PO BOX 388 | YOUNGSTOWN | PA | 15696 | |
| WESTOVER FAMILY DENTISTRY | 11 MEADOW BRANCH AVE | WINCHESTER | VA | 22601 | |
| WESTPORT DENTAL | ATTN: ADAM T. BIRK, 77 WEST PORT PLAZA, SUITE 251 | SAINT LOUIS | MO | 63146-3121 | |
| WESTPORT DENTAL | ATTN: KOSHA DESAI, 2215 SOUTHWEST WESTPORT DRIVE | TOPEKA | KS | 66614-1915 | |
| WESTPORT PERIODONTICS | SUITE 367 | SAINT LOUIS | MO | 63146 | |
| WESTROCK - EL DORADO | 2330 S RANGELINE RD SUITE E | JOPLIN | MO | 64804 | |
| WESTROCK - EL DORADO | 705 W FAULKNER ST | EL DORADO | AR | 71730 | |
| WESTROCK - EL DORADO | PO BOX 3450 LITTLE ROCK | LITTLE ROCK | AR | 72203 | |
| WESTSIDE FINISHING | 15 SAMOSETT ST | HOLYOKE | MA | 01040 | |
| WESTWIND COMPUTER PRODUCTS | 10909 IRMA DRIVE | NORTHGLENN | CO | 80233 | |
| WESTWIND COMPUTER PRODUCTS | 1435 N 200 W | LOGAN | UT | 84341 | |
| WESTWIND COMPUTER PRODUCTS | 5655 JEFFERSON BLVD. SUITE, B | ALBUQUERQUE | NM | 87109 | |
| WESTWIND COMPUTER PRODUCTS | 5655 JEFFERSON ST., NE - SUITE B | ALBUQUERQUE | NM | 87109 | |
| WESTWIND COMPUTER PRODUCTS | 641 INNOVATION CIRCLE ? UNIT C | WINDSOR | CO | 80550 | |
| WESTWIND COMPUTER PRODUCTS | 7418 E HELM DR | SCOTTSDALE | AZ | 85260 | |
| WESTWIND COMPUTER PRODUCTS | COLLEGE OF ENGINEERING 1780 E UNIVERSITY AVE. | LAS CRUCES | NM | 88003 | |
| WESTWIND COMPUTER PRODUCTS | LOWERPOINT RD STATE HWY 371 | CROWNPOINT | NM | 87313 | |
| WESTWIND COMPUTER PRODUCTS | PO 191426 1020 HUNING RANCH LOOP | LOS LUNAS | NM | 87031 | |
| WESTWIND COMPUTER PRODUCTS (ROADRUNNER 3D) | 5655 JEFFERSON ST NE, STE. B | ALBUQUERQUE | NM | 87109 | |
| WESTWIND COMPUTER PRODUCTS, INC. | 5655 JEFFERSON ST., NE, STE. B | ALBUQUERQUE | NM | 87109 | |
| WESTWOOD DENTAL | ATTN: SCOTT JOHNSON, 709 WESTWOOD DRIVE | MONROE | MI | 48161-1857 | |
| WETHERELL, ROBIN A | ADDRESS ON FILE | | | | |
| WETZEL, RICHARD | ADDRESS ON FILE | | | | |
| WEVER, DR WILLIAM A | ADDRESS ON FILE | | | | |
| WEXFORD HEALTH SOURCES INC | 425 HOLIDAY DRIVE, FOSTER PLAZA TWO | PITTSBURGH | PA | 15220 | |
| WGM FABRICATORS DBA WOONSOCKET GLASS | 369 DOUGLAS RD | WHITINSVILLE | MA | 01588 | |
| WGM ORTHO | 620 PERIMETER DR #207 | LEXINGTON | KY | 40517 | |
| WHALEY PRODUCTS, INC | 526 CHARLOTTE AVE | BURKBURNETT | TX | 76354 | |
| WHALEY PRODUCTS, INC | ACCOUNTS RECEIVABLE, 8951 SYNERGY DRIVE, SUITE 224 | MCKINNEY | TX | 75070 | |
| WHALEY, CHRIS | ADDRESS ON FILE | | | | |
| WHATCOM COMMUNITY COLLEGE | 237 W. KELLOGG ROAD | BELLINGHAM | WA | 98226 | |
| WHATCOM COMMUNITY COLLEGE | 620 KELLOGG ROAD | BELLINGHAM | WA | 98226 | |
| WHEAT, AMBUR | ADDRESS ON FILE | | | | |
| WHEATLAND DENTAL | ATTN: JOHN A. MARSALA, 5060 ACE LANE, SUITE 100 | NAPERVILLE | IL | 60564-8171 | |
| WHEATLEY, ROBERT T | ADDRESS ON FILE | | | | |
| WHEELER ORTHODONTICS | 3915 SUNFOREST CT.#232 | TOLEDO | OH | 43623 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| WHEELER, ROBERT J | ADDRESS ON FILE | | | | |
| WHEELING SMILE & IMPLANT DENTISTRY | ATTN: YURI E. GRISHKO, 500 EAST JEFFERY AVENUE | WHEELING | IL | 60090-5030 | |
| WHEELOCK & JOHNSON ORTHODONTICS | 3231 ELECTRIC RD SW | ROANOKE | VA | 24018 | |
| WHIP MIX CORPORATION | 361 FARMINGTON AVENUE, PO BOX 17183 | LOUISVILLE | KY | 40217 | |
| WHIP MIX CORPORATION | P.O. BOX 17183 | LOUISVILLE | KY | 40217-0183 | |
| WHIP MIX CORPORATION | PO BOX 17183 | LOUISVILLE | KY | 40217 | |
| WHIRLPOOL | 303 UPTON DRIVE | ST JOSEPH | MI | 49085 | |
| WHISPER AERO | 109 POINTE LDG | CROSSVILLE | TN | 38555 | |
| WHISPER ROOM, INC | 322 NANCY LYNN LN, SUITE 14 | KNOXVILLE | TN | 37919 | |
| WHISPERING PINES DENTAL | ATTN: SUZANNE M. WILBUR, 109 NATURE WALK PARKWAY, SUITE 105 | SAINT AUGUSTINE | FL | 32092-5065 | |
| WHITAKER, DR GEORGE C | ADDRESS ON FILE | | | | |
| WHITE BITE INC | 10626 LURE PL | PARRISH | FL | 34219 | |
| WHITE OAK FAMILY DENTAL | ATTN: YOSIF M. JABIR, 1121 WARREN AVENUE, SUITE 130 | DOWNERS GROVE | IL | 60515-3589 | |
| WHITE, DENNIS J | ADDRESS ON FILE | | | | |
| WHITE, DR STEVEN M | ADDRESS ON FILE | | | | |
| WHITE, GREER, MAGGARD ORTHODONTICS | 3827 TAYLORSVILLE RD | LOUISVILLE | KY | 40220 | |
| WHITE, GREER, MAGGARD ORTHODONTICS - ALUMNI | 620 PERIMETER DR # 207 | LEXINGTON | KY | 40517 | |
| WHITE, JORDAN | ADDRESS ON FILE | | | | |
| WHITE, JORDAN | ADDRESS ON FILE | | | | |
| WHITE, MARLENE | ADDRESS ON FILE | | | | |
| WHITE, MICHAEL A | ADDRESS ON FILE | | | | |
| WHITE, THOMAS G | ADDRESS ON FILE | | | | |
| WHITEFORD DENTAL LABORATORY | 8857 ALEXANDER RD | BATAVIA | NY | 14020 | |
| WHITEHEAD ORTHODONTICS | 203 MALLARD LAKES DR | LEXINGTON | SC | 29072 | |
| WHITEHEAD, MICHAEL | ADDRESS ON FILE | | | | |
| WHITEHURST GALLERY | 550 E LAKE DR | TARPON SPRINGS | FL | 34688 | |
| WHITELEY, JOSHUA | ADDRESS ON FILE | | | | |
| WHITEROCK DENTAL LAB | 5140 CHARLESTOWN RD STE 3B | NEW ALBANY | IN | 47150-8404 | |
| WHITEROCK DENTAL LAB | 5140 CHARLESTOWN ROAD, SUITE 3B | NEW ALBANY | IN | 47150 | |
| WHITEROCK DENTAL LABORATORY | ATTN: STEVE PARKER, 5140 CHARLESTOWN ROAD, SUITE 3B | NEW ALBANY | IN | 47150-8404 | |
| WHITESTONE FINE JEWELRY/CEDAR PARK JEWELRY | 601 E WHITESTONE BLVD STE 112E | CEDAR PARK | TX | 78613 | |
| WHITING DENTAL STUDIO | ATTN: ANNA RIVERA, 1032 119TH STREET, SUITE A | WHITING | IN | 46394 | |
| WHITING, ALAN | ADDRESS ON FILE | | | | |
| WHITNEY BUILDING SPE LLC | 1117 GRISWOLD ST, # 1416 | DETROIT | MI | 48226 | |
| WHITSON, JEFFERY | ADDRESS ON FILE | | | | |
| WHITWORTH UNIVERSITY | 300 W HAWTHORNE RD | SPOKANE | WA | 99251 | |
| WHOLE LIFE DENTISTRY | 29001 CEDAR ROAD SUITE 660 | LYNDHURST | OH | 44124 | |
| WI SCTF | BOX 74400 | MILWAUKEE | WI | 53274-0400 | |
| WIBICKI FAMILY DENTAL | ATTN: KEVIN J. WIBICKI, 4 CEDAR RIDGE DRIVE, SUITE F | LAKE IN THE HILLS | IL | 60156-4712 | |
| WICKED ENGINEERING, LLC | 5 CRAFTSMAN ROAD, STE 5 | EAST WINDSOR | CT | 06088 | |
| WICKENBURG FAMILY DENTISTRY | ATTN: PAUL A. SAVINO, 130 EAST YAVAPAI STREET, SUITE 3 | WICKENBURG | AZ | 85390-3428 | |
| WICKNESS, DAVID P | ADDRESS ON FILE | | | | |
| WIDMER INC | 8415 N ALLEN ROAD | PEORIA | IL | 61615 | |
| WIELAND DENTAL SYSTEMS INC | SUITE #3 | DANBURY | CT | 06810 | |
| WIELE DENTAL ASSOCIATES | ATTN: GARY B. WIELE, 2821 NORTH BALLAS ROAD, SUITE 260 | SAINT LOUIS | MO | 63131 | |
| WIEMEYER DENTISTRY | ATTN: J. DEVON LUTZ, 104 TREMONT STREET, SUITE 4 | DUXBURY | MA | 02332 | |
| WIESBROCK DRAFTING & DESIGN | P.O. BOX 222 | BRADFORD | IL | 61421 | |
| WIESE, THOMAS A | | | | | |
| WIGGIN AND DANA LLP | 265 CHURCH STREET | NEW HAVEN | CT | 06510 | |
| WIGGIN AND DANA LLP | ATTN: ACCOUNTS RECEIVABLE, PO BOX 1832 | NEW HAVEN | CT | 06508 | |
| WIGGINS, MATTHEW | ADDRESS ON FILE | | | | |
| WIGTON, GREGORY | ADDRESS ON FILE | | | | |
| WIILCOM BUSINESS SOLUTIONS, INC. | 3064 HAMPSHIRE LANE, SUITE 201 | WAUKEGAN | IL | 60087 | |
| WILBUR TECHNICAL SERVICES, LLC | 97 SOUTH MAIN ST | MONT VERNON | NH | 03057 | |
| WILDE-USA INC | PO BOX 946 | ORLAND PARK | IL | 60462-0946 | |
| WILDFLOWER DENTAL | 18818 N. 99TH AVE. | SUN CITY | AZ | 85373 | |
| WILFORD HALL MEDICAL CENTER | ATTN: USAF MEDICAL LOGISTICS, 1100 WILFORD HALL LOOP, BUILDING 4554 | SAN ANTONIO | TX | 78236-5638 | |
| WILHELMY, DEBORAH | ADDRESS ON FILE | | | | |
| WILK, ANGELINA | ADDRESS ON FILE | | | | |
| WILKE, DR PAUL G | ADDRESS ON FILE | | | | |
| WILKERSON, BRIANNA | ADDRESS ON FILE | | | | |
| WILKES UNIVERSITY | 84 WEST SOUTH STREET | WILKES-BARRE | PA | 18766 | |
| WILKINSON DENTAL ALLOYS | 5855 OBERLIN DRIVE | SAN DIEGO | CA | 92121-4718 | |
| WILLARD, MATTHEW | ADDRESS ON FILE | | | | |
| WILLENBORG DENTAL | ATTN: STEPHEN M. WILLENBORG, 610 NORTH KELLER DRIVE | EFFINGHAM | IL | 62401-1814 | |
| WILLEY, EDWARD | ADDRESS ON FILE | | | | |
| WILLIAM & COMPANY | 5605 W. 73RD ST. | INDIANAPOLIS | IN | 46278 | |
| WILLIAM & COMPANY DENTAL PROSTHETICS | ATTN: WILLIAM PERKINS, 5605 WEST 73RD STREET | INDIANAPOLIS | IN | 46278-1739 | |
| WILLIAM LASTER | 7700 FALLS OF NEUSE RD STE 190 | RALEIGH | NC | 27615 | |
| WILLIAM M CARTY, CONSULTING | 1482 WATERWELLS RD | ALFRED STATION | NY | 14803 | |
| WILLIAMS CONSULTING LLC | 8429 LORRAINE ROAD, SUITE 216 | LAKEWOOD RANCH | FL | 34202 | |
| WILLIAMS DENTAL LAB CA | 7510 ARROYO CIRCLE | GILROY | CA | 95020 | |
| WILLIAMS JEWELERS | 5095 S BROADWAY | ENGLEWOOD | CO | 80113 | |
| WILLIAMS ORTHODONTICS | 145 TOWNE LAKE PKWY STE 201 | WOODSTOCK | GA | 30188 | |
| WILLIAMS ORTHODONTICS - COLORADO | 32045 CASTLE COURT SUITE 102 | EVERGREEN | CO | 80439 | |
| WILLIAMS, AUSTIN | ADDRESS ON FILE | | | | |
| WILLIAMS, CHANDRA R | ADDRESS ON FILE | | | | |
| WILLIAMS, DEREK | ADDRESS ON FILE | | | | |
| WILLIAMS, ISAAC | ADDRESS ON FILE | | | | |
| WILLIAMS, J. CHRISTOPHER | ADDRESS ON FILE | | | | |
| WILLIAMS, JAREN | ADDRESS ON FILE | | | | |
| WILLIAMS, JIMMY | ADDRESS ON FILE | | | | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| WILLIAMS, JOHN | ADDRESS ON FILE | | | | |
| WILLIAMS, JORDAN | ADDRESS ON FILE | | | | |
| WILLIAMS, JOSIAH | ADDRESS ON FILE | | | | |
| WILLIAMS, LEANNE | ADDRESS ON FILE | | | | |
| WILLIAMS, MICHAEL | ADDRESS ON FILE | | | | |
| WILLIAMSBURG DENTAL LAB | 509 COURT ST. | WILLIAMSBURG | IA | 52361 | |
| WILLIAMSON, DR DERRICK L | ADDRESS ON FILE | | | | |
| WILLIAMSON, TONNY J | ADDRESS ON FILE | | | | |
| WILLIS, IYANLA | ADDRESS ON FILE | | | | |
| WILLITS FAMILY DENTISTRY & IMPLANTS | ATTN: ADRIAN DUMITRESCU, 12 WEST VALLEY STREET | WILLITS | CA | 95490 | |
| WILLMANS PRINT,MAIL,MEDIA | 1929 N SHERIDAN RD | PEORIA | IL | 61604 | |
| WILLMOTT & ASSOCIATES, INC. | 289 GREAT ROAD #103 | ACTON | MA | 01720 | |
| WILLOW DENTAL | ATTN: JAKE W. JACOMET, 3333 SOUTH SUNNYSLOPE ROAD, SUITE 100 | NEW BERLIN | WI | 53151-4504 | |
| WILLOW FAMILY DENTAL | ATTN: RUCHIRA GUPTA, 4430 WILLOW ROAD, SUITE F | PLEASANTON | CA | 94588 | |
| WILLOW GROVE | ATTN: DREW MARUS, 1919 SUSQUEHANNA ROAD | ABINGTON | PA | 19001 | |
| WILLOW KNOLLS FAMILY DENTAL | ATTN: ASFIA KAUSER, 7310 NORTH VILLA LAKE DRIVE, SUITE B | PEORIA | IL | 61614-8268 | |
| WILLOW KNOLLS FAMILY DENTAL | ATTN: DANIEL I. BORDATTO, 7310 NORTH VILLA LAKE DRIVE, SUITE B | PEORIA | IL | 61614-8268 | |
| WILLOW KNOLLS FAMILY DENTAL | ATTN: FUNMI M. BABATUNDE, 7310 NORTH VILLA LAKE DRIVE, SUITE B | PEORIA | IL | 61614-8268 | |
| WILLOW KNOLLS FAMILY DENTAL | ATTN: MICHELLE Y. WU, 7310 NORTH VILLA LAKE DRIVE, SUITE B | PEORIA | IL | 61614-8268 | |
| WILLOW SMILES DENTISTRY | 3850 S MERIDIAN STE 5 | PUYALLUP | WA | 98373 | |
| WILMES, SCOTT T | ADDRESS ON FILE | | | | |
| WILMINGTON FAMILY DENTAL | ATTN: S. ZAK HALLOCK, 2440 WILMINGTON PIKE | KETTERING | OH | 45419-2459 | |
| WILMINGTON SAVINGS FUND SOCIETY | 500 DELAWARE AVENUE | WILMINGTON | DE | 19801 | |
| WILMINGTON SAVINGS FUND SOCIETY, FSB, AS AGENT | 500 DELAWARE AVENUE, 11TH FLOOR | WILMINGTON | DE | 19801 | |
| WILMINGTON SAVINGS FUND SOCIETY, FSB, AS AGENT | ATTN: PRESIDENT OR GENERAL COUNSEL, 500 DELAWARE AVENUE, 11TH FLOOR | WILMINGTON | DE | 19801 | |
| WILSON PAPER COMPANY | P.O. BOX 1367 | GALESBURG | IL | 61402-1367 | |
| WILSON SPORTING GOODS CO. | 8750 W BRYN MAWR AVE, P O BOX 80347 | SEATTLE | WA | 98108 | |
| WILSON TOOL | 12912 FARNHAM AVENUE | WHITE BEAR LAKE | MN | 55110 | |
| WILSON TOOL INT'L INC. | 12912 FARNHAM AVE | WHITE BEAR LAKE | MN | 55110 | |
| WILSON, CORINE | ADDRESS ON FILE | | | | |
| WILSON, DAVID | ADDRESS ON FILE | | | | |
| WILSON, DEVON R | ADDRESS ON FILE | | | | |
| WILSON, DR WILLIAM | ADDRESS ON FILE | | | | |
| WILSON, DR. KATHI | ADDRESS ON FILE | | | | |
| WILSON, JULIE | ADDRESS ON FILE | | | | |
| WILSON, LARON | ADDRESS ON FILE | | | | |
| WILSON, MARCUS A | ADDRESS ON FILE | | | | |
| WILSON, MICHAEL | ADDRESS ON FILE | | | | |
| WILSON, RICKY | ADDRESS ON FILE | | | | |
| WILSON, SCOTT R | ADDRESS ON FILE | | | | |
| WILSON, STEVEN | ADDRESS ON FILE | | | | |
| WIN WASTE INNOVATIONS HOLDINGS INC. | 90 ARBORETUM DRIVE, SUITE 300 | PORTSMOUTH | NH | 03801 | |
| WIN WASTE INNOVATIONS HOLDINGS INC. | PO BOX 830409 | PHILADELPHIA | PA | 19182 | |
| WINBORN, BRUCE E | ADDRESS ON FILE | | | | |
| WINBORN, RICKY | ADDRESS ON FILE | | | | |
| WIND POINT DENTAL | 4944 CHARLES ST | RACINE | WI | 53402 | |
| WINDHAM FAMILY DENTISTRY | 31 LOWELL RD | WINDHAM | NH | 03087 | |
| WINDOW TINTING BY MATT FLEMING | 5723 W. PLANK RD. RT 116 | BELLEVUE | IL | 61604 | |
| WINDY CITY FAMILY DENTAL | ATTN: THERESA PHAM NEAL, 30 NORTH MICHIGAN AVENUE, SUITE 622 | CHICAGO | IL | 60602-3821 | |
| WINDY CITY FAMILY DENTAL | ATTN: VICTOR KONSTANTINOVSKY, 30 NORTH MICHIGAN AVENUE, SUITE 622 | CHICAGO | IL | 60602-3821 | |
| WINDY CITY FAMILY DENTAL | ATTN: YANA NEDVETSKY, 30 NORTH MICHIGAN AVENUE, SUITE 622 | CHICAGO | IL | 60602-3821 | |
| WINDY CITY IMPLANT & DENTAL CENTERS | ATTN: OLADIMEJI OGBARA, 3302 GROVE AVENUE | BERWYN | IL | 60402 | |
| WINDY CITY SEMINARS | 3116 OAK PARK AVENUE | BERWYN | IL | 60402 | |
| WINEGARDNER DENTAL ARTS | ATTN: RICK WINEGARDNER, 2001 INLET POINT ROAD | NORFOLK | VA | 23503-3244 | |
| WINFIELD FAMILY DENTAL | ATTN: ELIAS A. MACIS, 9150 EAST 109TH AVENUE, SUITE 3B | CROWN POINT | IN | 46307-7687 | |
| WINFIELD FAMILY DENTISTRY | ATTN: GLENN M. GARA, 0S200 WINFIELD ROAD | WINFIELD | IL | 60190-1235 | |
| WINFIELD FAMILY DENTISTRY | ATTN: RYAN P. KUEBLER, 0S200 WINFIELD ROAD | WINFIELD | IL | 60190-1235 | |
| WING LEE HOLDINGS INC. | 10/F STANDARD CHARTERED BUILDING, 4-4A DES VOEUX ROAD, CENTRAL, | HONG KONG | | | CHINA |
| WINGATE DUNROSS, INC | 3808 CRESTA COURT | THOUSAND OAKS | CA | 91360 | |
| WINKLER, BERNADETTE | ADDRESS ON FILE | | | | |
| WINN COMMUNITY HEALTH CENTER | 431 WEST LAFAYETTE STREET | WINFIELD | LA | 71483 | |
| WINN DENTAL PRACTICE INC. | 1510 SAN ANDRES STREET | SANTA BARBARA | CA | 93101 | |
| WINNETKA DENTAL ASSOCIATES | ATTN: JEFFREY S. DREEBIN, 42 GREEN BAY ROAD | WINNETKA | IL | 60093-4006 | |
| WINNETKA DENTAL ASSOCIATES | ATTN: JOSH OLEARI, 42 GREEN BAY ROAD | WINNETKA | IL | 60093-4006 | |
| WINNETKA DENTAL GROUP | ATTN: AMANDA M. MERIKAS, 715 ELM STREET | WINNETKA | IL | 60093 | |
| WINNETKA DENTAL GROUP | ATTN: MICHAEL A. CZARKOWSKI, 715 ELM STREET | WINNETKA | IL | 60093-2570 | |
| WINNING SMILES CUSTOM DENTISTRY & IMPLANT CENTER | 17113 ARROW BLVD | FONTANA | CA | 92335 | |
| WINTECH DIGITAL SYSTEMS TECHNOLOGY CORP | 2888 LOKER AVENUE EAST SUITE 210C | CARLSBAD | CA | 92010 | |
| WINTER WYMAN | P.O. BOX 845054 | BOSTON | MA | 02284 | |
| WINTER, WILLIAM JERRY | ADDRESS ON FILE | | | | |
| WINTERHOLLER DENTISTRY | ATTN: NATHAN HOLT, 3020 SOUTH RESERVE STREET, SUITE B | MISSOULA | MT | 59803 | |
| WINTERHOLLER DENTISTRY & IMPLANT SURGERY | 683 HENRY CHAPPLE ST | BILLINGS | MT | 59106 | |
| WINTERSET DENTAL CARE | ATTN: ANIL K. AGARWAL, 8559 SOUTH PULASKI ROAD | CHICAGO | IL | 60652-3643 | |
| WINYAH DENTAL GROUP | ATTN: BRANDON K. RINEHART, 10185 OCEAN HIGHWAY, SUITE B | PAWLEYS ISLAND | SC | 29585-7402 | |
| WINYAH DENTAL GROUP | ATTN: HUNTER B. FREITAS, 419 WOOD STREET | GEORGETOWN | SC | 29440-3579 | |
| WIRCO INCORPORATED | 105 PROGRESS WAY, P.O. BOX 609 | AVILLA | IN | 46710 | |
| WIRCO INCORPORATED | 1700 W WASHINGTON ST | CHAMPAIGN | IL | 61821 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| WIRE SMILES | 41439 MACKENZIE CT. | MURRIETA | CA | 92562 | |
| WIRECARE, INC | PO BOX 11 | LAFAYETTE | NJ | 07848 | |
| WIRED ORTHODONTIC LAB | 413 EDGAR ST. | EVANSVILLE | IN | 47710 | |
| WIREGRASS ORTHODONTIC SPECIALISTS | 100 OBRANNON PARK AVE | DOTHAN | AL | 36303 | |
| WISCONSIN ALUMINUM FOUNDRY CO., INC. | 2817 BASSWOOD ROAD | MANITOWOC | WI | 54220 | |
| WISCONSIN ALUMINUM FOUNDRY CO., INC. | 838 S. 16TH STREET | MANITOWOC | WI | 54220 | |
| WISCONSIN ALUMINUM FOUNDRY CO., INC. | WAFCO, 838 S. 16TH STREET | MANITOWOC | WI | 54220 | |
| WISCONSIN DENTAL IMPROVEMENTS | ATTN: MARCIE YANG, 510 EAST STATE STREET | MAUSTON | WI | 53948-1746 | |
| WISCONSIN DEPARTMENT OF REVENUE | 2135 RIMROCK RD | MADISON | WI | 53708 | |
| WISCONSIN DEPARTMENT OF REVENUE | PO BOX 8908 | MADISON | WI | 53708-8908 | |
| WISCONSIN SMILES | ATTN: ROBERTO E. MONTEAGUDO, 1469 SOUTH 70TH STREET | WEST ALLIS | WI | 53214-4814 | |
| WISCONSIN SMILES | ATTN: ZACHARY SCHMIDT, 1469 SOUTH 70TH STREET | WEST ALLIS | WI | 53214-4814 | |
| WISCONSIN TECHNICAL COLLEGE SYSTEM | 4822 MADISON YARDS WAY, NORTH TOWER, 5TH FLOOR | MADISON | WI | 53705 | |
| WISE WAY (HK) TRADING LIMITED | 15TH FLOOR SUNSHINE PLAZA | WANCHAI | | | HONG KONG |
| WISE WAY (HK) TRADING LIMITED | ATTN: SHIRLEY, 353 LOCKHART RD UNIT A, 15TH FLOOR SUNSHINE PLAZA | WANCHAI | HKG | | HONG KONG |
| WISNICK, HEATHER | ADDRESS ON FILE | | | | |
| WISTIA, INC | 120 BROOKLINE STREET | CAMBRIDGE | MA | 02139 | |
| WITHEROW ORTHODONTICS | 1323 CLEARVIEW DRIVE | MOUNT JULIET | TN | 37122 | |
| WITKOWSKI, DR. LEON | ADDRESS ON FILE | | | | |
| WITKOWSKI, LEON J | ADDRESS ON FILE | | | | |
| WITTENAUER, LAURA E | ADDRESS ON FILE | | | | |
| WIZARD TECHNOLOGIES INC | 910 BOSTON POST ROAD, SUITE 230 | MALBOROUGH | MA | 01752 | |
| WOHLERS ASSOCIATES, INC. | 1511 RIVER OAK DRIVE | FORT COLLINS | CO | 80525 | |
| WOJCIECHOWSKI, MARK A | ADDRESS ON FILE | | | | |
| WOLF DENTAL STUDIO | ATTN: STEVE WOLF, 1144 CRANSTON ROAD | BELOIT | WI | 53511 | |
| WOLF DESIGN | 14078 LAKESIDE BOULEVARD NORTH | SHELBY TOWNSHIP | MI | 48315 | |
| WOLF, BENJAMIN | ADDRESS ON FILE | | | | |
| WOLF, GREENFIELD & SACKS, P.C. | 600 ATLANTIC AVENUE | BOSTON | MA | 02210 | |
| WOLF, GREENFIELD & SACKS, P.C. | RBS CITIZENS, N.A., ONE CITIZENS PLAZA | PROVIDENCE | RI | 02903 | |
| WOLFE, TRACY | ADDRESS ON FILE | | | | |
| WOLFF DENTAL LAB | 226 TEXAS ST | CEDAR HILL | TX | 75104 | |
| WOLFF DENTAL LAB | 2611 JAKES CT | MIDLOTHIAN | TX | 76065 | |
| WOLFRAM RESEARCH, INC | 100 TRADE CENTER DR | CHAMPAIGN | IL | 61820 | |
| WOLKEN FAMILY DENTISTRY | ATTN: STEVEN WOLKEN, 8888 LADUE ROAD, SUITE 200 | ST. LOUIS | MO | 63124 | |
| WOLKEN, DR. ANDREW | ADDRESS ON FILE | | | | |
| WOLTER, SCOTT M | ADDRESS ON FILE | | | | |
| WOLTERS KLUWER TAX AND ACCOUNTING | 2700 LAKE COOK ROAD | RIVERWOODS | IL | 60015 | |
| WOLVERINE BRONZE COMPANY | 28178 HAYES ROAD | ROSEVILLE, | MI | 48066 | |
| WOMEN IN 3D PRINTING | 2762 FULTON ST | DENVER | CO | 80238 | |
| WONDERLICK GLORIOSO, ANJANETTA M | ADDRESS ON FILE | | | | |
| WONG, DAVID O | ADDRESS ON FILE | | | | |
| WONG, KENNETH | ADDRESS ON FILE | | | | |
| WOO PARK | 1646 WESTGATE CIRCLE SUITE 100 | BRENTWOOD | TN | 37027 | |
| WOOD, DAVID C | ADDRESS ON FILE | | | | |
| WOOD, DR. JAYME | ADDRESS ON FILE | | | | |
| WOOD, JAMES F | ADDRESS ON FILE | | | | |
| WOOD, JEFF | ADDRESS ON FILE | | | | |
| WOOD, ROBERT | ADDRESS ON FILE | | | | |
| WOOD, STEPHANIE A | ADDRESS ON FILE | | | | |
| WOODALL & MCNEILL | ATTN: DEAN F. WOODALL, 2020 FAIRVIEW ROAD | RALEIGH | NC | 27608-2316 | |
| WOODALL, JADA | ADDRESS ON FILE | | | | |
| WOODARD, NATHAN | ADDRESS ON FILE | | | | |
| WOODBRIDGE SALES & ENGINEERING INC | 1515 EQUITY DRIVE | TROY | MI | 48084 | |
| WOODBURY DENTAL ARTS (CLOSED) | 237 RADIO DR STE 110 | WOODBURY | MN | 55125 | |
| WOODBURY DENTAL CARE | ATTN: DAVID AUGUSTSON, 215 RADIO DRIVE, SUITE 201 | WOODBURY | MN | 55125-5815 | |
| WOODBURY DENTAL CARE | ATTN: EMILY K. WERNBERG, 215 RADIO DRIVE, SUITE 201 | WOODBURY | MN | 55125-5815 | |
| WOODBURY DENTAL CARE | ATTN: MICHAEL M. PELKE, 215 RADIO DRIVE, SUITE 201 | WOODBURY | MN | 55125-5815 | |
| WOODBURY DENTAL CARE | ATTN: STEPHANIE J. WENZEL, 215 RADIO DRIVE, SUITE 201 | WOODBURY | MN | 55125-5815 | |
| WOODBURY DENTAL LAB | 1103 WEIR DRIVE | WOODBURY | MN | 55125 | |
| WOODHILL DENTAL LABORATORY | ATTN: ROGER D. WILSON, 8345 WALNUT HILL LANE, SUITE 100 | DALLAS | TX | 75231-4246 | |
| WOODHULL DENTAL CLINIC | ATTN: JEFFERY S. DOROBA, 375 NORTH DIVISION STREET | WOODHULL | IL | 61490-5108 | |
| WOODING, ANSON | ADDRESS ON FILE | | | | |
| WOODLAND DENTAL CARE | ATTN: ANGELYN D. ROSENBERGER, 1133 HOWDERSHELL ROAD | FLORISSANT | MO | 63031-7520 | |
| WOODLAND DENTAL CARE | ATTN: STEVEN C. ROSENBERGER, 1133 HOWDERSHELL ROAD | FLORISSANT | MO | 63031-7520 | |
| WOODLAWN DENTAL | ATTN: AYSE KILFOY, 608 WOODLAWN AVENUE | O'FALLON | MO | 63366-2521 | |
| WOODLOCK, DANIEL F | ADDRESS ON FILE | | | | |
| WOODROCK CUSTOM SHOP | 13800 EGRETS NEST DR | JACKSONVILLE | FL | 32258 | |
| WOODROCK CUSTOM SHOP | 150 STARGAZE LN | SAINT AUGUSTINE | FL | 32095 | |
| WOODSIDE DENTAL GROUP | 2900 BONIFACE PARKWAY STE 100, ATTN DR DEREK GREEN | ANCHORAGE | AK | 99504 | |
| WOODSIDE DENTAL GROUP | 4361 BONIFACE PKWY | ANCHORAGE | AK | 99504 | |
| WOODWARD INC. | 700 NORTH CENTENNIAL STREET | ZEELAND | MI | 49464 | |
| WOODWARD, TRACI | ADDRESS ON FILE | | | | |
| WOOLSEY FAMILY DENTAL | ATTN: MATTHEW W. WOOLSEY, 155 WEST ELLENDALE AVENUE | DALLAS | OR | 97338-1407 | |
| WORCESTER POLYTECHNIC INSTITUTE | 100N INSTITUTE ROAD | WORCHESTER | MA | 01609 | |
| WORKIVA INC | 2900 UNIVERSITY BLVD | AMES | IA | 50010 | |
| WORKPLACE DYNAMICS, LLC | 397 EAGLEVIEW BLVD, SUITE 200 | EXTON | PA | 19341 | |
| WORLD ECONOMIC FORUM | 91-93 ROUTE DE LA CAPITE, COLOGNY | GENEVA | | CH-1223 | SWITZERLAND |
| WORLD FINANCE CORP OF ILLINOIS | 4601 N UNIVERSITY | PEORIA | IL | 61614 | |
| WORLDWIDE EXPRESS | PO BOX 21272 | NEW YORK | NY | 10087 | |
| WORLDWIDE EXPRESS | SUITE G | CHICAGO | IL | 60642 | |
| WORLDWIDE EXPRESS | WORLDWIDE EXPRESS, PO BOX 733360 | DALLAS | TX | 75373 | |
| WORNER, JENNIFER L | ADDRESS ON FILE | | | | |
| WORSHAM, ELIZABETH | ADDRESS ON FILE | | | | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| WORTHEN INDUSTRIES, INC | PO BOX 986524, DEPT 2200 | BOSTON | MA | 02298 | |
| WORTHEN INDUSTRIES, INC. | 3 EAST SPIT BROOK ROAD | NASHUA | NH | 03060 | |
| WORTHINGTON PERIODONTAL SPECIALISTS | ATTN: THOMAS J. MILLER, 55 CAREN AVENUE, SUITE 380 | WORTHINGTON | OH | 43085-2515 | |
| WOTTRENG FAMILY DENTAL | ATTN: ROBERT V. WOTTRENG, 120 LANDMARK DRIVE NORTHEAST, SUITE 2 | OWATONNA | MN | 55060-5701 | |
| WR COBB CO | 800 WATERMAN AVENUE | EAST PRVIDENCE | RI | 2914 | |
| WR SYSTEMS | 2500 ALMEDA AVE, SUITE 104DELIVERY IN REAR ENTRANCE | NORFOLK | VA | 23513 | |
| WRIGHT COATING TECHNOLOGIES | 1603 NORTH PITCHER ST | KALAMAZOO | MI | 49007 | |
| WRIGHT DENTAL | 1430 W 2ND AVE | CORSICANA | TX | 75110 | |
| WRIGHT DENTAL CENTER | 125 ST MICHAEL DR | COLD SPRING | KY | 41076 | |
| WRIGHT EXPRESS | 97 DARLING AVE | SOUTH PORTLAND | ME | 04106 | |
| WRIGHT FAMILY DENTISTRY | 1115 WINDOVER RD | JONESBORO | AR | 72401 | |
| WRIGHT III, JAMES R | ADDRESS ON FILE | | | | |
| WRIGHT INDUSTRIAL SUPPLY INC | 5 INDUSTRIAL PARK DRIVE | NOBLESTOWN | PA | 15071 | |
| WRIGHT, DAMON C | ADDRESS ON FILE | | | | |
| WRIGHT, DANIELLE | ADDRESS ON FILE | | | | |
| WRIGHT, GREG | ADDRESS ON FILE | | | | |
| WRIGHT, JAMES | ADDRESS ON FILE | | | | |
| WRMDSV I DBA THE MOD INSTITUTE | 320 BROAD STREET #210 | CHARLESTON | SC | 29401 | |
| WTI DENTAL CONCEPTS | 1084 N EL CAMINO REAL SUITE B269 | ENCINITAS | CA | 92024 | |
| WTI DENTAL CONCEPTS | 2542 GATEWAY RD | CARLSBAD | CA | 92009 | |
| WU, VINCENT | ADDRESS ON FILE | | | | |
| WUERL, DANIEL W | ADDRESS ON FILE | | | | |
| WURL, KENNETH | ADDRESS ON FILE | | | | |
| WURTH ELECTRONICS MIDCOM | 121 AIRPORT DR | WATERTOWN | SD | 57201 | |
| WYCH, GREGORY J | ADDRESS ON FILE | | | | |
| WYDOWN DENTAL GROUP | ATTN: CLAIRE E. WALDMAN, 510 SOUTH HANLEY ROAD | CLAYTON | MO | 63105-2038 | |
| WYDOWN DENTAL GROUP | ATTN: JESSICA A. SCULLY, 510 SOUTH HANLEY ROAD | CLAYTON | MO | 63105-2038 | |
| WYDOWN DENTAL GROUP | ATTN: PUJA N. PATEL, 510 SOUTH HANLEY ROAD | CLAYTON | MO | 63105-2038 | |
| WYDOWN DENTAL GROUP | ATTN: SARAH L. SPRING, 510 SOUTH HANLEY ROAD | CLAYTON | MO | 63105-2038 | |
| WYDOWN DENTAL GROUP | ATTN: TASMEEM AHMAD, 510 SOUTH HANLEY ROAD | CLAYTON | MO | 63105-2038 | |
| WYDOWN DENTAL GROUP | ATTN: ZAHRA NASRESFAHANI, 510 SOUTH HANLEY ROAD | CLAYTON | MO | 63105-2308 | |
| WYOMING SMILE CENTER | ATTN: SARA E. CROUCH YOCHUM, 423 WORTHINGTON AVENUE | CINCINNATI | OH | 45215-4436 | |
| WYOMING TEST FIXTURES, INC | 2960 E MILLCREEK RD | SALT LAKE CITY | UT | 84109 | |
| WYSINGER, KEVIN | ADDRESS ON FILE | | | | |
| WYSS INSTITUTE AT HARVARD | 201 BROOKLINE AVE, ROOM 5631 | BOSTON | MA | 02115 | |
| WYSS INSTITUTE AT HARVARD | PO BOX 381588, WYSS INSTITUTE | CAMBRIDGE | MA | 2238 | |
| WYSS INSTITUTE FOR BIOLOGICALLY INSPIRED ENGINEERING | 3 BLACKFAN CIR, CLS 5TH FLOOR | BOSTON | MA | 02115 | |
| WYWODA, TIMOTHY | ADDRESS ON FILE | | | | |
| X - BAUERHITE ORTHODONTICS (DO NOT USE) SEE C2891 | 1419 LEWIS ROAD, STE 1 | EDWARDSVILLE | IL | 62025 | |
| X - CAL, CORPORATION | 3251 S 4-J RD | GILLETTE | WY | 82718 | |
| X - CAL, CORPORATION | PO BOX 218407 | HOUSTON | TX | 77218 | |
| X DALY, GREGORY F | ADDRESS ON FILE | | | | |
| XAAR | 316 SCIENCE PARK | CAMBRIDGE | | CB4 0XR | UNITED KINGDOM |
| XAARJET LIMITED | 1 HURRICANE CLOSE, ERMINE BUSINESS PARK | HUNTINGDON | | PE29 6XX | UNITED KINGDOM |
| XCEL SEMINARS | PO BOX 441745 | AURORA | CO | 80044 | |
| XCS CONSULTING INC | SUITE 138S | OAKBROOK | IL | 60523 | |
| XIAMEN INNOVACERA ADVANCED MATERIALS CO., LTD | A506-507, NO. 7 YU'NANA FOURTH RD, HULI DISTRICT | XIAMEN | | 361006 | CHINA |
| XIANGCHENG PRECISION CO. LTD. | NO, 120 QIONGLIN SOUTH ROAD, XINZHUANQ DISTRICT | NEW TAIPEI CITY | | | TAIWAN |
| XIMPORT COSMIN | 4309 48TH AVE | WOODSIDE | NY | 11377 | |
| XIRCON DENTAL DESIGNERS | 1235 KINWEST PARKWAY,SUITE 130 | IRVING | TX | 75063 | |
| XL SPECIALTY INSURANCE COMPANY | 100 CONSTITUTION PLAZA, 17TH FLOOR | HARTFORD | CT | 06103 | |
| XOMETRY INC | PO BOX 735303 | DALLAS | TX | 75373 | |
| XOMETRY INC. | 7951 CESSNA AVENUE | GAITHERSBURG | MD | 20879 | |
| XPDENT | 12145 SW 131ST AVE | MIAMI | FL | 33186 | |
| XPDENT CORPORATION | 12145 SW 131ST AVE | MIAMI | FL | 33186 | |
| XPO LOGISTICS FREIGHT INC | 29559 NETWORK PLACE | CHICAGO | IL | 60673 | |
| XPO LOGISTICS NLM, LLC | 11215NORTHCOMMUNITYHOUSEROAD | CHARLOTTE | NC | 28277 | |
| XPO LOGISTICS NLM, LLC | 28548 NETWORK PLACE | CHICAGO | IL | 60673 | |
| XPRESSMYSELF.COM | 300 CADMAN PLAZA W, SUITE 1303 | BROOKLYN | NY | 11201 | |
| X-RITE INCORPORATED | 4300 44TH STREET SE | CASCADE | MI | 49512 | |
| X-RITE INCORPORATED | PO BOX 62750, 62750 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | |
| XU, KIRIN | ADDRESS ON FILE | | | | |
| XU, YINGHAO | ADDRESS ON FILE | | | | |
| XYLEM INC | TEXAS TURBINE OPERATIONS LLC, 4608 BRADLEY STREET | LUBBOCK | TX | 79402 | |
| XYZ PRINTING - USA | 20191 WINDROW D, SUITE B | LAKE FOREST | CA | 92630 | |
| XYZ PRINTING, INC - TAIWAN | 5F, BUILDING A, NO. 147, SEC 3, BEISHEN RD, WANSHUEN TSUEN, SHENKENG DISTRICT | NEW TAIPEI CITY | | 00222 | TAIWAN |
| Y/R FAMILY DENTAL | ATTN: YONA RASYNOUVONG, 3801 NORTH RIDGE ROAD, SUITE 150 | WICHITA | KS | 67205 | |
| YALE UNIVERSITY | GRANT & CONTRACT FINANCIAL ADMINISTRATION, PO BOX 1873 | NEW HAVEN | CT | 06508 | |
| YALLALY, MARTHA M | ADDRESS ON FILE | | | | |
| YAMAHA MOTOR CO., LTD | 2500 SHINGAI, IWATA-SHI, JAPAN | SHIZUOKA-KEN | | 438-8501 | JAPAN |
| YAMAHACHI DENTAL PRODUCTS INC | 160 PARK AVENUE | NUTLEY | NJ | 07110 | |
| YAMATO SCIENTIFIC AMERICA | 925 WALSH AVENUE | SANTA CLARA | CA | 95050 | |
| YANKEE CASTING CO., INC. | 243 SHAKER ROAD | ENFIELD | CT | 06082 | |
| YANKEE CASTING CO., INC. | PO BOX 813, 243 SHAKER ROAD | ENFIELD | CT | 06082 | |
| YANKEE INDUSTRIAL SUPPLY, LLC | 68 DANIEL WEBSTER HIGHWAY | MERRIMACK | NH | 03054 | |
| YANKEE TECH DIGITAL | 43260 GARFIELD RD STE 220 | CLINTON TOWNSHIP | MI | 48038 | |
| YANKEE TECH DIGITAL | 560 SYLVAN AVENUE | ENGLEWOOD CLIFFTS | NJ | 7632 | |
| YANTOVSKY, DR. NATALYA | ADDRESS ON FILE | | | | |
| YARASI, SRIJANA RAO | ADDRESS ON FILE | | | | |
| YARDE METALS INC | 1 YARDE DR | PELHAM | NH | 03076 | |
| YARDE METALS INC | 45 NEWELL ST | SOUTHINGTON | CT | 06489 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| YARDE METALS INC | 603 MURRAY RD. | EAST HANOVER | NJ | 07936 | |
| YARDE METALS INC | PO BOX 781227 | PHILADELPHIA | PA | 19178 | |
| YARLEY, JEREMY | ADDRESS ON FILE | | | | |
| YAVAPAI ORAL AND FACIAL SURGERY | 3185 CLEARWATER DRIVESUITE B | PRESCOTT | AZ | 86305 | |
| YAVAPAI ORAL AND FACIAL SURGERY | 8101 EAST FLORENTINE RD | PRESCOTT VALLEY | AZ | 86314 | |
| YEAGER DENTAL GROUP | 10442 PATTERSON AVE | RICHMOND | VA | 23238 | |
| YEH, CHARLES | ADDRESS ON FILE | | | | |
| YELLOW MARKETING LTD. | LYONER STRASE 14, 60528 | FRANKFURT AM MAIN | | | GERMANY |
| YELLOWSTONE DENTAL | ATTN: TREVOR R. STRUPP, 1313 WEST PARK STREET | LIVINGSTON | MT | 59047-2900 | |
| YELLOWSTONE DENTAL LABORATORY | ATTN: JOHN C. MURPHY, 949 BROADWATER SQUARE | BILLINGS | MT | 59101-1634 | |
| YEOMANS, HANK | ADDRESS ON FILE | | | | |
| YESCO ILLINOIS CENTRAL | 8325 N. ALLEN RD | PEORIA | IL | 61615 | |
| YESCO, SCHAEDLER | ADDRESS ON FILE | | | | |
| YEUELL NAMEPLATE AND LABEL | 17 GILL ST | WOBURN | MA | 01801 | |
| YG DENTAL TECHNIQUE INC. | 9725 E HAMPDEN AVE STE 203 | DENVER | CO | 80231 | |
| YHD PROSTHETICS LABORATORY INC | 2735 W DEVON AVE | CHICAGO | IL | 60659 | |
| YM DENTAL LABORATORY | ATTN: LISA SPEROS, 14100 PARK MEADOW DRIVE, SUITE 100 | CHANTILLY | VA | 20151-2292 | |
| YOKOYAMA, CARTER S | ADDRESS ON FILE | | | | |
| YOKOYAMA, DR CARTER S | ADDRESS ON FILE | | | | |
| YOON, DANIEL | ADDRESS ON FILE | | | | |
| YORK DENTAL LABORATORY | 4 PIN OAK DR | BRANFORD | CT | 06405 | |
| YOSHIOKA, BRADD S | ADDRESS ON FILE | | | | |
| YOST FAMILY DENTISTRY | ATTN: MORGAN J. YOST, 1435 MESA VIEW DRIVE | DELTA | CO | 81416-2400 | |
| YOUNG & FRANKLIN TACTAIR | 4806 W TAFT ROAD | LIVERPOOL | NY | 13088 | |
| YOUNG AT HEART ORTHODONTICS | 3250 PEACHTREE CORNERS CIRCLE STE C | NORCROSS | GA | 30092 | |
| YOUNG AT HEART ORTHODONTICS | 3821 WEST PUEBLO BOULEVARD | PUEBLO | CO | 81005 | |
| YOUNG DENTAL GROUP | ATTN: CHRYSTLE C. CU, 181 2ND AVENUE, SUITE 575 | SAN MATEO | CA | 94401-3838 | |
| YOUNG OPTICS INC | ATTN: VIVIAN WAN, NO. 7, HSIN-ANN RD HSINCHU SCIENCE PARK | HSINCHU | | 30078 | TAIWAN |
| YOUNG OPTICS INC | NO. 7, HSIN-ANN RD, HSINCHU SCIENCE PARK | HSINCHU | | 30078 | TAIWAN |
| YOUNG, DAVEEN | ADDRESS ON FILE | | | | |
| YOUNG, DR COREY A | ADDRESS ON FILE | | | | |
| YOUNG, JOSEPH | ADDRESS ON FILE | | | | |
| YOUNG, NAKIYLA | ADDRESS ON FILE | | | | |
| YOUNG, RITA | ADDRESS ON FILE | | | | |
| YOUNG, ZACHARY A | ADDRESS ON FILE | | | | |
| YOUNGER, DANNY J | ADDRESS ON FILE | | | | |
| YOUR DENTISTRY | ATTN: ANTHONY M. CASCINO, 1516 WEST 55TH STREET, SUITE 1 | COUNTRYSIDE | IL | 60525-7036 | |
| YOURLINE TRADE LIMITED (MICRO-SEMICONDUCTORS) | UNIT 13 14F LIPPO SUN PLAZA, 28 CANTON ROAD | TSIM SHA TSUI | | 999077 | HONG KONG |
| YOWELL DENTAL GROUP | ATTN: AUDREY E. Y. BUCKBEE, 1540 NORTH MAIN STREET | MCPHERSON | KS | 67460-1904 | |
| YOWELL DENTAL GROUP | ATTN: MICHAEL V. YOWELL, 1540 NORTH MAIN STREET | MCPHERSON | KS | 67460-1904 | |
| YPG MAIN DIV | 11551 S FORTUNA RD | YUMA | AZ | 85367 | |
| YRC FREIGHT | 10900 ROE AVE. | OVERLAND PARK | KS | 66211 | |
| YRC FREIGHT | 10990 ROE AVE | OVERLAND PARK | KS | 66211 | |
| YU, SONGCHIN | ADDRESS ON FILE | | | | |
| YUBA CITY DENTISTRY GROUP | 1052 LIVE OAK BLVD | YUBA CITY | CA | 95991 | |
| YUBA CITY DENTISTRY GROUP | PO BOX 591 | YUBA CITY | CA | 95992 | |
| YUBA CITY ORTHODONTICS | 1890 LASSEN BLVD | YUBA CITY | CA | 95993 | |
| YUDEL, GIDEON | ADDRESS ON FILE | | | | |
| YUKON FAMILY DENTISTRY & IMPLANTS | ATTN: L. DOUGLAS RIGGS, 1025 EAST VANDAMENT AVENUE, SUITE 300 | YUKON | OK | 73099 | |
| YUMA FAMILY DENTAL | 900 S ASH ST | YUMA | CO | 80759 | |
| YUNXIANG HAN | 2099 MARTIN LUTHER, KING JR WAY, UNIT 412 | BERKELEY | CA | 94704 | |
| YUSUPOV, STEVE | ADDRESS ON FILE | | | | |
| Z AUTOMOTIVE GROUP LLC | 30061 COMERCIO, COMERCIO | RANCHO SANTA MARGARITA | CA | 92688 | |
| Z AUTOMOTIVE GROUP LLC | 30061 COMERCIO | RANCHO SANTA MARGARITA | CA | 92688 | |
| Z DENTAL STUDIO | 17277 VENTURA BLVD STE 204 | ENCINO | CA | 91316 | |
| ZAAYENGA, MARK D | ADDRESS ON FILE | | | | |
| ZABER TECHNOLOGIES INC. | #2-605 WEST KENT AVE. N. | VANCOUVER | BC | V6P 6T7 | CANADA |
| ZABLOCKI, MATT | ADDRESS ON FILE | | | | |
| ZABLOCKI, MATTHEW | ADDRESS ON FILE | | | | |
| ZACAPA DENTAL LABORATORY | ATTN: EDWIN HERNANDEZ, 4825 NORTH 2ND STREET | LOVES PARK | IL | 61111-5855 | |
| ZACARIAS JR, DR. JOSE | ADDRESS ON FILE | | | | |
| ZACHARY SOARD | 1306 W CRAIG SUITE H | NORTH LAS VEGAS | NV | 89032 | |
| ZAFFER, JOHN T | ADDRESS ON FILE | | | | |
| ZAHN DENTAL COMPANY INC.-BDL | 135 DURYEA RD | MELVILLE | NY | 11747 | |
| ZAHN DENTAL COMPANY-MDA | 135 DURYEA ROAD | MELLVILLE | NY | 11747 | |
| ZAHN DENTAL INC | 135 DURYEA ROAD | MELVILLE | NY | 11747 | |
| ZAIBAK, MO K | ADDRESS ON FILE | | | | |
| ZALESKI, DR JOSHUA | ADDRESS ON FILE | | | | |
| ZALKS INC | 226 34TH STREET | MOLINE | IL | 61265 | |
| ZAMORANO, DANIEL | ADDRESS ON FILE | | | | |
| ZANDER'S CREATIONS | 1762 S GREENFIELD RD STE 102 | MESA | AZ | 85206 | |
| ZANE, NEIL H | ADDRESS ON FILE | | | | |
| ZARATE, VANESSA | ADDRESS ON FILE | | | | |
| ZARTECH, INC | 5 STANLEY TUCKER DR | NEWBURYPORT | MA | 01950 | |
| ZAUGG, SPENCER E | ADDRESS ON FILE | | | | |
| ZAW, PATRICK | ADDRESS ON FILE | | | | |
| ZBOROWSKI, KAMIL | ADDRESS ON FILE | | | | |
| ZEBRA TECHNOLOGIES INTERNATIONAL, LLC | 3 OVERLOOK POINT | LINCOLNSHIRE | IL | 60069 | |
| ZEBRA TECHNOLOGIES INTERNATIONAL, LLC | 6048 EAGLE WAY | CHICAGO | IL | 60678 | |
| ZECCHIN, PETER | ADDRESS ON FILE | | | | |
| ZEDA, INC | 47929 FREMONT BLVD. | FREMONT | MN | 94538 | |
| ZEDA, INC. | 47929 FREMONT BLVD. | FREMONT | CA | 94538 | |
| ZEE MEDICAL INC. | P.O. BOX 781494 | INDIANAPOLIS | IN | 46278-8494 | |

Desktop Metal, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| ZEECO | OWASSO, OK, US | OWASSO | OK | 74014 | |
| ZEHAK, DR GEORGE | ADDRESS ON FILE | | | | |
| ZELDA COURT DENTAL CARE | ATTN: D. ZACK ROLEN, 3150 ZELDA COURT | MONTGOMERY | AL | 36106-2607 | |
| ZELIG, DR DAVID | ADDRESS ON FILE | | | | |
| ZEMBA, DOUGLAS | ADDRESS ON FILE | | | | |
| ZEMIC USA INC. | 9252 HALL RD | DOWNEY | CA | 90241 | |
| ZEN DENTAL | ATTN: REMY DALLOUL, 707 LAKE COOK ROAD, SUITE 127 | DEERFIELD | IL | 60015 | |
| ZENAHLIK, WILLIAM | ADDRESS ON FILE | | | | |
| ZENAHLIK, WILLIAM | ADDRESS ON FILE | | | | |
| ZENDAVOR SIGNS AND GRAPHICS IN | 2251 W ALTORFER DR | PEORIA | IL | 61615 | |
| ZENDESK, INC | 1019 MARKET ST | SAN FRANCISCO | CA | 94103 | |
| ZENITH INSURANCE COMPANY | 4415 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | |
| ZENKRAFT INC | 200 CONTINENTAL DR SUITE 401 | NEWARK | DE | 19713 | |
| ZENT, CORY B | ADDRESS ON FILE | | | | |
| ZEPEDA DENTAL LABORATORY | ATTN: SO YOUN ZEPEDA, 9011 NORTH 2150TH ROAD | OGLESBY | IL | 61348-9752 | |
| ZERBE, LYNN | ADDRESS ON FILE | | | | |
| ZERO P/CONTINENTAL ASSAYING | 411 WAVERLEY OAKS RD, STE 140 | WALTHAM | MA | 02452 | |
| ZERO POROSITY /CONTINENTAL | 411 WAVERLEY OAKS RD SUITE 140, ATTN: ROGER | WALTHAM | MA | 02452 | |
| ZERO-MAX, INC | 13200 6TH AVE. N | PLYMOUTH | MN | 55441 | |
| ZERO-MAX, INC | 13200 SIXTH AVENUE N | PLYMOUTH | MN | 55441 | |
| ZEST ANCHORS | 2875 LOKER AVE E | CARLSBAD | CA | 92010 | |
| ZHENGZHOU KEJIA FURNACE CO LTD | ZHENGSHANG ROAD, ZHENGZHOU CITY | HENAN PROV | | | CHINA |
| ZHENGZHOU OLIVE TECHNOLOGY CO.,LTD | 11TH FLOOR, BUILDING 18,HENAN | SCIENCE PARK EAST DISTRICT | | 450001 | CHINA |
| ZHENGZHOU SUTONG ELECTRIC EQUIPMENT CO., LTD | NO. 197,HANGHAI MIDDLE ROAD, | ZHENGZHOU CITY | | 450001 | CHINA |
| ZHOU, RONGLIANG | ADDRESS ON FILE | | | | |
| ZHUKOVSKAYA, TATIANA | ADDRESS ON FILE | | | | |
| ZHYKHARSKYY, ARTEM | ADDRESS ON FILE | | | | |
| ZIBO KEVINS CERAMIC MATERIALS CO., LTD | 206# PIONEERING SERVICE CENTER, 114# LINZI AVE, LINZI | ZIBO | | 255400 | CHINA |
| ZIBO LONGSHINE INTERNATIONAL CO., LTD. | NO. 27, BEIXIWU RD, ZHANGDIAN | ZIBO | | 255000 | CHINA |
| ZIELINSKI, HENRY J | ADDRESS ON FILE | | | | |
| ZIEMEK LABORATORIES | 2310 MOTTMAN RD SW | OLYMPIA | WA | 98512 | |
| ZIEMS, DONALD | ADDRESS ON FILE | | | | |
| ZILDJIAN CORPORATION | 22 LONGWATER DR. | NORWELL | MA | 02061 | |
| ZIMMER BIOMET | ATTN: ACCOUNTS PAYABLE, PO BOX 708 | WARSAW | IN | 46581 | |
| ZIMMER, CHRISTOPHER | ADDRESS ON FILE | | | | |
| ZIMMERMAN DENTAL CARE | ATTN: ANDREW W. ZIMMERMAN, 2760 EARLYSTOWN ROAD | CENTRE HALL | PA | 16828-9144 | |
| ZIMMERMAN, FREDERICK JAMES | ADDRESS ON FILE | | | | |
| ZIMMERMAN, ROBERT C | ADDRESS ON FILE | | | | |
| ZIMVIE | 4555 RIVERSIDE DRIVE | PALM BEACH GARDENS | FL | 33410 | |
| ZIMVIE INSTITUTE | 1900 ASTON AVE | CARLSBAD | CA | 92008 | |
| ZIMVIE INSTITUTE | 4555 RIVERSIDE DRIVE | PALM BEACH GARDENS | FL | 33410 | |
| ZIOLKOWSKI, KIMBERLY | ADDRESS ON FILE | | | | |
| ZIRCAR CERAMICS | 100 NORTH MAIN STREET, PO BOX 519 | FLORIDA | NY | 10921 | |
| ZIRCAR ZIRCONIA INC | PO BOX 287, 87 MEADOW RD | FLORIDA | NY | 10921 | |
| ZIRCONIUM RESEARCH CORP. | P.O. BOX 160 | PHILOMATH | OR | 97370 | |
| ZIRKONZAHN | 6577 PEACHTREE INDUSTRIAL BLVD | NORCROSS | GA | 30092-3757 | |
| ZIRKONZAHN USA INC. | 154 TECHNOLOGY PKWY | NORCROSS | GA | 30092 | |
| ZIROX SENSOREN & ELEKTRONIK GMBH | AM KOPPELBERG 21 | GREIFSWALD | | 17489 | GERMANY |
| ZOE DENTAL | ATTN: JASON J. JUAREZ, 10-A YORKSHIRE STREET, SUITE 110 | ASHEVILLE | NC | 28803-2718 | |
| ZOLLINGER, LARRY E | ADDRESS ON FILE | | | | |
| ZOMA DENTAL | ATTN: JACQUELINE J. ZOMA, 6330 ORCHARD LAKE ROAD, SUITE 130 | WEST BLOMFIELD TOWNSHIP | MI | 48322 | |
| ZOOM VIDEO COMMUNICATIONS, INC. | 55 ALMADEN BOULEVARD, 6TH FLOOR | SAN JOSE | CA | 95113 | |
| ZOOMINFO TECHNOLOGIES, LLC | 14005 LIVE OAK AVE | IRWINDALE | CA | 91706 | |
| ZORO TOOLS, INC | 909 ASBURY DRIVE | BUFFALO GROVE | IL | 60089 | |
| ZORO TOOLS, INC | 909 ASBURY LANE | BUFFALO GROVE | IL | 60089 | |
| ZORO TOOLS, INC | PO BOX 5233 | JANESVILLE | WI | 53547 | |
| ZORTRAX | WYSZYNSKIEGO 1/219 | OLSZTYN | | 10-457 | POLAND |
| ZRODELTA | 100 BEIERSDORF DRIVE | CONNELLY SPRINGS | NC | 28612 | |
| ZUBERI, BILAL | ADDRESS ON FILE | | | | |
| ZUBERI, BILAL | ADDRESS ON FILE | | | | |