**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

------------------------------------------------------------ x
                                                             :
In re:                                                       :   Chapter 11
                                                             :
DESKTOP METAL, INC., *et al.*,                               :   Case No. 25-90268 (CML)
                                                             :
               Debtors.[1]                                   :   (Jointly Administered)
                                                             :
------------------------------------------------------------ x

**AFFIDAVIT OF SERVICE**

I, Christine Porter, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims, noticing, and solicitation agent for the Debtors in the above-captioned chapter 11 cases.

On August 4, 2025, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on (1) the Master Service List attached hereto as **Exhibit A**, and (2) the Master Mailing List attached hereto as **Exhibit B**:

- Order Granting Complex Case Treatment [Docket No. 31] (the "***Complex Case Order***")

- Notice of Chapter 11 Bankruptcy Case (the "***Notice of Commencement***")

On August 5, 2025, at my direction and under my supervision, employees of Kroll caused the Complex Case Order, Notice of Commencement, and the following document to be served via First Class Mail on the Supplemental Notice Parties List attached hereto as **Exhibit C**.

- Notice of (A) Debtors' Emergency Motion for Entry of an Order (I) Authorizing and Approving the Private Sale of the Debtors Purchased Assets and Purchased Equity Free and Clear of Liens, Claims, Encumbrances, and Interests; and (II) Granting Related Relief, (B) Hearing Thereon, and (C) Any Order with Respect Thereto [Docket No. 40]

---

[1] The Debtors in these chapter 11 cases and the last four digits of their respective federal tax identification numbers are: Adaptive3D LLC (3990); Adaptive 3D Technologies, LLC (5893); Beacon Bio, Inc. (9005); Brewer Tafla Dental Technologies, LLC (6452); Dental Arts Laboratories, Inc. (8905); Desktop Labs, Inc. (5344); Desktop Metal Operating, Inc. (7659); Desktop Metal Securities Corporation (9007); Desktop Metal, Inc. (4042); EnvisionTEC US LLC (2483); ExOne Americas LLC (3443); ExOne Operating, LLC (8851); Figur Machine Tools LLC (2489); Larry Brewer Dental Lab Inc. (0215); May Dental Arts, LLC (8558); and The Syzygy Memory Plastics Corp. (8063). The location of the Debtors' corporate headquarters and the Debtors' service address is: 63 Third Avenue, Burlington, MA 01803.

Dated: August 18, 2025

/s/ Christine Porter
Christine Porter

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on August 18, 2025, by Christine Porter, proved to me on the basis of satisfactory evidence to be the person who executed this affidavit.

/s/ OLEG BITMAN
Notary Public, State of New York
No. 01BI6339574
Qualified in New York County
Commission Expires April 4, 2028

SRF 90567 & 90613

**<u>Exhibit A</u>**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Collin County Tax Assessor/Collector | Abernathy, Roeder, Boyd & Hullett, P.C. | Attn: Paul M. Lopez, Larry R. Boyd, Emily M. Hahn 1700 Redbud Blvd Ste. 300 McKinney TX 75069 | plopez@abernathy-law.com bankruptcy@abernathy-law.com ehahn@abernathy-law.com | Email |
| Top 30 Unsecured Creditors | ACE Group LLC | Attn: Jennifer Williams 3000 Montour Church Road Noblestown PA 15071 | | First Class Mail |
| Top 30 Unsecured Creditors | Acer Dental Lab | Attn: Zoe RM 903 9/F Hart Avenue Plaza 5-9 Hart Avenue Tsim Sha Tsui HKG Hong Kong | accounting@shimmerdentallab.com | Email |
| Secured Claimant | Align Technology, Inc. | Attn: President or General Counsel 410 N. Scottsdale Rd., Suite 1300 Tempe AZ 85288 | | First Class Mail |
| Top 30 Unsecured Creditors | Align Technology, Inc. | Attn: Sharon Gongora P.O. BOX 742531 Los Angeles CA 90074-2531 | sgongora@aligntech.com | Email |
| Top 30 Unsecured Creditors | American Express | Attn: General Counsel PO Box 6031 Carol Stream IL 60197-6031 | | First Class Mail |
| Top 30 Unsecured Creditors | Argen Precious Metals, Inc. | Attn: Scott Elders Dept. LA 23409 Pasadena CA 91185-3409 | selders@argen.com | Email |
| Top 30 Unsecured Creditors | BDO USA LLP | Attn: General Counsel 5300 Patterson Ave SE Suite 100 Grand Rapids MI 49512 | | First Class Mail |
| Secured Claimant | BFG Corporation | Attn: President or General Counsel 2801 Lakeside Drive, Suite 212 Bannockburn IL 60015 | | First Class Mail |
| Top 30 Unsecured Creditors | BlackTree Technical Group, Inc. | Attn: Pat Davidson 45 Linden Street Worcester MA 01609 | ryan@blacktreetech.com | Email |
| Bureau of Political-Military Affairs | U.S. Department of State | Bureau of Political-Military Affairs | U.S. Department of State | Attn: General Counsel SA-1 Columbia Plaza 2401 E. Street, N.W. Washington DC 20037 | | First Class Mail |
| Secured Claimant | C T Corporation System, as Representative | Attn: President or General Counsel 330 N Brand Blvd, Suite 700 Glendale CA 91203 | | First Class Mail |
| Secured Claimant | Carbon, Inc. | Attn: President or General Counsel 1089 Mills Way Redwood City CA 94063 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 30 Unsecured Creditors | CDW | Attn: Vida Krug  #1236857-01<br>200 N Milwaukee Ave<br>Vernon Hills IL 60061 | Vida.krug@cdw.com | Email |
| Top 30 Unsecured Creditors | Consilio Inc. | Attn: Divya Prakash Tilara<br>1828 L ST NW STE 1070<br>Washington DC 20036 | divya.tilara@consilio.com | Email |
| Corporation Service Company | Corporation Service Company | Attn: General Counsel<br>251 Little Falls Drive<br>Wilmington DE 19808-1674 | | First Class Mail |
| Top 30 Unsecured Creditors | Derse Inc. | Attn: Nancy Johnson<br>3696 Bur Wood Drive<br>Waukegan IL 60085 | lgallo@derse.com | Email |
| Top 30 Unsecured Creditors | DSB Technologies | Attn: General Counsel<br>3330 Palmer Drive<br>Janesville WI 53546 | | First Class Mail |
| Secured Claimant | Enterprise Bank & Trust | Attn: President or General Counsel<br>150 N. Meramec Ave.<br>St. Louis MO 63105 | | First Class Mail |
| Top 30 Unsecured Creditors | Federal Express | Attn: Josh Cerbas<br>P.O. Box 371461<br>Pittsburgh PA 15250 | josh.cerbas.osv@fedex.com | Email |
| Top 30 Unsecured Creditors | Fraunhofer IFAM | Attn: Bettina Karwelis<br>Wiener Str. 12<br>Bremen 28359 Germany | bettina.karwelis@ifam.fraunhofer.de | Email |
| Top 30 Unsecured Creditors | Henry Schein | Attn: General Counsel<br>135 Duryea Road<br>Melville NY 11747 | custserv@henryschein.com | Email |
| Secured Claimant | Intech Funding Corp. | Attn: President or General Counsel<br>201 E. Huntington Drive, Suite 201<br>Monrovia CA 91016 | | First Class Mail |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>1111 Pennsylvania Ave NW<br>Washington DC 20004-2541 | | First Class Mail |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | | First Class Mail |
| Top 30 Unsecured Creditors | Jabil | Attn: Nicholas LoBiondo<br>22682 Network Place<br>Chicago IL 60673 | Nicholas_LoBiondo@jabil.com | Email |
| Counsel for Anzu Special  Acquisition Corp II | Jones Day | Attn: Dan T. Moss, Ryan Sims<br>51 Louisiana Avenue, N.W.<br>Washington DC 20001-2113 | dtmoss@jonesday.com<br>rsims@jonesday.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Anzu Special Acquisition Corp II | Jones Day | Attn: Oliver S. Zeltner<br>717 Texas<br>Suite 3300<br>Houston TX 77002 | ozeltner@jonesday.com | Email |
| Top 30 Unsecured Creditors | K&L Gates LLP | Attn: Sheila Fontana<br>State Street Financial Center, One Lincoln Street<br>Boston MA 02111 | | First Class Mail |
| Top 30 Unsecured Creditors | Lancer Corporation | Attn: Scott Adams<br>6655 Lancer Blvd<br>San Antonio TX 78219 | | First Class Mail |
| Top 30 Unsecured Creditors | Latham & Watkins LLP | Attn: Jared Nicholson<br>P.O. Box 7247-8181<br>Philadelphia PA 19170 | | First Class Mail |
| Secured Claimant | Leaf Capital Funding, LLC and/or its Assigns | Attn: President or General Counsel<br>2005 Market Street 14th Floor<br>Philadelphia PA 19103 | | First Class Mail |
| Top 30 Unsecured Creditors | Liberty Pattern Company | Attn: Mariah Peterson<br>430 Main St. PO Box 67<br>New Liberty IA 52765 | mariah@libertypattern.com | Email |
| Counsel for Tarrant County | Linebarger Goggan Blair & Sampson, LLP | Attn: John K. Turner<br>3500 Maple Avenue<br>Suite 800<br>Dallas TX 75219 | dallas.bankruptcy@lgbs.com | Email |
| Top 30 Unsecured Creditors | Memjet Ltd. | Attn: Rachel Adams<br>14 Montague Lane<br>Dublin 2 D02 PX60 Ireland | sales.ops1@memjet.com | Email |
| Secured Claimant | Nano Dimension USA Inc., as Lender | Attn: President or General Counsel<br>300 5th Avenue, Suite 1010<br>Waltham MA 02451 | | First Class Mail |
| Top 30 Unsecured Creditors | Nordblom Company | Attn: Taylor McLaughlin<br>(Building 27)<br>71 Third Ave<br>Burlington MA 01803 | | First Class Mail |
| Office of Defense Trade Controls Compliance | Office of Defense Trade Controls Compliance | Attn: Registration Compliance & Analysis<br>2401 E Street, NW, SA-1<br>Room H1200<br>Washington DC 20037 | | First Class Mail |
| United States Trustee Southern District of Texas | Office of the United States Trustee | Attn: Jana Whitworth, Vianey Garza<br>515 Rusk Street Suite 3516<br>Houston TX 77002 | jana.whitworth@usdoj.gov<br>vianey.garza@usdoj.gov | Email |
| Top 30 Unsecured Creditors | OMNI Control Technology, Inc. | Attn: General Counsel<br>PO BOX 444<br>Whitinsville MA 01588 | warias@omnicontroltech.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for the Debtors and Debtors in Possession | Pachulski Stang Ziehl & Jones LLP | Attn: Maxim B. Litvak, Benjamin L. Wallen 700 Louisiana Street, Suite 4500 Houston TX 77002 | mlitvak@pszjlaw.com bwallen@pszjlaw.com | Email |
| Counsel for the Debtors and Debtors in Possession | Pachulski Stang Ziehl & Jones LLP | Attn: Richard M. Pachulski, Gregory V. Demo 10100 Santa Monica Blvd., 13th Floor Los Angeles CA 90067 | rpachulski@pszjlaw.com gdemo@pszjlaw.com | Email |
| Counsel for Ad Hoc  Group of Secured and Convertible Noteholders | Paul Hastings LLP | Attn: Charles Persons 2001 Ross Avenue Suite 2700 Dallas TX 75201 | charlespersons@paulhastings.com | Email |
| Counsel for Ad Hoc  Group of Secured and Convertible Noteholders | Paul Hastings LLP | Attn: Dan Fliman, Ryan Montefusco, Isaac Sasson, Lanie Miliotes 200 Park Avenue New York NY 10166 | danfliman@paulhastings.com ryanmontefusco@paulhastings.com isaacsasson@paulhastings.com laniemiliotes@paulhastings.com | Email |
| Counsel to the Ad Hocs | Paul Hastings LLP | Attn: John Storz, Dan Fliman, Isaac Sasson 200 Park Avenue New York NY 10166 | johnstorz@paulhastings.com danfliman@paulhastings.com isaacsasson@paulhastings.com | Email |
| Counsel for Nano Dimension Ltd | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Kenneth S. Ziman, Lewis R. Clayton, Jeffrey J. Recher, Kyle R. Satterfield 1285 Avenue of the Americas New York NY 10019 | kziman@paulweiss.com lclayton@paulweiss.com jrecher@paulweiss.com ksatterfield@paulweiss.com | Email |
| Counsel to Nano Dimension | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Lewis Clayton, Jake Adlerstein, Ken Ziman, Kyle Satterfield 1285 6th Ave New York NY 10019 | lclayton@paulweiss.com jadlerstein@paulweiss.com kziman@paulweiss.com ksatterfield@paulweiss.com | Email |
| Secured Claimant | PNC Bank, National Association | Attn: President or General Counsel 249 Fifth Ave. Mailstop P1-POPP-L Pittsburgh PA 15222 | | First Class Mail |
| Counsel for Nano Dimension Ltd | Porter Hedges LLP | Attn: John F. Higgins , M. Shane Johnson, Megan Young-John, Jordan T. Stevens 1000 Main Street 36th Floor Houston TX 77002 | jhiggins@porterhedges.com sjohnson@porterhedges.com myoung-john@porterhedges.com jstevens@porterhedges.com | Email |
| Counsel for Quinn Emanuel Urquhart & Sullivan, LLP | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Ben Roth 865 S. Figueroa Street 10th Floor Los Angeles CA 90017 | benroth@quinnemanuel.com | Email |
| Counsel for Quinn Emanuel Urquhart & Sullivan, LLP | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Benjamin I. Finestone, Rachel Harrington 295 5th Avenue 9th Floor New York NY 10016 | benjaminfinestone@quinnemanuel.com rachelharrington@quinnemanuel.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Quinn Emanuel Urquhart & Sullivan, LLP | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Ngulelwa Amkelekile Maseti<br>50 California Street, 22nd Floor<br>San Francisco CA 94111 | nqulelwameseti@quinnemanuel.com | Email |
| Counsel for Quinn Emanuel Urquhart & Sullivan, LLP | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Patricia B. Tomasco, Cameron Kelly<br>700 Louisiana, Suite 3900<br>Houston TX 77002 | pattytomasco@quinnemanuel.com<br>cameronkelly@quinnemanuel.com | Email |
| Top 30 Unsecured Creditors | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: William A. Burck<br>865 S. Figueroa St.<br>10th Floor<br>Los Angeles CA 90017 | williamburck@quinnemanuel.com | Email |
| Top 30 Unsecured Creditors | Richards, Layton & Finger, P.A. | Attn: Lindsay Platt<br>One Rodney Square, 920 North King Street<br>Wilmington DE 19801 | Platt@rlf.com | Email |
| Securities and Exchange Commission | Securities & Exchange Commission - Fort Worth Office | Attn: David Woodcock, Regional Director<br>Burnett Plaza, 801 Cherry Street<br>Suite 1900, Unit 18<br>Fort Worth TX 76102 | | First Class Mail |
| Securities and Exchange Commission | Securities & Exchange Commission - HQ | Secretary of the Treasury<br>100 F ST NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>nyrobankruptcy@sec.gov | Email |
| Securities and Exchange Commission | Securities & Exchange Commission - NY Office | Attn: Antonia Apps, Regional Director<br>100 Pearl St.<br>Suite 20-100<br>New York NY 10004-2616 | bankruptcynoticeschr@sec.gov | Email |
| Counsel for Wilmington Savings Fund Society, FSB | Seward & Kissel LLP | Attn: John R. Ashmead, Ronald A. Hewitt, Andrew J. Matott<br>One Battery Park Plaza<br>New York NY 10004 | ashmead@sewkis.com<br>hewitt@sewkis.com<br>matott@sewkis.com | Email |
| Counsel for U.S. Bank Trust Company, National Association | Shipman & Goodwin LLP | Attn: Anthony R. Scarcella<br>One Constitution Plaza<br>Hartford CT 06103-1919 | ascarcella@goodwin.com<br>bankruptcy@goodwin.com<br>bankruptcyparalegal@goodwin.com | Email |
| Counsel for U.S. Bank Trust Company, National Association | Shipman & Goodwin LLP | Attn: Kathleen M. LaManna<br>One Constitution Plaza<br>Hartford CT 06103-1919 | klamanna@goodwin.com<br>bankruptcy@goodwin.com<br>bankruptcyparalegal@goodwin.com | Email |
| State of California Attorney General | State of California Attorney General | Attn: Bankruptcy Dept<br>P.O. Box 944255<br>Sacramento CA 94244-2550 | bankruptcy@coag.gov | Email |
| State of Delaware Attorney General | State of Delaware Attorney General | Attn: Bankruptcy Dept<br>Carvel State Office Bldg.<br>820 N. French St.<br>Wilmington DE 19801 | Attorney.General@state.DE.US<br>usade.ecfbankruptcy@usa.doj.gov | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of Georgia Attorney General | State of Georgia Attorney General | Attn: Bankruptcy Dept<br>40 Capital Square, SW<br>Atlanta GA 30334-1300 | | First Class Mail |
| State of Illinois Attorney General | State of Illinois Attorney General | Attn: Bankruptcy Dept<br>100 West Randolph Street<br>Chicago IL 60601 | webmaster@atg.state.il.us | Email |
| State of Kentucky Attorney General | State of Kentucky Attorney General | Attn: Bankruptcy Dept<br>700 Capitol Avenue, Suite 118<br>Frankfort  KY 40601 | | First Class Mail |
| State of Massachusetts Attorney General | State of Massachusetts Attorney General | Attn: Bankruptcy Dept<br>One Ashburton Place<br>Boston  MA 02108-1698 | | First Class Mail |
| State of Michigan Attorney General | State of Michigan Attorney General | Attn: Bankruptcy Dept<br>G. Mennen Williams Building, 7th Floor<br>525 W. Ottawa St., P.O. Box 30212<br>Lansing MI 48909-0212 | miag@michigan.gov | Email |
| State of Minnesota Attorney General | State of Minnesota Attorney General | Attn: Bankruptcy Dept<br>1400 Bremer Tower<br>445 Minnesota Street<br>St. Paul MN 55101-2131 | | First Class Mail |
| State of Missouri Attorney General | State of Missouri Attorney General | Attn: Bankruptcy Dept<br>Supreme Court Building<br>207 W. High St.<br>Jefferson City MO 65102 | attorney.general@ago.mo.gov | Email |
| State of New Hampshire Attorney General | State of New Hampshire Attorney General | Attn: Bankruptcy Dept<br>33 Capitol St.<br>Concord NH 03301-0000 | attorneygeneral@doj.nh.gov | Email |
| State of New Jersey Attorney General | State of New Jersey Attorney General | Attn: Bankruptcy Dept<br>RJ Hughes Justice Complex<br>25 Market Street, P.O. Box 080<br>Trenton NJ 08625-0080 | askconsumeraffairs@lps.state.nj.us | Email |
| State of New York Attorney General | State of New York Attorney General | Attn: Bankruptcy Dept<br>The Capitol<br>Albany  NY 12224-0341 | | First Class Mail |
| State of North Carolina Attorney General | State of North Carolina Attorney General | Attn: Bankruptcy Dept<br>9001 Mail Service Center<br>Raleigh NC 27699-9001 | | First Class Mail |
| State of Oklahoma Attorney General | State of Oklahoma Attorney General | Attn: Bankruptcy Dept<br>313 NE 21st Street<br>Oklahoma City OK 73105 | | First Class Mail |
| State of Rhode Island Attorney General | State of Rhode Island Attorney General | Attn: Bankruptcy Dept<br>150 South Main Street<br>Providence RI 02903-0000 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State of Texas Attorney General | State of Texas Attorney General | Attn: Bankruptcy Dept<br>Capitol Station<br>PO Box 12548<br>Austin TX 78711-2548 | public.information@oag.state.tx.us | Email |
| State of Wisconsin Attorney General | State of Wisconsin Attorney General | Attn: Bankruptcy Dept<br>Wisconsin Department of Justice<br>State Capitol, Room 114 East, P. O. Box 7857<br>Madison WI 53707-7857 | | First Class Mail |
| Top 30 Unsecured Creditors | Stifel, Nicolaus & Company, Inc. | Attn: Jason Stack<br>501 N. Broadway<br>Saint Louis MO 63102 | jstack@stifel.com | Email |
| United States Attorney's Office for the Southern District of Texas | U.S. Attorney for Southern District of Texas | Civil Process Clerk<br>1000 Louisiana Street<br>Suite 2300<br>Houston TX 77002 | usatxs.atty@usdoj.gov | Email |
| Secured Claimant | U.S. Bank Trust Company, National Association, as Trustee | Attn: Joshua Hahn<br>West Side Flats<br>60 Livingston Avenue<br>Saint Paul MN 55107 | joshua.hahn@usbank.com | Email |
| Top 30 Unsecured Creditors | U.S. Bank Trust Company, National Association, as Trustee | Attn: Mengka Lee<br>60 Livingston Avenue<br>Saint Paul MN 55107 | mengka.lee@usbank.com | Email |
| U.S. Securities and Exchange Commission | U.S. Securities and Exchange Commission | Attn: General Counsel<br>175 W. Jackson, Suite 1450<br>Chicago IL 60604 | | First Class Mail |
| Top 30 Unsecured Creditors | Vertex-Dental B.V. | Attn: Florian Terpstra<br>Centurionbaan 190 AV<br>Soesterberg 3769 Netherlands | | First Class Mail |
| Top 30 Unsecured Creditors | Viering, Jentschura & Partner | Attn: Christina Roy<br>Am Brauhaus 8<br>1099<br>Dresden 01099 Germany | patint@vjp.de | Email |
| Secured Claimant | Watts Copy System, Inc. | Attn: President or General Counsel<br>PO Box 609<br>Cedar Rapids IA 52406 | | First Class Mail |
| Counsel for Board of Directors of Desktop Metal, Inc | Weil, Gotshal & Manges LLP | Attn: Gabriel A. Morgan<br>700 Louisiana Street<br>Suite 1700<br>Houston TX 77002 | Gabriel.Morgan@weil.com | Email |
| Counsel for Board of Directors of Desktop Metal, Inc | Weil, Gotshal & Manges LLP | Attn: Matthew S. Barr, Kelly DiBlasi<br>767 Fifth Avenue<br>New York NY 10153 | Matt.Barr@weil.com<br>Kelly.DiBlasi@weil.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Secured Claimant | Wilmington Savings Fund Society, FSB, as Agent | Attn: President or General Counsel<br>500 Delaware Avenue, 11th Floor<br>Wilmington DE 19801 | | First Class Mail |
| Top 30 Unsecured Creditors | Wise Way (HK) Trading Limited | Attn: Shirley<br>353 Lockhart Rd Unit A<br>15Th Floor Sunshine Plaza<br>Wanchai HKG Hong Kong | invoice@cbd32.com | Email |
| Counsel for Wilmington Savings Fund Society, FSB | Wlimington Savings Fund Society, FSB | Attn:  Patrick J. Healy<br>500 Delaware Ave<br>Wilmington DE 19801 | phealy@wsfsbank.com | Email |
| Top 30 Unsecured Creditors | Young Optics Inc. | Attn: Vivian Wan<br>No. 7, Hsin-Ann Rd Hsinchu Science Park<br>Hsinchu 30078 Taiwan | vivian.wan@youngoptics.com | Email |

**<u>Exhibit B</u>**

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30516178 | 1 | P.O. BOX 536435 | ATLANTA | GA | 30353-6435 | | | FIRST CLASS MAIL |
| 30530303 | 1 | 555 CORPORATE DRIVE SUITE 160 | LADERA RANCH | CA | 92694 | | | FIRST CLASS MAIL |
| 30526542 | 1 | DEPT 2144 | DENVER | CO | 80291-2144 | | | FIRST CLASS MAIL |
| 30526543 | 2 | DEPT 2144 | DENVER | CO | 80291-2144 | | | FIRST CLASS MAIL |
| 30511335 | *MTE* | 32 JUNGLE RD | LEOMINSTER | MA | 01453 | | | FIRST CLASS MAIL |
| 30511336 | *MTE* | LOCKBOX 235121, PO BOX 85121 | CHICAGO | IL | 60689 | | | FIRST CLASS MAIL |
| 30523737 | 04954 DDS DENTURES & IMPLANT SOLUTIONS | DDS PADUCAH 04954, 467 JORDAN DR, STE 105 | PADUCAH | KY | 42001 | | | FIRST CLASS MAIL |
| 30533402 | 100 WEST DENTAL | ATTN: BRANDON M. PRIOR, 13759 MANCHESTER ROAD | BALLWIN | MO | 63011-4501 | | | FIRST CLASS MAIL |
| 30524091 | 1046TSP - SPENCER | 3631 SPENCER HIGHWAY | PASADENA | TX | 77504 | | | FIRST CLASS MAIL |
| 30523738 | 1057WAI - COLTON MT. VERNON | 1100 SOUTH MOUNT VERNON AVENUE, SUITE G | COLTON | CA | 92324-4204 | | | FIRST CLASS MAIL |
| 30523886 | 1128PSA - WATERSIDE DENTAL SARASOTA | 1058 NORTH TAMIAMI TRAIL, SUITE 106 | SARASOTA | FL | 34236 | | | FIRST CLASS MAIL |
| 30524786 | 1133PXA - DENTAL PARTNERS MELBOURNE | 2419 SOUTH BABCOCK STREET | MELBOURNE | FL | 32901 | | | FIRST CLASS MAIL |
| 30524896 | 11935 DDS DENTURES & IMPLANTS SOLUTIONS | DDS SPRINGDALE 11935, 5320 W. SUNSET AVENUE, SUITE: 154 | SPRINGDALE | AR | 72762 | | | FIRST CLASS MAIL |
| 30523784 | 123 SMILE | ATTN: RENIER SUAREZ, 10000 SOUTHWEST 56TH STREET, SUITE 23 | MIAMI | FL | 33165-7162 | | | FIRST CLASS MAIL |
| 30525836 | 12930 DDS DENTURES & IMPLANT SOLUTIONS | DDS JOPLIN 12930, 1816 S RANGE LINE RD. STE D | JOPLIN | MO | 64804 | | | FIRST CLASS MAIL |
| 30525202 | 162ND STREET DENTAL | ATTN: SAMUEL O. OSOBU, 1022 EAST 162ND STREET | SOUTH HOLLAND | IL | 60473-2560 | | | FIRST CLASS MAIL |
| 30511337 | 1-MATERIAL INC. | 2290 CHEMIN ST-FRANCOIS | DORVAL | QC | H9P 1K2 | CANADA | | FIRST CLASS MAIL |
| 30518743 | 1ST CHOICE DENTAL CARE | 10956 HIGHWAY 92 | WOODSTOCK | GA | 30188 | | | FIRST CLASS MAIL |
| 30521588 | 1ST FAMILY DENTAL ALGONQUIN | 1496 MERCHANT DR. | ALGONQUIN | IL | 60102 | | | FIRST CLASS MAIL |
| 30521383 | 1ST FAMILY DENTAL ARLINGTON HEIGHTS | 1235 N. RAND RD. | ARLINGTON HEIGHTS | IL | 60004 | | | FIRST CLASS MAIL |
| 30521680 | 1ST FAMILY DENTAL BURR RIDGE | 410 VILLAGE CENTER DR. | BURR RIDGE | IL | 60527 | | | FIRST CLASS MAIL |
| 30530365 | 1ST FAMILY DENTAL MOUNT PROSPECT | 201 E. KENSINGTON RD. | MOUNT PROSPECT | IL | 60056 | | | FIRST CLASS MAIL |
| 30521681 | 1ST FAMILY DENTAL ROSELLE | 801 E. NERGE RD. | ROSELLE | IL | 60172 | | | FIRST CLASS MAIL |
| 30525389 | 1ST POINT DENTAL | ATTN: KURRIE K. STENNIS, 18213 DIXIE HIGHWAY | HOMEWOOD | IL | 60430 | | | FIRST CLASS MAIL |
| 30525344 | 1ST POINT DENTAL | ATTN: LEESA A. MITSOS, 18213 DIXIE HIGHWAY | HOMEWOOD | IL | 60430 | | | FIRST CLASS MAIL |
| 30529601 | 20 MILE ORTHODONTICS | 11355 S PARKER RD, SUITE 109 | PARKER | CO | 80134 | | | FIRST CLASS MAIL |
| 30533074 | 24TH STREET DENTAL OFFICE | ATTN: BERNARDO D. GONZALEZ, 2720 24TH STREET | SAN FRANCISCO | CA | 94110-4212 | | | FIRST CLASS MAIL |
| 30511338 | 2B ADVICE GMBH | JOSEPH-SCHUMPETER-ALLEE 25 | BONN | | 53227 | GERMANY | | FIRST CLASS MAIL |
| 30511339 | 3 HTI CORP (C2164) | 7 CLIFF SWALLOW DRIVE, SUITE 201 | MEDFORD | NJ | 08055 | | | FIRST CLASS MAIL |
| 30527058 | 307 DENTAL STUDIO | ATTN: BRANDON P. RINKER, 2100 PIONEER AVENUE | CHEYENNE | WY | 82001 | | | FIRST CLASS MAIL |
| 30523591 | 32 DENTAL 4U | ATTN: PRASUDHA K. SUNKARA, 3218 KIRCHOFF ROAD | ROLLING MEADOWS | IL | 60008 | | | FIRST CLASS MAIL |
| 30526359 | 32 DIGITAL DENTAL LAB | 12638 GARRY GLEN DR | BRISTOW | VA | 20136 | | | FIRST CLASS MAIL |
| 30525426 | 330 DENTAL | ATTN: CALVIN V. LAM, 2080 STATE ROAD | CUYAHOGA FALLS | OH | 44223-1426 | | | FIRST CLASS MAIL |
| 30525134 | 330 DENTAL | ATTN: EMILIA S. PLEVRIS, 2080 STATE ROAD | CUYAHOGA FALLS | OH | 44223-1426 | | | FIRST CLASS MAIL |
| 30525041 | 330 DENTAL | ATTN: JOANNA R. KLECKNER, 2080 STATE ROAD | CUYAHOGA FALLS | OH | 44223-1426 | | | FIRST CLASS MAIL |
| 30525918 | 360 DENTAL | 3101 S SHERIDAN RD | TULSA | OK | 74145 | | | FIRST CLASS MAIL |
| 30532010 | 360 DENTAL LABORATORY | 3845 W 11TH AVE, ARI D BINDER | EUGENE | OR | 97402 | | | FIRST CLASS MAIL |
| 30522174 | 360 DIGILAB | ATTN: LAURA MEIRING, 1155 WEST FRONT STREET | MONROE | MI | 48161-1658 | | | FIRST CLASS MAIL |
| 30531910 | 365 PRINTING | 3719 N. PEACHTREE ROAD, BUILDING 200, SUITE 250 | CHAMBLEE | GA | 30341 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30511340 | 365 PRINTING LLC | 3250 PEACHTREE CORNERS CIRCLE, SUITE D | NORCROSS | GA | 30092 | | | FIRST CLASS MAIL |
| 30525404 | 39178 AFFORDABLE DENTURES & IMPLANTS | AFFORDABLE DTRS & IMPTS TULSA, 7336 S OLYMPIA AVE | TULSA | OK | 74132 | | | FIRST CLASS MAIL |
| 30525808 | 39901 DDS DENTURES & IMPLANTS SOLUTIONS | DDS BA 39901, 1137 E. KENOSHA | BROKEN ARROW | OK | 74012 | | | FIRST CLASS MAIL |
| 30533779 | 39902 DDS DENTURES & IMPLANT SOLUTIONS | DDS CATOOSA 39902, PO BOX 667, 1875 N HWY 66 STE A | CATOOSA | OK | 74015 | | | FIRST CLASS MAIL |
| 30529292 | 39904 DDS DENTURES & IMPLANTS SOLUTIONS | DDS GROVE 39904, 6826 HWY 59 N | GROVE | OK | 74344 | | | FIRST CLASS MAIL |
| 30525910 | 39936 DDS DENTURES & IMPLANTS SOLUTIONS | DDS PONCA CITY 39936, 503 N. 14TH ST | PONCA CITY | OK | 74601 | | | FIRST CLASS MAIL |
| 30524549 | 39944 DDS DENTURES & IMPLANT SOLUTIONS | DDS JENKS 39944, 11476 S UNION AVE, SUITE 102 | JENKS | OK | 74037 | | | FIRST CLASS MAIL |
| 30532263 | 3BFAB LLC | 18501 PINES BLVD | PEMBROKE PINES | FL | 33029 | | | FIRST CLASS MAIL |
| 30511341 | 3D CAD CONSULTANT LLC | 41 SIMON ST, SUITE 2D | NASHUA | NH | 03063 | | | FIRST CLASS MAIL |
| 30511342 | 3D CAD CONSULTANT LLC | 54 SCHAEFER CIR | HUDSON | NH | 03051 | | | FIRST CLASS MAIL |
| 30518636 | 3D COMPOSITES LLC | 5917 195TH ST NE UNIT 5 | ARLINGTON | WA | 98223 | | | FIRST CLASS MAIL |
| 30530093 | 3D DENTAL | ATTN DR. HUMPHREY HO, 4101 W STATE HIGHWAY 29 | GEORGETOWN | TX | 78628 | | | FIRST CLASS MAIL |
| 30529972 | 3-D DENTAL LAB, LLC | 1409 KINGSLEY AVE., STE 7 | ORANGE PARK | FL | 32073 | | | FIRST CLASS MAIL |
| 30529973 | 3-D DENTAL LAB, LLC | 1532 KINGSLEY AVE., SUITE 115 | ORANGE PARK | FL | 32073 | | | FIRST CLASS MAIL |
| 30528101 | 3D DIAGNOSTIX INC | 24 DENBY RD, SUITE 148 | ALLSTON | MA | 02134 | | | FIRST CLASS MAIL |
| 30511343 | 3D ENERGY S.R.L. | VIA PALESTRO 31, PARTITA IVA 02380410502 | PONTEDERA | | 56025 | ITALY | | FIRST CLASS MAIL |
| 30519719 | 3D FACTORY MEXICO SA DECV | 1105 SANTO TOMAS ST | LAREDO | TX | 78045 | | | FIRST CLASS MAIL |
| 30520210 | 3D HERNDON | 590 HERNDON PARKWAYSTE 120 | HERNDON | VA | 20170 | | | FIRST CLASS MAIL |
| 30518699 | 3D LAB/BULLARD DENTAL PLAZA | 1015 3RD AVE SW | CARMEL | IN | 46032 | | | FIRST CLASS MAIL |
| 30520366 | 3D LABS | 1045 N 27TH ST | BILLINGS | MT | 59101 | | | FIRST CLASS MAIL |
| 30511344 | 3D LEADERSHIP GROUP LLC | 396 WASHINGTON ST, SUITE 207 | WELLESLEY | MA | 02481 | | | FIRST CLASS MAIL |
| 30511345 | 3D MACHINE, INC | 215 S NEWTON ST | GOODLAND | IN | 47948 | | | FIRST CLASS MAIL |
| 30511459 | 3D MACHINE, INC | PO BOX 7047, GROUP 3041 | INDIANAPOLIS | IN | 46207 | | | FIRST CLASS MAIL |
| 30518429 | 3D METAL KONSULTING LLC | 417 S. HILL STREET #305 | LOS ANGELES | CA | 90013 | | | FIRST CLASS MAIL |
| 30511460 | 3D PHOENIX | STREET. SOKOLOWSKA 9 / U34, 01-142 | WARSAW | | | POLAND | | FIRST CLASS MAIL |
| 30511461 | 3D PRINTING INDUSTRY | 104 CAVELL STREET | LONDON E1 2JA | | 9957007 | UNITED KINGDOM | | FIRST CLASS MAIL |
| 30518370 | 3D PRINTSMITH LLC | 44 SOUTH CRESCENT CIRCUIT | BRIGHTON | MA | 02135 | | | FIRST CLASS MAIL |
| 30522402 | 3D SMILES DENTAL | ATTN: MOHAMMAD MAFTOUN, 1102 SOUTH WASHINGTON STREET | KAUFMAN | TX | 75142-2955 | | | FIRST CLASS MAIL |
| 30511462 | 3D SYSTEMS, INC | 301 PERIMETER CENTER NORTH, SUITE 4000 | ATLANTA | GA | 30346 | | | FIRST CLASS MAIL |
| 30511463 | 3D SYSTEMS, INC | PO BOX 534963 | ATLANTA | GA | 30353 | | | FIRST CLASS MAIL |
| 30514234 | 3D SYSTEMS, INC. | 333 THREE D SYSTEMS CIRCLE | ROCK HILL | SC | 29730 | | | FIRST CLASS MAIL |
| 30511464 | 3D TECHNOLOGY SA | ROUTE DU RAWYL 66 | SION | | 1950 | SWITZERLAND | | FIRST CLASS MAIL |
| 30511465 | 3DNATIVES SAS | 157 BOULEVARD MACDONALD | PARIS | | 75019 | FRANCE | | FIRST CLASS MAIL |
| 30511466 | 3DPBM | 58 RUSHDEN WAY | FARNHAM | | GU9 0QG | UNITED KINGDOM | | FIRST CLASS MAIL |
| 30518430 | 3DPX | 1444 W. LAKE STREET | CHICAGO | IL | 60607 | | | FIRST CLASS MAIL |
| 30511467 | 3DR HOLDINGS, LLC | 435 E. 52ND ST., #16C2 | NEW YORK | NY | 10022 | | | FIRST CLASS MAIL |
| 30528575 | 3DRPD USA INC | 30 BRIDGE ROAD SUITE 112 | ROUSES POINT | NY | 12979 | | | FIRST CLASS MAIL |
| 30518431 | 3DX INDUSTRIES, INC. | 6920 SALASHAN PKWY. SUITE D-101 | FERNDALE | WA | 98248 | | | FIRST CLASS MAIL |
| 30511468 | 3DX MEDIA, INC | 402 AMHERST ST, SUITE 304 | NASHUA | NH | 03063 | | | FIRST CLASS MAIL |
| 30511469 | 3DXTECH LLC | 904 36TH ST. SE, SUITE B | GRAND RAPIDS | MI | 49508 | | | FIRST CLASS MAIL |
| 30529523 | 3HTI CORP | 3000 ATRIUM WAY, ATTN: GARY HOFFMAN | MT LAUREL | NJ | 08054 | | | FIRST CLASS MAIL |
| 30518646 | 3M | 3M CENTER | MAPLEWOOD | MN | 55144 | | | FIRST CLASS MAIL |
| 30519141 | 3M | 3M CENTER - B201 | MAPLEWOOD | MN | 55144 | | | FIRST CLASS MAIL |
| 30519143 | 3M - SAFETY SECURITY & PROTECTION | BLDG 201-2E-04 | MAPLEWOOD | MN | 55144 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30529593 | 3M ABRASIVE SYSTEMS DIVISION | 251-3A-05, 3M CENTER | ST PAUL | MN | 55144 | | | FIRST CLASS MAIL |
| 30527422 | 3M ACCOUNTS PAYABLE | PO BOX 33121 | ST. PAUL | MN | 55133 | | | FIRST CLASS MAIL |
| 30526396 | 3M COMPANY | 2807 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | | | FIRST CLASS MAIL |
| 30527686 | 3M CYNTHIANA | 1308 NEW LAIR RD. | CYNTHIANA | KY | 41031 | | | FIRST CLASS MAIL |
| 30514235 | 3M ESPE DENTAL PRODUCTS | 3M HEALTH CARE SERVICE CENTER, 3350 GRANADA AVE NORTH, STE200 | SAINT PAUL | MN | 55128 | | | FIRST CLASS MAIL |
| 30523814 | 4104MBA - CHRISTIANA DENTAL CENTER | 330 CHRISTIANA MEDICAL CENTER | NEWARK | DE | 19702-1653 | | | FIRST CLASS MAIL |
| 30524375 | 4110MFA - BRANDYWINE SMILE CENTER | 736 BALTIMORE PIKE, SUITE 7 | GLEN MILLS | PA | 19342 | | | FIRST CLASS MAIL |
| 30523742 | 4112MHA - CHRISTIANA DENTAL SPA | 4133 OGLETOWN-STANTON ROAD | NEWARK | DE | 19713 | | | FIRST CLASS MAIL |
| 30523632 | 4116MJA - PERFECT TEETH - BELL ROAD | 6345 EAST BELL ROAD, SUITE 1 | SCOTTSDALE | AZ | 85254 | | | FIRST CLASS MAIL |
| 30533266 | 4117MKA - PERFECT TEETH - FRANK LLOYD WRIGHT | 15678 NORTH FRANK LLOYD WRIGHT BOULEVARD, SUITE C-125 | SCOTTSDALE | AZ | 85260 | | | FIRST CLASS MAIL |
| 30523954 | 4118MHI - PERFECT TEETH - OLIVE | 10613 WEST OLIVE AVENUE, SUITE 201 | PEORIA | AZ | 85345 | | | FIRST CLASS MAIL |
| 30525469 | 4121MNA - PERFECT TEETH - ABC | 123 SOUTH STONE AVENUE | TUCSON | AZ | 85701 | | | FIRST CLASS MAIL |
| 30533433 | 4122MOA - PERFECT TEETH - CONTINENTAL RANCH | 7850 NORTH SILVERBELL ROAD, SUITE 190 | MARANA | AZ | 85743 | | | FIRST CLASS MAIL |
| 30525698 | 4123MII - PERFECT TEETH - NORTH WILMOT | 6126 EAST SPEEDWAY BOULEVARD | TUCSON | AZ | 85712 | | | FIRST CLASS MAIL |
| 30523669 | 4125MRA - PERFECT TEETH - ALICE | 5800 LOMAS BOULEVARD NORTHEAST | ALBUQUERQUE | NM | 87110 | | | FIRST CLASS MAIL |
| 30523643 | 4126MSA - PERFECT TEETH - CANDELARIA | 6101 CANDELARIA ROAD NORTHEAST | ALBUQUERQUE | NM | 87110 | | | FIRST CLASS MAIL |
| 30523844 | 4134MYA - PERFECT TEETH - VENADA | 510 NM HIGHWAY 528, SUITE I | BERNALILLO | NM | 87004 | | | FIRST CLASS MAIL |
| 30523854 | 4139MCB - PERFECT TEETH - SOUTH 8TH | 1050 SOUTH 8TH STREET | COLORADO SPRINGS | CO | 80905 | | | FIRST CLASS MAIL |
| 30523754 | 4144MGB - PERFECT TEETH - UNION & ACADEMY | 5050 NORTH ACADEMY BOULEVARD | COLORADO SPRINGS | CO | 80918 | | | FIRST CLASS MAIL |
| 30523690 | 4147MJB - PERFECT TEETH - EAST 104TH | 2200 EAST 104TH AVENUE | THORNTON | CO | 80233 | | | FIRST CLASS MAIL |
| 30523772 | 4151MNB - PERFECT TEETH - SMOKY HILL | 20269 EAST SMOKY HILL ROAD, SUITE H | CENTENNIAL | CO | 80015 | | | FIRST CLASS MAIL |
| 30527173 | 4156MRB - PERFECT TEETH - BRIGHTON | 530 EAST BROMLEY LANE, SUITE 100 | BRIGHTON | CO | 80601 | | | FIRST CLASS MAIL |
| 30524484 | 4173MDC - PERFECT TEETH - ERIE | 3331 ARAPAHOE ROAD, SUITE 30 | ERIE | CO | 80516 | | | FIRST CLASS MAIL |
| 30524630 | 4174MEC - PERFECT TEETH - NORTH COLLEGE | 1856 NORTH COLLEGE AVENUE, SUITE 110 | FORT COLLINS | CO | 80524 | | | FIRST CLASS MAIL |
| 30528483 | 4176MGC - PERFECT TEETH - PACE | 1631 PACE STREET, SUITE B-3 | LONGMONT | CO | 80504 | | | FIRST CLASS MAIL |
| 30529468 | 4178MHC - PERFECT TEETH - CENTERRA | 1685 ROCKY MOUNTAIN AVENUE, SUITE 400 | LOVELAND | CO | 80538 | | | FIRST CLASS MAIL |
| 30524938 | 4179MIC - PERFECT TEETH - LOVELAND | 3400 WEST EISENHOWER BOULEVARD | LOVELAND | CO | 80537 | | | FIRST CLASS MAIL |
| 30524873 | 4180MJC - PERFECT TEETH - BOULDER | 661 SOUTH BROADWAY STREET | BOULDER | CO | 80305 | | | FIRST CLASS MAIL |
| 30524567 | 4185MLC - VISTA RIDGE DENTAL CARE | 3140 VILLAGE VISTA DRIVE, SUITE 108 | ERIE | CO | 80516 | | | FIRST CLASS MAIL |
| 30524062 | 4412MOC - REUNION DENTAL CARE | 18240 EAST 104TH AVENUE, SUITE 201 | DENVER | CO | 80022 | | | FIRST CLASS MAIL |
| 30527826 | 4413MPC - BROOMFIELD DENTAL GROUP | 1140 US HIGHWAY 287, SUITE 200 | BROOMFIELD | CO | 80020 | | | FIRST CLASS MAIL |
| 30528478 | 4414MQC - FIRESTONE DENTAL CARE | 6160 FIRESTONE BOULEVARD, SUITE 105 | FIRESTONE | CO | 80504 | | | FIRST CLASS MAIL |
| 30523635 | 4415MRC - CLEMENT PARK DENTAL CARE | 8500 WEST BOWLES AVENUE, SUITE 305 | LITTLETON | CO | 80123 | | | FIRST CLASS MAIL |
| 30523639 | 4417MTC - HEATHER PARK DENTAL CARE | 6262 SOUTH PARKER ROAD, SUITE 300 | CENTENNIAL | CO | 80016 | | | FIRST CLASS MAIL |
| 30524060 | 4420MWC - SOUTH PLAZA | 378 EAST WATERLOO ROAD | AKRON | OH | 44319 | | | FIRST CLASS MAIL |
| 30523699 | 4421MXC - SOUTHERN PARK-BOARDMAN | 930 BOARDMAN-POLAND ROAD | BOARDMAN | OH | 44512 | | | FIRST CLASS MAIL |
| 30523896 | 4424MAD - CHEROKEE TRAIL DENTAL CARE | 24112 EAST ORCHARD ROAD, SUITE LF-09 | AURORA | CO | 80016 | | | FIRST CLASS MAIL |
| 30523637 | 4426MCD - JACKSON CREEK DENTAL CARE | 15854 JACKSON CREEK PARKWAY, SUITE 140 | MONUMENT | CO | 80132 | | | FIRST CLASS MAIL |
| 30523671 | 4430MGD - FAIRFIELD DENTAL CARE AND OROTHODONTICS | 15040 FAIRFIELD VILLAGE DRIVE, SUITE 240 | CYPRESS | TX | 77433 | | | FIRST CLASS MAIL |
| 30523703 | 4431MHD - PAT BOOKER DENTAL CARE | 1702 PAT BOOKER ROAD | UNIVERSAL CITY | TX | 78148 | | | FIRST CLASS MAIL |
| 30524020 | 4433MJD - STILLWATER DENTAL CARE | 5619 WEST LOOP 1604 NORTH, SUITE 112 | SAN ANTONIO | TX | 78253 | | | FIRST CLASS MAIL |
| 30529576 | 4435MLD - MEADOWS DENTAL CARE | 9600 SOUTH IH 35 FRONTAGE ROAD, BUILDING S, SUITE 275 | AUSTIN | TX | 78748 | | | FIRST CLASS MAIL |
| 30511470 | 444 LLC | 444 DIAMOND SPRING ROAD | DENVILLE | NJ | 07834 | | | FIRST CLASS MAIL |
| 30530586 | 444 LLC | PO BOX 1263 | DENVILLE | NJ | 07834 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30529307 | 4443MSD - HIGHLAND DENTAL CARE AND ORTHODONTICS | 1849 PEARLAND PARKWAY, SUITE 101 | PEARLAND | TX | 77581 | | | FIRST CLASS MAIL |
| 30527922 | 4446MVD - SILVER RANCH DENTAL CARE | 9550 SPRING GREEN BOULEVARD, SUITE 410 | KATY | TX | 77494 | | | FIRST CLASS MAIL |
| 30527367 | 4447MWD - GREENSBORO | 3724-A BATTLEGROUND AVENUE | GREENSBORO | NC | 27410 | | | FIRST CLASS MAIL |
| 30523646 | 4448MXD - WINSTON SALEM | 3210 SILAS CREEK PARKWAY, SUITE 4 | WINSTON SALEM | NC | 27103 | | | FIRST CLASS MAIL |
| 30523923 | 4456MFE - IMPERIAL OAKS DENTAL CARE | 2319 RAYFORD ROAD, SUITE 100 | SPRING | TX | 77386 | | | FIRST CLASS MAIL |
| 30523801 | 4459MIE - LEXINGTON | 230 LOWES BOULEVARD | LEXINGTON | NC | 27292 | | | FIRST CLASS MAIL |
| 30523644 | 445BWM - SAN ANTONIO PLEASANTON | 834 SOUTHWEST MILITARY DRIVE | SAN ANTONIO | TX | 78221 | | | FIRST CLASS MAIL |
| 30523702 | 4461MKE - HIGH POINT | 2640 SOUTH MAIN STREET, SUITE 101 | HIGH POINT | NC | 27263 | | | FIRST CLASS MAIL |
| 30523619 | 446BFK - SAN ANTONIO DE CHANTLE | 3655 FREDERICKSBURG ROAD, SUITE 112 | SAN ANTONIO | TX | 78201 | | | FIRST CLASS MAIL |
| 30524175 | 4481MUE - FORT MILL | 2435 WEST HIGHWAY 160, SUITE 101 | TEGA CAY | SC | 29708 | | | FIRST CLASS MAIL |
| 30523648 | 4486MZE - STONE CREEK DENTAL CARE | 5055 WEST RAY ROAD, SUITE 17 | CHANDLER | AZ | 85226 | | | FIRST CLASS MAIL |
| 30523647 | 4490MDF - MONROE | 1900 WELLNESS BOULEVARD, SUITE 104 | MONROE | NC | 28110 | | | FIRST CLASS MAIL |
| 30523879 | 4491MEF - MATTHEWS | 2335 MATTHEWS TOWNSHIP PARKWAY, SUITE 111 | MATTHEWS | NC | 28105 | | | FIRST CLASS MAIL |
| 30528622 | 4496MIF - CLEARWATER | 4025 EAST 82ND STREET, SUITE 104 | INDIANAPOLIS | IN | 46250 | | | FIRST CLASS MAIL |
| 30523636 | 4510MWF - MAYFIELD HEIGHTS | 1505 GOLDEN GATE PLAZA | MAYFIELD HEIGHTS | OH | 44124 | | | FIRST CLASS MAIL |
| 30523682 | 4511MXF - STRONGSVILLE | 13339 PEARL ROAD | STRONGSVILLE | OH | 44136 | | | FIRST CLASS MAIL |
| 30533291 | 4514MAG - STOW | 4176 KENT ROAD | STOW | OH | 44224 | | | FIRST CLASS MAIL |
| 30533395 | 4517MDG - BRUNSWICK | 3455 CENTER ROAD | BRUNSWICK | OH | 44212 | | | FIRST CLASS MAIL |
| 30524555 | 4519MFG - MEDINA GRANDE | 5014 GRANDE SHOPS AVENUE | MEDINA | OH | 44256 | | | FIRST CLASS MAIL |
| 30523668 | 4524MKG - BEACHWOOD | 27540 CHAGRIN BOULEVARD | BEACHWOOD | OH | 44122 | | | FIRST CLASS MAIL |
| 30523642 | 4525MLG - PARMA | 1054 WEST PLEASANT VALLEY ROAD | PARMA | OH | 44134 | | | FIRST CLASS MAIL |
| 30523829 | 4527MNG - BEAVER VALLEY | 1 BRIDGE STREET | WEST BRIDGEWATER | PA | 15009 | | | FIRST CLASS MAIL |
| 30523782 | 4528MOG - PLEASANT HILLS | 517 CLAIRTON BOULEVARD | PLEASANT HILLS | PA | 15236 | | | FIRST CLASS MAIL |
| 30529027 | 4531MRG - CRANBERRY TOWNSHIP | 20395 ROUTE 19, SUITE 1 | CRANBERRY TOWNSHIP | PA | 16066 | | | FIRST CLASS MAIL |
| 30523778 | 4536MWG - ALCOA | 228 HAMILTON CROSSING DRIVE | ALCOA | TN | 37701 | | | FIRST CLASS MAIL |
| 30523845 | 4545MFH - LOWES FARM DENTAL CARE | 3806 EAST BROAD STREET, SUITE 108 | MANSFIELD | TX | 76063 | | | FIRST CLASS MAIL |
| 30523907 | 4546MGH - MUSTANG CROSSING DENTAL CARE AND ORTHO | 501 NORTH FM 548, SUITE 100 | FORNEY | TX | 75126 | | | FIRST CLASS MAIL |
| 30524638 | 4547MHH - NORTH BEACH DENTAL | 12420 TIMBERLAND BOULEVARD, SUITE 416 | FORT WORTH | TX | 76244 | | | FIRST CLASS MAIL |
| 30523670 | 4548MIH - PRESTON HOLLOW DENTAL CARE | 11661 PRESTON ROAD, SUITE 104 | DALLAS | TX | 75230 | | | FIRST CLASS MAIL |
| 30523751 | 4549MJH - RIVERCHASE DENTAL CARE | 761 SOUTH MACARTHUR BOULEVARD, SUITE 117 | COPPELL | TX | 75019 | | | FIRST CLASS MAIL |
| 30533429 | 4551MLH - VILLAGE ELM DENTAL CARE | 2832 ELDORADO PARKWAY, SUITE 210 | FRISCO | TX | 75033 | | | FIRST CLASS MAIL |
| 30523810 | 4552MMH - WOODCREEK DENTAL CARE | 6729 BRIDGE STREET | FORT WORTH | TX | 76112 | | | FIRST CLASS MAIL |
| 30524190 | 4553MNH - WESTGROVE DENTAL CARE | 3012 EAST HEBRON PARKWAY, SUITE 108 | CARROLLTON | TX | 75010 | | | FIRST CLASS MAIL |
| 30525298 | 4557MRH - AURORA | 4405 FOX VALLEY CENTER DRIVE | AURORA | IL | 60504 | | | FIRST CLASS MAIL |
| 30511401 | 4564MYH - SKOKIE | 9312 NORTH SKOKIE BOULEVARD | SKOKIE | IL | 60077 | | | FIRST CLASS MAIL |
| 30524527 | 4565MZH - ELGIN | 1190 SOUTH RANDALL ROAD | ELGIN | IL | 60123 | | | FIRST CLASS MAIL |
| 30524415 | 4567MBI - VERNON HILLS | 555 EAST TOWNLINE ROAD, SUITE 4 | VERNON HILLS | IL | 60061 | | | FIRST CLASS MAIL |
| 30529541 | 4570MEI - GLEN ELLYN | 701 ROOSEVELT ROAD | GLEN ELLYN | IL | 60137 | | | FIRST CLASS MAIL |
| 30530587 | 4FRONT STRATEGIC PARTNERS LLC | 2350 E. ARBOR LANE, #17465 | SALT LAKE CITY | UT | 84117 | | | FIRST CLASS MAIL |
| 30518845 | 4M DENTAL IMPLANT CENTER | 3918 LONG BEACH BLVD | LONG BEACH | CA | 90807 | | | FIRST CLASS MAIL |
| 30530588 | 4TH DIMENSION TECHNOLOGIES S.A | 148, MOMFERATOU I. ST., 6TH FLOOR | GYZI, ATHENS | | 11475 | GREECE | | FIRST CLASS MAIL |
| 30528227 | 5 STAR FAMILY DENTAL | ATTN: GURLEEN RAJPUT, 615 EAST 162ND STREET | SOUTH HOLLAND | IL | 60473 | | | FIRST CLASS MAIL |
| 30533383 | 5 STAR FAMILY DENTAL | ATTN: JESSICA REDDY, 615 EAST 162ND STREET | SOUTH HOLLAND | IL | 60473-2329 | | | FIRST CLASS MAIL |
| 30528423 | 5 STAR FAMILY DENTAL | ATTN: KRISTIN N. KLUTCHARCH, 615 EAST 162ND STREET | SOUTH HOLLAND | IL | 60473-2329 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30530161 | 5 STAR FAMILY DENTAL | ATTN: MICHELLE B. BROWN, 615 EAST 162ND STREET | SOUTH HOLLAND | IL | 60473-2329 | | | FIRST CLASS MAIL |
| 30533603 | 5 STAR FAMILY DENTAL | ATTN: NICHOLAS M. BACOS, 615 EAST 162ND STREET | SOUTH HOLLAND | IL | 60473-2329 | | | FIRST CLASS MAIL |
| 30523761 | 572TLX - LAMAR & THURMOND | 8522 NORTH LAMAR BOULEVARD | AUSTIN | TX | 78753 | | | FIRST CLASS MAIL |
| 30523482 | 590 DENTAL CARE | ATTN: ADEL RAHMAN, 590 WILLIAM R. LATHAM SR. DRIVE | BOURBONNAIS | IL | 60914-2320 | | | FIRST CLASS MAIL |
| 30533346 | 590 DENTAL CARE | ATTN: JAMES R. MARTELL, 590 WILLIAM R. LATHAM SR. DRIVE | BOURBONNAIS | IL | 60914-2320 | | | FIRST CLASS MAIL |
| 30530590 | 5N PLUS WISCONSIN, INC | 120 CORPORATE DRIVE | TRUMBULL | CT | 06611 | | | FIRST CLASS MAIL |
| 30518783 | 5TH AVENUE DENTAL | 507 S WASHINGTON ST STE 190 | SPOKANE | WA | 99204 | | | FIRST CLASS MAIL |
| 30526957 | 64 AUDIO | 4510 68TH DR, SUITE 102 | VANCOUVER | WA | 98661 | | | FIRST CLASS MAIL |
| 30530591 | 66DEGREES, LLC | 600 WEST VAN BUREN ST, SUITE 603 | CHICAGO | IL | 60607 | | | FIRST CLASS MAIL |
| 30530592 | 6K ADDITIVE LLC | 541 STEUBENVILLE PIKE | BURGETTSTOWN | PA | 15021 | | | FIRST CLASS MAIL |
| 30523603 | 702TFD - SAN ANTONIO TX | 7970 FREDERICKSBURG ROAD, SUITE 105 | SAN ANTONIO | TX | 78229 | | | FIRST CLASS MAIL |
| 30533264 | 705TAJ - CONVERSE (SAN ANTONIO II) | 8455 CRESTWAY ROAD, SUITE 101 | CONVERSE | TX | 78109 | | | FIRST CLASS MAIL |
| 30523599 | 710TTH - TERRELL HEIGHTS | 1455 AUSTIN HIGHWAY | SAN ANTONIO | TX | 78209 | | | FIRST CLASS MAIL |
| 30523741 | 713TUB - CULEBRA | 10630 CULEBRA ROAD | SAN ANTONIO | TX | 78251 | | | FIRST CLASS MAIL |
| 30533397 | 719TPC - POTRANCO | 8803 STATE HIGHWAY 151, SUITE 106 | SAN ANTONIO | TX | 78251 | | | FIRST CLASS MAIL |
| 30523651 | 720TLR - FLORES | 6700 SOUTH FLORES STREET, SUITE 101 | SAN ANTONIO | TX | 78221 | | | FIRST CLASS MAIL |
| 30530593 | 8 X 8 INC | 675 CREEKSIDE WAY | CAMPBELL | CA | 95008 | | | FIRST CLASS MAIL |
| 30530594 | 8 X 8 INC | PO BOX 848080 | LOS ANGELES | CA | 90084 | | | FIRST CLASS MAIL |
| 30514748 | 8 X 8 INC. | DEPT 848080 | LOS ANGELES | CA | 90084 | | | FIRST CLASS MAIL |
| 30532430 | 904 IMPLANTS & DENTURES | 11645 BEACH BOULEVARD SUITE 101 | JACKSONVILLE | FL | 32246 | | | FIRST CLASS MAIL |
| 30514282 | A - 1 AIR COMPRESSOR CORP | DEPT. CH 19511 | PALATINE | IL | 60055-9511 | | | FIRST CLASS MAIL |
| 30530595 | A & A INDUSTRIES | 320 JUBILEE DR | PEABODY | MA | 01960 | | | FIRST CLASS MAIL |
| 30530596 | A & A MACHINE & DEVELOPMENT INC | 16625 GRAMERCYPC | GARDENA | CA | 90247 | | | FIRST CLASS MAIL |
| 30524552 | A & B DENTAL LABORATORY | ATTN: WILLIAM ZHAO, 46560 FREMONT BOULEVARD, SUITE 407 | FREMONT | CA | 94538-6491 | | | FIRST CLASS MAIL |
| 30518666 | A & B ORTHODONTIC LAB | 5031 WARREN ST | SKOKIE | IL | 60077 | | | FIRST CLASS MAIL |
| 30530598 | A & B PROCESS SYSTEMS | 212700 STAINLESS AVE | STRATFORD | WI | 54484 | | | FIRST CLASS MAIL |
| 30530597 | A & B PROCESS SYSTEMS | PO BOX 776291 | CHICAGO | IL | 60677 | | | FIRST CLASS MAIL |
| 30511471 | A & L CONTROL LLC | 38 LYNETTE LN | FREMONT | NH | 03044 | | | FIRST CLASS MAIL |
| 30518615 | A & M DENTAL LABORATORIES INC. | 425 S SANTA FE ST | SANTA ANA | CA | 92705 | | | FIRST CLASS MAIL |
| 30521191 | A & Z DENTAL LAB | 3102 STAGECOACH TRAIL | WIMAUMA | FL | 33598 | | | FIRST CLASS MAIL |
| 30533152 | A BRILLIANT SMILE | ATTN: KEVIN P. RAIHLE, 1002 NORTH BOULEVARD, SUITE 3 | OAK PARK | IL | 60301-1184 | | | FIRST CLASS MAIL |
| 30524612 | A CHOICE DENTAL CARE | ATTN: ROBERT E. COOPER, 111 FAIRFAX AVENUE | LOUISVILLE | KY | 40207-4905 | | | FIRST CLASS MAIL |
| 30528264 | A FAMILY DENTIST | 768 CORTARO DR | SUN CITY CENTER | FL | 33573 | | | FIRST CLASS MAIL |
| 30523039 | A GLAMOROUS SMILE | ATTN: JAMES ANNICCHIARICO, 2027 LITTLE ROAD | TRINITY | FL | 34655-4421 | | | FIRST CLASS MAIL |
| 30526782 | A HABEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525269 | A HEALTHY SMILE | ATTN: WANDA L. HALL, 2803 MCRAE ROAD, SUITE B | NORTH CHESTERFIELD | VA | 23235-3000 | | | FIRST CLASS MAIL |
| 30523612 | A LASTING SMILE | ATTN: W. BRENT STANFORD, 222 VOLLMER ROAD, SUITE 1B | CHICAGO HEIGHTS | IL | 60411-1895 | | | FIRST CLASS MAIL |
| 30525729 | A LIFETIME OF SMILES | ATTN: EDWARD J. MONROE, 2424 CHARTRES STREET | LA SALLE | IL | 61301-1107 | | | FIRST CLASS MAIL |
| 30525724 | A LIFETIME OF SMILES | ATTN: JAY J. LEE, 2424 CHARTRES STREET | LA SALLE | IL | 61301-1107 | | | FIRST CLASS MAIL |
| 30524675 | A LIFETIME OF SMILES | ATTN: KENNETH LI, 2424 CHARTRES STREET | LA SALLE | IL | 61301-1107 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30525241 | A LIFETIME OF SMILES | ATTN: PATRICK WENDLING, 2424 CHARTRES STREET | LA SALLE | IL | 61301-1107 | | | FIRST CLASS MAIL |
| 30514257 | A MATTER OF TASTE | 838 E GLEN AVENUE | PEORIA HEIGHTS | IL | 61616 | | | FIRST CLASS MAIL |
| 30533527 | A PERFECT SMILE | ATTN: CONNIE ARGUELLO, 11358 MIRAMAR PARKWAY | MIRAMAR | FL | 33025-5805 | | | FIRST CLASS MAIL |
| 30518661 | A QUALITY DENTAL LAB | 329 N WILLIAM STREET | POST FALLS | ID | 83854 | | | FIRST CLASS MAIL |
| 30526641 | A TITAN INSTRUMENTS, INC. | 10 CENTRE DRIVE | ORCHARD PARK | NY | 14127 | | | FIRST CLASS MAIL |
| 30532925 | A TO Z DENTAL | ATTN: LIQING ZHANG, 316 DIXIE HIGHWAY | CHICAGO HEIGHTS | IL | 60411-1770 | | | FIRST CLASS MAIL |
| 30528587 | A TO Z FAMILY DENTISTRY | ATTN: M. TODD MASSIE, 120 WEST MARKET STREET | TROY | IL | 62294-1419 | | | FIRST CLASS MAIL |
| 30522593 | A TOUCH OF CLASS DENTISTRY | ATTN: JACK C. YI, 3240 VOLLMER ROAD | OLYMPIA FIELDS | IL | 60461-1122 | | | FIRST CLASS MAIL |
| 30520447 | A&B ORTHODONTIC LAB, INC. | 5031 WARREN STREET SUITE 1 | SKOKIE | IL | 60077 | | | FIRST CLASS MAIL |
| 30511473 | A&M INDUSTRIAL, INC. | 37 WEST CHERRY ST. | RAHWAY | NJ | 07065 | | | FIRST CLASS MAIL |
| 30511472 | A&M INDUSTRIAL, INC. | PO BOX 40001 | NEWARK | NJ | 07101 | | | FIRST CLASS MAIL |
| 30518371 | A. G. MARKEL | 2746 NORTH PROSPECT ST. | COLARADO SPRINGS | CO | 80907 | | | FIRST CLASS MAIL |
| 30511477 | A. I. TECHNOLOGY CO., LTD | 56 MOO 9 LADLUMKAEW-PATHUMTHANI RD., KUBANGLUANG, LADLUMKAEW | PATHUMTHANI | | 12140 | THAILAND | | FIRST CLASS MAIL |
| 30531335 | A.D.S. INC. | 1075 N. GILMORE ST. | ALLENTOWN | PA | 18109-3210 | | | FIRST CLASS MAIL |
| 30511478 | A.DUIEPYLE | P.O. BOX 564 | WEST CHESTER | PA | 19381 | | | FIRST CLASS MAIL |
| 30519317 | A.L.P. LIGHTING | CHARLEVOIX 1 ALP LIGHTING COMPONENTS-LEXALITE, 10163 US HIGHWAY 31 NORTH | CHARLEVOIX | MI | 49720 | | | FIRST CLASS MAIL |
| 30521658 | A.T. STILL UNIVERSITY | AFFINIA HEALTHCARE, 800 WEST JEFFERSON ST. | KIRKSVILLE | MO | 63501 | | | FIRST CLASS MAIL |
| 30518890 | A.T. WALL COMPANY | 55 SERVICE AVENUE | WARWICK | RI | 02886 | | | FIRST CLASS MAIL |
| 30511480 | A.T. WALL COMPANY | PO BOX 844058 | BOSTON | MA | 02284 | | | FIRST CLASS MAIL |
| 30529408 | A-1 ELECTRICAL CONTRACTORS, INC. | 4823 46TH AVE N | ST. PETERSBURG | FL | 33714 | | | FIRST CLASS MAIL |
| 30514236 | A-1 LOCK, INC | 101 N 4TH STREET | SPRINGFIELD | IL | 62701 | | | FIRST CLASS MAIL |
| 30516026 | A1 MECHANICAL SERVICES | 7407 E 46TH PL | TULSA | OK | 74145 | | | FIRST CLASS MAIL |
| 30529410 | A-1 TOWING | 2226 W. CLARK ST. | PEORIA | IL | 61607 | | | FIRST CLASS MAIL |
| 30519144 | A2Z DEVELOPMENT CENTER, INC. | 1100 ENTERPRISE WAY | SUNNYVALE | CA | 94089 | | | FIRST CLASS MAIL |
| 30518862 | AA DENTAL DESIGN (KOL) | 41548 EASTMAN DR STE F | MURRIETA | CA | 92562 | | | FIRST CLASS MAIL |
| 30530344 | AA DENTAL DESIGN (KOL) | 41548 EASTMAN DRIVE #E | MURRIETA | CA | 92562 | | | FIRST CLASS MAIL |
| 30525516 | AAA COURT FAMILY DENTAL | ATTN: BENJAMIN R. SELDEN, 2820 AAA COURT, SUITE 2 | BETTENDORF | IA | 52722-6752 | | | FIRST CLASS MAIL |
| 30523797 | AAA COURT FAMILY DENTISTRY | ATTN: ALEXANDER CRAIG, 2820 AAA COURT, SUITE 2 | BETTENDORF | IA | 52722-6752 | | | FIRST CLASS MAIL |
| 30526093 | AAA COURT FAMILY DENTISTRY | ATTN: ROBERT A. KEECH, 2820 AAA COURT, SUITE 2 | BETTENDORF | IA | 52722-6752 | | | FIRST CLASS MAIL |
| 30531333 | AAA CUSTOMS BROKERS | 2200 E DEVON AVE STE 303 | DES PLANES | IL | 60018 | | | FIRST CLASS MAIL |
| 30511481 | AAA SELF STORAGE | 3204 14TH STREET | PLANO | TX | 75074 | | | FIRST CLASS MAIL |
| 30511482 | AABC TESTING AND CERTIFICATION | 945 CONCORD ST | FRAMINGHAM | MA | 01701 | | | FIRST CLASS MAIL |
| 30530599 | AABC TESTING AND CERTIFICATION | PO BOX 1239 | SANTA CLARA | CA | 95052 | | | FIRST CLASS MAIL |
| 30530601 | AAEON ELECTRONICS INC | 11 CROWN PLAZA, SUITE 206 | HAZLET | NJ | 07730 | | | FIRST CLASS MAIL |
| 30530600 | AAEON ELECTRONICS INC | 324 W BLUERIDGE AVE | ORANGE | CA | 92865 | | | FIRST CLASS MAIL |
| 30514241 | AAF INTERNATIONAL | 24828 NETWORK PLACE | CHICAGO | IL | 60673-1248 | | | FIRST CLASS MAIL |
| 30514730 | AAIM EMPLOYERS ASSCOCIATION | 401 NE JEFFERSON AVE | PEORIA | IL | 61603-3725 | | | FIRST CLASS MAIL |
| 30511366 | AALBERTS | 125 CONBRACO ROAD | MYRTLE BEACH | SC | 29579 | | | FIRST CLASS MAIL |
| 30511475 | A-ALERT LOGISTICS | 153 NORTHBORO RD, SUITE 14 | SOUTHBORO | MA | 01772 | | | FIRST CLASS MAIL |
| 30511474 | A-ALERT LOGISTICS | PO BOX 928 | MALBORO | MA | 01752 | | | FIRST CLASS MAIL |
| 30530285 | AALMANS, LUCAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531318 | AARDEMA, MATT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Desktop Metal, Inc., et al.
Case No. 25-90268 (CML)

Page 6 of 519

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30530603 | AARON REMENSCHNEIDER MD MPH | 411 SHAWMUT AVE #6 | BOSTON | MA | 02118 | | | FIRST CLASS MAIL |
| 30531932 | AARON'S JEWELRY & MFG | 5718 S 1900 W | ROY | UT | 84067 | | | FIRST CLASS MAIL |
| 30519342 | AARROWCAST INC. | 2900 EAST RICHMOND STREET | SHAWANO | WI | 54166 | | | FIRST CLASS MAIL |
| 30530604 | AARUBCO RUBBER CO | 259 SECOND ST | SADDLE BROOK | NJ | 07663 | | | FIRST CLASS MAIL |
| 30530605 | AAVID, THERMAL DIVISION OF BOYD CORPORATION | 1 AAVID CIR | LACONIA | NH | 03246 | | | FIRST CLASS MAIL |
| 30514245 | AB HUNTER SEWER SERVICE | 3600 W. MALONE ST. | PEORIA | IL | 61605 | | | FIRST CLASS MAIL |
| 30530606 | ABACUS TECHNOLOGIES | 3894 MANNIX DRIVE #208 | NAPLES | FL | 34114 | | | FIRST CLASS MAIL |
| 30530607 | ABB, INC | 1250 BROWN RD | AUBURN HILLS | MI | 48326 | | | FIRST CLASS MAIL |
| 30530608 | ABB, INC | 2299 RIDGE ROAD | GREENVILLE | SC | 29607 | | | FIRST CLASS MAIL |
| 30530609 | ABB, INC | PO BOX 88868 | CHICAGO | IL | 60695 | | | FIRST CLASS MAIL |
| 30524732 | ABBE DENTAL ARTS | ATTN: RICKY ABBE, 2902 SOUTH 27TH STREET, SUITE B | ABILENE | TX | 79605-6330 | | | FIRST CLASS MAIL |
| 30518632 | ABBEY DENTAL/ROBOTICS DENTAL LAB | 4408 S EASTERN AVE SUTIE 200 | LAS VEGAS | NV | 89119 | | | FIRST CLASS MAIL |
| 30530611 | ABBOTT FURNACE COMPANY | 1068 TROUT RUN ROAD | SAINT MARYS | PA | 15857 | | | FIRST CLASS MAIL |
| 30533761 | ABBOTT, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30511483 | ABBOTT-ACTION INC | 3 VENUS WAY | ATTLEBORO | MA | 02703 | | | FIRST CLASS MAIL |
| 30511484 | ABC BORING | 30600 RYAN ROAD | WARREN | MI | 48092 | | | FIRST CLASS MAIL |
| 30525441 | ABC DENTISTRY & ORTHODONTICS | ATTN: JOHN S. CORDELL, 80 WEST HILLCREST BOULEVARD, SUITE 212 | SCHAUMBURG | IL | 60195-3111 | | | FIRST CLASS MAIL |
| 30528490 | ABC DENTISTRY & ORTHODONTICS | ATTN: KATHRYN A. EDGCOMB, 80 WEST HILLCREST BOULEVARD, SUITE 212 | SCHAUMBURG | IL | 60195-3111 | | | FIRST CLASS MAIL |
| 30525124 | ABC DENTISTRY & ORTHODONTICS | ATTN: KILEY HAINDS, 80 WEST HILLCREST BOULEVARD, SUITE 212 | SCHAUMBURG | IL | 60195 | | | FIRST CLASS MAIL |
| 30528337 | ABC DENTISTRY & ORTHODONTICS | ATTN: NICOLA C. HILL, 80 WEST HILLCREST BOULEVARD, SUITE 212 | SCHAUMBURG | IL | 60195-3111 | | | FIRST CLASS MAIL |
| 30514295 | ABC PLUMBING | 220 CAMPUS DRIVE | ARLINGTON HEIGHTS | IL | 60004 | | | FIRST CLASS MAIL |
| 30511485 | ABC SUPPLY CO INC | 2900 JACKS RUN ROAD | WHITE OAK | PA | 15131-2506 | | | FIRST CLASS MAIL |
| 30519146 | ABCORP | 225 RIVERMOOR ST | BOSTON | MA | 02132 | | | FIRST CLASS MAIL |
| 30528189 | ABCORP NA INC. | 225 RIVERMOOR ST | BOSTON | MA | 02132 | | | FIRST CLASS MAIL |
| 30528190 | ABCORP NA INC. | 225 RIVERMOOR ST | W ROXBURY | MA | 02132 | | | FIRST CLASS MAIL |
| 30519463 | ABDEL'S DENTAL LAB | 4315 NW 7TH STREET SUITE 40 | MIAMI | FL | 33126 | | | FIRST CLASS MAIL |
| 30520606 | ABDEL'S DENTAL LAB | LOT# WU214N06, 1695 NW 110TH AVE STE 322 | MIAMI | FL | 33172 | | | FIRST CLASS MAIL |
| 30519914 | ABDOUN, EZZAT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522267 | ABEL, JOHN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30511487 | ABELHA3D | 3400 SETTLEMENT PL | LONDON | ON | N69 0A7 | CANADA | | FIRST CLASS MAIL |
| 30511486 | ABELHA3D | 3400 SETTLEMENT PLACE | LONDON | ON | N6P 0A7 | CANADA | | FIRST CLASS MAIL |
| 30533555 | ABERCORN DENTAL | ATTN: MICHAEL PARR, 1310 ABERCORN STREET | SAVANNAH | GA | 31401-6902 | | | FIRST CLASS MAIL |
| 30533693 | ABERCORN DENTAL | ATTN: ROY D. MAYNARD, 1310 ABERCORN STREET | SAVANNAH | GA | 31401-6902 | | | FIRST CLASS MAIL |
| 30525291 | ABERDEEN SMILES | ATTN: EUGENE F. INGLES, 221 6TH AVENUE SOUTHEAST, SUITE 4 | ABERDEEN | SD | 57401-4326 | | | FIRST CLASS MAIL |
| 30519063 | ABINGDON SMILES | 321 COURT ST | ABINGDON | VA | 24210 | | | FIRST CLASS MAIL |
| 30523237 | ABITA DENTAL CARE | ATTN: STEVEN PFINGSTEN, 71623 HICKORY STREET | ABITA SPRINGS | LA | 70420-3850 | | | FIRST CLASS MAIL |
| 30511488 | ABLE AIR | 5 ELM AVE | HUDSON | NH | 03051 | | | FIRST CLASS MAIL |
| 30511489 | ABLE MACHINERY MOVERS, LLC | PO BOX 190 | COLLEYVILLE | TX | 76034 | | | FIRST CLASS MAIL |
| 30511490 | ABOJ, LLC DBA SERVPRO OF BOSTON | 815A WOBURN ST | WILMINGTON | MA | 01887 | | | FIRST CLASS MAIL |
| 30518665 | ABOUT TEETH INC | 2501 FALL HILL AVE STE 1 | FREDERICKSBURG | VA | 22401 | | | FIRST CLASS MAIL |
| 30514325 | ABRAMOWITZ, DR DONALD J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522551 | ABRAMS, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30511491 | ABRASIVES AND TOOLS OF NH, INC | 49 SHEEP DAVIS RD | PEMBROKE | NH | 03275 | | | FIRST CLASS MAIL |
| 30511492 | ABRASIVES AND TOOLS OF NH, INC | PO BOX 1853 | CONCORD | NH | 03302 | | | FIRST CLASS MAIL |
| 30530133 | ABSOLUTE COMPUTER SOLUTIONS, LLC | SUITE 202-19 | MARYLAND HEIGHTS | MO | 63146 | | | FIRST CLASS MAIL |
| 30520513 | ABSOLUTE DENTAL | 2513 DELANEY AVENUE.. | WILMINGTON | NC | 28403 | | | FIRST CLASS MAIL |
| 30520134 | ABSOLUTE DENTAL | 3600 UNIVERSITY DR, SUITE C | DURHAM | NC | 27707 | | | FIRST CLASS MAIL |
| 30520514 | ABSOLUTE DENTAL | 8780 RIVERS AVE STE 206 | NORTH CHARLESTON | SC | 29406 | | | FIRST CLASS MAIL |
| 30511493 | ABSOLUTE MACHINERY | 33 SOUTHGATE ST | WORCESTER | MA | 01610 | | | FIRST CLASS MAIL |
| 30511494 | ABSOPURE WATER COMPANY | 41590 JOY ROAD | PLYMOUTH | MI | 48170 | | | FIRST CLASS MAIL |
| 30530612 | ABSOPURE WATER COMPANY | DEPT # 949929, PO BOX 701760 | PLYMOUTH | MI | 48170 | | | FIRST CLASS MAIL |
| 30530613 | ABSTRACT ACRYLIC DISPLAY PRODUCTS | 11658 MC BEAN DRIVE | EL MONTE | CA | 91732 | | | FIRST CLASS MAIL |
| 30530614 | ABV CONSULTING | NACHTWACHTLAAN 151 | AMSTERDAM | | 1058 EE | NETHERLANDS | | FIRST CLASS MAIL |
| 30529152 | ACADEMY FOR ADVANCED STUDIES | 401 E TOMLINSON ST | MCDONOUGH | GA | 30253 | | | FIRST CLASS MAIL |
| 30514335 | ACADEMY OF GENERAL DENTISTRY | 28148 NETWORK PLACE | CHICAGO | IL | 60673-1281 | | | FIRST CLASS MAIL |
| 30530615 | ACADEMY OF GENERAL DENTISTRY | 560 WEST LAKE STREET, 6TH FLOOR | CHICAGO | IL | 60661 | | | FIRST CLASS MAIL |
| 30514247 | ACADEMY OF SCREENPRINTING & AWARDS, INC. | 1316 E WAR MEMORIAL DR | PEORIA | IL | 61614 | | | FIRST CLASS MAIL |
| 30530616 | ACCELERATED COOKING PRODUCTS | 225 49TH AVENUE DRIVE S.W. | CEDAR RAPIDS | IA | 52404 | | | FIRST CLASS MAIL |
| 30520698 | ACCENT DENTAL | 402 MARQUETTE ST | VALPARAISO | IN | 46383 | | | FIRST CLASS MAIL |
| 30533061 | ACCENT DENTAL CENTER | ATTN: VICTORIA DZUNDZEV, 1405 SOUTH HANLEY ROAD, SUITE 100 | BRENTWOOD | MO | 63144-2902 | | | FIRST CLASS MAIL |
| 30530617 | ACCENTURE INTERNATIONAL LIMITED | 1 GRAND CANAL SQUARE, GRAND CANAL HARBOUR | DUBLIN | | D02 P820 | IRELAND | | FIRST CLASS MAIL |
| 30530618 | ACCENTURE INTERNATIONAL LIMITED | 131 S. DEARBORN - 6TH FLOOR, LOCKBOX #29889 | CHICAGO | IL | 60603 | | | FIRST CLASS MAIL |
| 30511330 | ACCENTURE INTERNATIONAL LIMITED (FORMALLY NAVISITE) | 1 GRAND CANAL SQUARE, GRAND CANAL HARBOUR | DUBLIN 2, UN | | D02 P820 | IRELAND | | FIRST CLASS MAIL |
| 30511333 | ACCENTURE INTERNATIONAL LIMITED (FORMALLY NAVISITE) | 400 MINUTEMAN RD | ANDOVER | MA | 01810 | | | FIRST CLASS MAIL |
| 30511331 | ACCENTURE INTERNATIONAL LIMITED (FORMALLY NAVISITE) | ATTN: ACCENTURE INTERNATIONAL LIMITED - LOCKBOX #29889, 131 S. DEARBORN 6TH FLOOR | CHICAGO | IL | 60603 | | | FIRST CLASS MAIL |
| 30511334 | ACCENTURE INTERNATIONAL LIMITED (FORMALLY NAVISITE) | LOCKBOX #5138, PO BOX 7247 | PHILADELPHIA | PA | 19170 | | | FIRST CLASS MAIL |
| 30530619 | ACCESS CASTERS, INC | PO BOX 43138 | CHICAGO | IL | 60643 | | | FIRST CLASS MAIL |
| 30522007 | ACCESS DENTAL & ORTHODONTICS | ATTN: BRINI THOMAS, 3510 NORTH UNIVERSITY STREET, SUITE A | PEORIA | IL | 61604-1346 | | | FIRST CLASS MAIL |
| 30523429 | ACCESS DENTAL & ORTHODONTICS | ATTN: SRINIVAS R. DURSHANAPALLI, 1200 WEST MAIN STREET, UNIT 9 | PEORIA | IL | 61606-1200 | | | FIRST CLASS MAIL |
| 30522811 | ACCESS DENTAL & ORTHODONTICS | ATTN: SRINIVAS R. DURSHANAPALLI, 3510 NORTH UNIVERSITY STREET, SUITE A | PEORIA | IL | 61604-1346 | | | FIRST CLASS MAIL |
| 30522456 | ACCESS DENTAL & ORTHODONTICS | ATTN: THOMAS R. NALEPKA, 3510 NORTH UNIVERSITY STREET, SUITE A | PEORIA | IL | 61604-1346 | | | FIRST CLASS MAIL |
| 30527553 | ACCESS DENTAL AND DENTURES/DR. AHMADNIIA | 416 S BISHOP AVE | ROLLA | MO | 65401 | | | FIRST CLASS MAIL |
| 30525258 | ACCESS DENTAL CARE | ATTN: JOHN MANOUSOS, 1234 MINERAL SPRING AVENUE | NORTH PROVIDENCE | RI | 02904-4105 | | | FIRST CLASS MAIL |
| 30523820 | ACCESS DENTAL CARE | ATTN: TARANEH TABATABAIE, 1234 MINERAL SPRING AVENUE | NORTH PROVIDENCE | RI | 02904-4105 | | | FIRST CLASS MAIL |
| 30518974 | ACCESS DENTAL LAB | 819 S SALINA ST | SYRACUSE | NY | 13202 | | | FIRST CLASS MAIL |
| 30514849 | ACCOUNT MANAGEMENT SOLUTIONS | PO BOX 2008 | DAVENPORT | IA | 52809 | | | FIRST CLASS MAIL |
| 30516185 | ACCOUNTING DEPT | ATTN: TERRI, 300 HERAEUS WAY | SOUTH BEND | IN | 46614-2517 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30520131 | ACCOUNTS PAYABLE UNIVERSITY OF PENNSYLVANIA | 3451 WALNUT STREET, ROOM 440 FRANKLIN BLDG | PHILADELPHIA | PA | 19104 | | | FIRST CLASS MAIL |
| 30516182 | ACCOUNTS RECEIV | ATTN: CAROLE, 300 HERAEUS WAY | SOUTH BEND | IN | 46614-2517 | | | FIRST CLASS MAIL |
| 30530620 | ACCRUE SOLUTIONS, LLC | 3000 INTERNET BLVD, SUITE 530 | FRISCO | TX | 75034 | | | FIRST CLASS MAIL |
| 30530621 | ACCRUE SOLUTIONS, LLC | PO BOX 736307 | DALLAS | TX | 75373 | | | FIRST CLASS MAIL |
| 30514309 | ACCRUE SOLUTIONS, LLC | PO BOX 736307 | DALLAS | TX | 75373-6307 | | | FIRST CLASS MAIL |
| 30528265 | ACCTS PAYABLE-UNIV OF PENN | ROOM 440 FRANKLIN BUILDING, 3451 WALNUT STREET | PHILADELPHIA | PA | 19104 | | | FIRST CLASS MAIL |
| 30514269 | ACCUDENT DENTAL LABORATORIES | 1930 177TH ST | LANSING | IL | 60438 | | | FIRST CLASS MAIL |
| 30530622 | ACCUMET ENGINEERING, INC | 123 OAK HILL RD | WESTFORD | MA | 01886 | | | FIRST CLASS MAIL |
| 30530623 | ACCURATE BRAZIN CORPORATION | 299B GRALINGTON RD | GREENVILLE | SC | 29615 | | | FIRST CLASS MAIL |
| 30533235 | ACCURATE DENTISTRY | ATTN: CARINA B. CHAVEZ, 1272 MINER STREET | DES PLAINES | IL | 60016 | | | FIRST CLASS MAIL |
| 30514255 | ACCURATE DOCUMENT DESTRUCTION, INC. | PO BOX 91957 | ELK GROVE VILLAGE | IL | 60009-1957 | | | FIRST CLASS MAIL |
| 30516105 | ACCURATE FIRE PROTECTION SYSTEMS, LLC | 1428 GRAVIOS ROAD | HIGH RIDGE | MO | 63049 | | | FIRST CLASS MAIL |
| 30519147 | ACCURATE LOCK AND HARDWARE | 1 ANNIE PLACE | STAMFORD | CT | 06902-3121 | | | FIRST CLASS MAIL |
| 30517973 | ACCURATE MACHINE & TOOL | 2800 PURPLE SAGE | LOS LUNAS | NM | 87031 | | | FIRST CLASS MAIL |
| 30530624 | ACCURATE PRECISION PLATING, LLC | 1506 LONE OAK ROAD | HOUSTON | TX | 77093 | | | FIRST CLASS MAIL |
| 30529888 | ACCUSMILE DIGITAL LAB SERVICES GROUP, LLC | 3451 RIDER TRAIL SOUTH | EARTH CITY | MO | 63045 | | | FIRST CLASS MAIL |
| 30518598 | ACCUTECH ORTHODONTIC LAB | 3345 BRIDGE RD STE 94 | SUFFOLK | VA | 23435 | | | FIRST CLASS MAIL |
| 30523374 | ACCUTECH ORTHODONTIC LAB | 3345 BRIDGE ROAD, SUITE 900 | SUFFOLK | VA | 23435 | | | FIRST CLASS MAIL |
| 30511495 | ACCUTRONICS, INC | 10 ELIZABETH DR | CHELMSFORD | MA | 01824 | | | FIRST CLASS MAIL |
| 30517895 | ACE AMERICAN INSURANCE COMPANY | 436 WALNUT ST | PHILADELPHIA | PA | 19106-3703 | | | FIRST CLASS MAIL |
| 30518820 | ACE DENTAL CENTER | 501 EAST ROOSEVELT ROAD, ATTN SAEED AZAM | LOMBARD | IL | 60148 | | | FIRST CLASS MAIL |
| 30511496 | ACENDAS LLC | 5331 JOHNSON DR | MISSION | KS | 66205 | | | FIRST CLASS MAIL |
| 30529401 | ACER DENTAL LAB | RM 903 9/F HART AVENUE PLAZA, 5-9 HART AVENUE, TSIM SHA TSUI | HONG KONG | | | CHINA | | FIRST CLASS MAIL |
| 30517656 | ACEVEDO, ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30511497 | ACG AIR COMPRESSOR, LLC | 181 STEDMAN STREET #10 | LOWELL | MA | 01851 | | | FIRST CLASS MAIL |
| 30524647 | ACIERNO FAMILY DENTISTRY | ATTN: BRANDON RENTMEESTER, 6749 NORTH OSHKOSH AVENUE | CHICAGO | IL | 60631-1162 | | | FIRST CLASS MAIL |
| 30523625 | ACIERNO FAMILY DENTISTRY | ATTN: MICHAEL A. ACIERNO, 6749 NORTH OSHKOSH AVENUE | CHICAGO | IL | 60631-1162 | | | FIRST CLASS MAIL |
| 30527206 | ACIM - AMERICAN CUSTOM INJECTION MOLDING | 2800 PURPLE SAGE | LOS LUNAS | NM | 87031 | | | FIRST CLASS MAIL |
| 30525491 | ACKER, PHILIP M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514326 | ACKERMANN, JEREMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522484 | ACKLEY DENTAL LABORATORY | ATTN: JAMIE KENNEDY, 1530 PINEHURST DRIVE | SPRING HILL | FL | 34606-4555 | | | FIRST CLASS MAIL |
| 30531346 | ACLIVI, LLC | 6455 FARLEY ROAD | PINCKNEY | MI | 48169 | | | FIRST CLASS MAIL |
| 30511498 | ACME INDUSTRIAL COMPANY | 441 MAPLE AVE | CARPENTERSVILLE | IL | 60110 | | | FIRST CLASS MAIL |
| 30519664 | ACOUSTICABIO | 277 BROADWAY FL 1 | CAMBRIDGE | MA | 02139 | | | FIRST CLASS MAIL |
| 30511499 | ACP INC. | 75 REMITTANCE DRIVE, SUITE 6016 | CHICAGO | IL | 60675 | | | FIRST CLASS MAIL |
| 30511500 | ACP WATERJET, INC | 170 AYER RD | LITTLETON | MA | 01460 | | | FIRST CLASS MAIL |
| 30511501 | ACROSS INTERNATIONAL, LLC | 111 DORSA AVE | LIVINGSTON | NJ | 07039 | | | FIRST CLASS MAIL |
| 30514274 | ACS FILTERS & SERVICE | 7117 W GRAND AVE | CHICAGO | IL | 60707 | | | FIRST CLASS MAIL |
| 30530512 | ACS HYBRID, INC. (DBA: ACS OR ACS HYBRID) | DBA ACS, LLC/MULTICAM NW1355 PACIFIC PLACE, # 117 | FERNDALE | WA | 98248 | | | FIRST CLASS MAIL |
| 30511502 | ACS INDUSTRIES | 1 NEW ENGLAND WAY | LINCOLN | RI | 02865 | | | FIRST CLASS MAIL |
| 30518629 | ACS, LLC | 1355 PACIFIC PL STE 117 | FERNDALE | WA | 98248 | | | FIRST CLASS MAIL |
| 30520132 | ACS, LLC | 1355 PACIFIC PLACE UNIT 117 | FERNDALE | WA | 98248 | | | FIRST CLASS MAIL |

In re: Desktop Metal, Inc., et al.
Case No. 25-90268 (CML)

Page 9 of 519

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30511503 | ACTE | PO BOX 758621 | BALTIMORE | MD | 21275 | | | FIRST CLASS MAIL |
| 30511504 | ACTION BEARING CO | 201 BRIGHTON AVE | BOSTON | MA | 02134 | | | FIRST CLASS MAIL |
| 30518047 | ACTION DENTAL ASSOCIATES | 179 GREAT RD STE 204 | ACTON | MA | 01720 | | | FIRST CLASS MAIL |
| 30531319 | ACTION FIRE EQUIPMENT, INC | P.O. BOX 515 | LANSING | IL | 60438 | | | FIRST CLASS MAIL |
| 30511505 | ACTIVE MATERIALS LLC | 5755 INDUSTRIAL PL, SUITE A | COLORADO SPRINGS | CO | 80916 | | | FIRST CLASS MAIL |
| 30519183 | ACTON DENTAL ASSOCIATES | 179 GREAT RD., STE 204 | ACTON | MA | 01720 | | | FIRST CLASS MAIL |
| 30523658 | ACTON DENTAL ASSOCIATES | ATTN: ERIC BLOCK, 179 GREAT ROAD | ACTON | MA | 01720 | | | FIRST CLASS MAIL |
| 30524950 | ACTON DENTISTRY | ATTN: GRAHAM M. L. TINKER, 1871 WEST PEARCE BOULEVARD | WENTZVILLE | MO | 63385-3302 | | | FIRST CLASS MAIL |
| 30522766 | ACTON DENTISTRY | ATTN: MATTHEW S. SLAVEN, 1871 WEST PEARCE BOULEVARD | WENTZVILLE | MO | 63385-3302 | | | FIRST CLASS MAIL |
| 30516025 | ACTS OF SERVICE PLUMBING | PO BOX 690531 | TULSA | OK | 74169 | | | FIRST CLASS MAIL |
| 30520631 | ACUITY BRANDS LIGHTING - COLORADO | 4885 N WARD RD | WHEAT RIDGE | CO | 80033 | | | FIRST CLASS MAIL |
| 30520630 | ACUITY BRANDS LIGHTING - COLORADO | 4885 N WARD RD, STE 500 | WHEAT RIDGE | CO | 80033 | | | FIRST CLASS MAIL |
| 30511506 | ACUITY LAW LIMITED | 3 ASSEMBLY SQUARE BRITANNIA QUAY | CARDIFF BAY | | CF10 4PL | UNITED KINGDOM | | FIRST CLASS MAIL |
| 30527574 | ACULON INC. | 10110 SORRENTO VALLEY ROAD | SAN DIEGO | CA | 92121 | | | FIRST CLASS MAIL |
| 30527576 | ACUPOWDER INTERNATIONAL | 901 LEHIGH AVE | UNION | NJ | 07083 | | | FIRST CLASS MAIL |
| 30527575 | ACUPOWDER INTERNATIONAL | PO BOX 824245 | PHILADELPHIA | PA | 19182 | | | FIRST CLASS MAIL |
| 30527577 | ACUREN INSPECTION, INC. | 30 MAIN ST., SUITE 402 | DANBURY | CT | 06810 | | | FIRST CLASS MAIL |
| 30527578 | ACUREN INSPECTION, INC. | P.O BOX 846313 | DALLAS | TX | 75284 | | | FIRST CLASS MAIL |
| 30520638 | AD LABS | 220 WEST 98TH ST | BLOOMINGTON | MN | 55420 | | | FIRST CLASS MAIL |
| 30529392 | AD LABS | 316 HILLCREST LN | BURNSVILLE | MN | 55337 | | | FIRST CLASS MAIL |
| 30529524 | ADAM POOTS GAMES, LLC. | 6118 COOPER AVE | GLENDALE | NY | 11385 | | | FIRST CLASS MAIL |
| 30523375 | ADAM POOTS GAMES, LLC. | 74 CLINTON AVENUE | BROOKLYN | NY | 11205 | | | FIRST CLASS MAIL |
| 30533518 | ADAMS - BYRNES DENTISTRY | ATTN: BRIANA D. BYRNES, 765 PAWLING AVENUE | TROY | NY | 12180-6214 | | | FIRST CLASS MAIL |
| 30527580 | ADAMS & CHITTENDEN SCIENTIFIC GLASS | 2741 EIGHTH ST | BERKELEY | CA | 94710 | | | FIRST CLASS MAIL |
| 30524622 | ADAMS FAMILY DENTAL | ATTN: JOHN ADAMS, 275 11TH AVENUE | MAGEE | MS | 39111 | | | FIRST CLASS MAIL |
| 30519848 | ADAMS ORTHODONTICS | 816 NORTHWOOD PARK DRIVE | VALDOSTA | GA | 31602 | | | FIRST CLASS MAIL |
| 30530277 | ADAMS PEST CONTROL INC. | 1550 KNIGHTS RECREATION DRIVE | SPRINGFIELD | IL | 62711 | | | FIRST CLASS MAIL |
| 30514327 | ADAMS, CARMEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522709 | ADAMS, JILL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531011 | ADAMS, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517404 | ADAMS, NICHOLAUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513044 | ADAMSKE, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524828 | ADAMSVILLE FAMILY DENTISTRY | ATTN: RANDALL N. DEATON, 518 EAST MAIN STREET | ADAMSVILLE | TN | 38310-2450 | | | FIRST CLASS MAIL |
| 30520718 | ADAPTILENS | 545 HAMMOND ST | CHESTNUT HILL | MA | 02467 | | | FIRST CLASS MAIL |
| 30529363 | ADAPTIVE 3D TECHNOLOGIES | 1122 ALMA RD., STE 100, ATTN: ACCOUNTS PAYABLE | RICHARDSON | TX | 75074 | | | FIRST CLASS MAIL |
| 30520432 | ADAPTIVE 3D TECHNOLOGIES | 19004 37TH. AVE. S. | SEATTLE | WA | 98188 | | | FIRST CLASS MAIL |
| 30520135 | ADAPTIVE 3D TECHNOLOGIES | 608 DEVELOPMENT DRIVESUITE 200 | PLANO | TX | 75074 | | | FIRST CLASS MAIL |
| 30530084 | ADAPTIVE 3D TECHNOLOGIES | ATTN:VICTOR PRINCE 2459 INDUSTRY AVENUE | DORAVILLE | GA | 30360 | | | FIRST CLASS MAIL |
| 30527581 | ADAPTIVE OPTICS ASSOC INC | 115 JACKSON ROAD | DEVENS | MA | 01434 | | | FIRST CLASS MAIL |
| 30521106 | ADAPTIVE OPTICS ASSOCIATES | 115 JACKSON ROAD | DEVENS | MA | 01434 | | | FIRST CLASS MAIL |
| 30521168 | ADAPTIVE OPTICS ASSOCIATES | 53 JACKSON ROAD | DEVENS | MA | 01434 | | | FIRST CLASS MAIL |
| 30527949 | ADAPTIVE OPTICS ASSOCIATES | 5600 AMERICAN BLVD W., SUITE 200 | BLOOMINGTON | MN | 55437 | | | FIRST CLASS MAIL |
| 30519325 | ADAPTIVE OPTICS ASSOCIATES | NORTHROP GRUMMAN CORPORATION, 53 JACKSON ROAD | DEVENS | MA | 01434 | | | FIRST CLASS MAIL |
| 30528273 | ADAPTIVE3D TECHNOLOGIES, LLC | 1122 ALMA RD. STE. 100 | RICHARDSON | TX | 75081 | | | FIRST CLASS MAIL |
| 30527582 | ADAPTIVE3D, LLC | 608 DEVELOPMENT DR, SUITE 200 | PLANO | TX | 75074 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30517744 | ADAYA, ANGELITO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527583 | ADCO LTD | 23 HING HON ROAD | HONG KONG | | | HONG KONG | | FIRST CLASS MAIL |
| 30527584 | ADD ON DATA | 159 OVERLAND ROAD | WALTHAM | MA | 02451 | | | FIRST CLASS MAIL |
| 30527585 | ADD ON DATA | 323 ANDOVER ST | WILMINGTON | MA | 01887 | | | FIRST CLASS MAIL |
| 30532326 | ADDITIVE INNOVATIONS | 960 PENN AVENUE | PITTSBURGH | PA | 15222 | | | FIRST CLASS MAIL |
| 30519849 | ADDITIVE INNOVATIONS, LLC | 201 N BRADDOCK AVENUE, SUITE 609 | PITTSBURGH | PA | 15208 | | | FIRST CLASS MAIL |
| 30527428 | ADDITIVE INNOVATIONS, LLC | 960 PENN AVENUE, SUITE 400 | PITTSBURGH | PA | 15222 | | | FIRST CLASS MAIL |
| 30527861 | ADDITIVE INNOVATORS | 2802 MYERS ROAD | NEW IBERIA | LA | 70560 | | | FIRST CLASS MAIL |
| 30529684 | ADDITIVE INNOVATORS LLC | 2802 MYERS ROAD | NEW IBERIA | LA | 70560 | | | FIRST CLASS MAIL |
| 30529685 | ADDITIVE INNOVATORS LLC | 302 RUE LOUIS XIV | LAFAYETTE | LA | 70508 | | | FIRST CLASS MAIL |
| 30529682 | ADDITIVE INNOVATORS LLC | 311 THOMAS BOYD HALL | BATON ROUGE | LA | 70803 | | | FIRST CLASS MAIL |
| 30529687 | ADDITIVE INNOVATORS LLC | FIRST ST SE | MERRITT ISLAND | FL | 32953 | | | FIRST CLASS MAIL |
| 30527586 | ADDITIVE MANUFACTURER GREEN TRADE ASSOCIATION INC | 2500 SW 39TH ST | HOLLYWOOD | FL | 33312 | | | FIRST CLASS MAIL |
| 30511507 | ADDITIVE MANUFACTURING USERS GROUP | P.O. BOX 510243 | MILWAUKEEE | WI | 53202 | | | FIRST CLASS MAIL |
| 30519106 | ADDTAC INC | 9721 IRVINE CENTER DR | IRVINE | CA | 92618 | | | FIRST CLASS MAIL |
| 30519156 | ADDTAC, INC. | 1370 VALLEY VISTA DRIVE, STE 200 | DIAMOND BAR | CA | 91765-3921 | | | FIRST CLASS MAIL |
| 30517719 | ADDUCI, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30511508 | ADECCO USA, INC. | PO BOX 371084 | PITTSBURGH | PA | 15250 | | | FIRST CLASS MAIL |
| 30524464 | ADEL DENTAL GROUP | ATTN: L. ERIC ANDERSON, 202 NILE KINNICK DRIVE SOUTH | ADEL | IA | 50003-1727 | | | FIRST CLASS MAIL |
| 30525681 | ADEL DENTAL GROUP | ATTN: RACHEL REIS, 202 NILE KINNICK DRIVE SOUTH | ADEL | IA | 50003-1727 | | | FIRST CLASS MAIL |
| 30517414 | ADELEKE, OLUWASEGUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520997 | ADELER JEWELERS | 772 WALKER ROAD | GREAT FALLS | VA | 22066 | | | FIRST CLASS MAIL |
| 30523255 | A-DENTACARE SPECIALISTS | ATTN: JOHN DIMOULIS, 5780 NORTH LINCOLN AVENUE | CHICAGO | IL | 60659-4721 | | | FIRST CLASS MAIL |
| 30511510 | ADEPT FASTENERS INC. | 27949 HANCOCK PKWY | VALENCIA | CA | 91355 | | | FIRST CLASS MAIL |
| 30532102 | ADIA INC | 20 COMMERCE DRIVE | CROMWELL | CT | 06416 | | | FIRST CLASS MAIL |
| 30529407 | ADIN DENTAL SOLUTIONS USA, INC. | 560 SYLVAN AVENUE, SUITE #1110 | ENGLEWOOD CLIFFS | NJ | 07632 | | | FIRST CLASS MAIL |
| 30527310 | ADINAS DENTAL LAB INC. | 18 STATE STREET | SENECA FALLS | NY | 13148 | | | FIRST CLASS MAIL |
| 30533698 | ADLER DENTAL GROUP | ATTN: YOSSI ADLER, 5824 14TH AVENUE | BROOKLYN | NY | 11219 | | | FIRST CLASS MAIL |
| 30533312 | ADLER FAMILY DENTAL | ATTN: ERIC S. ADLER, 301 CHURCH STREET | ABERDEEN | NJ | 07747-1554 | | | FIRST CLASS MAIL |
| 30511511 | ADMATEC ADDITIVE MANUFACTURING TECHNOLOGIES | DE SONMAN 29 | MOERGESTEL | | 5066 GJ | NETHERLANDS | | FIRST CLASS MAIL |
| 30511512 | ADMINWARE SOFTWARE PRIVATE, LTD | NO 715-A, 7TH FLOOR, ANNA SALAI, SPENCER PLAZA | CHENNAI | | 600002 | INDIA | | FIRST CLASS MAIL |
| 30511513 | ADMIRAL METALS | 11 FORBES RD | WOBURN | MA | 01801 | | | FIRST CLASS MAIL |
| 30525688 | ADMIRED SMILES | ATTN: ANTONIA PETROSINO, 960 IL ROUTE 22, SUITE 206 | FOX RIVER GROVE | IL | 60021-1953 | | | FIRST CLASS MAIL |
| 30532515 | ADOLF URTULA DDS PC | 603 GREENWICH ST STE 1B, ATTN DR BRIAN URTULA | NEW YORK CITY | NY | 10014 | | | FIRST CLASS MAIL |
| 30511514 | ADP, INC | PO BOX 842875 | BOSTON | MA | 02284 | | | FIRST CLASS MAIL |
| 30527559 | ADS LAB | 845 N MICHIGAN AVE STE 94 | CHICAGO | IL | 60611 | | | FIRST CLASS MAIL |
| 30511515 | ADT COMMERCIAL LLC | PO BOX 872987 | KANSAS CITY | MO | 64187-2987 | | | FIRST CLASS MAIL |
| 30531349 | ADT SECURITY SERVICES | P.O. BOX 371878 | PITTSBURGH | PA | 152050-787 | | | FIRST CLASS MAIL |
| 30511516 | ADTECH (SHENZHEN TECHNOLOGY CO. LTD | 5F, TIANXIA INDUSTRIAL PARK, YIYUAN ROAD, NANSHAN DISTRICT | SHENZHEN CITY | | 518000 | CHINA | | FIRST CLASS MAIL |
| 30530182 | ADVACARE SYSTEMS | 2939 N. PULASKI ROAD | CHICAGO | IL | 60641 | | | FIRST CLASS MAIL |
| 30511517 | ADVALUE TECHNOLOGY LLC | 3158 S. CHRYSLER AVE. | TUCSON | AZ | 85713 | | | FIRST CLASS MAIL |
| 30530185 | ADVANCE AMERICA | 3125 N UNIVERSITY STREET | PEORIA | IL | 61604 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30523111 | ADVANCE DENTAL | ATTN: LAUREN A. LEWELLEN, 13350 JOSEY LANE, SUITE A | FARMERS BRANCH | TX | 75234-4960 | | | FIRST CLASS MAIL |
| 30523878 | ADVANCE DENTAL CARE OF STAFFORD | ATTN: SARA SHAMMA, 2052 RICHMOND HIGHWAY, SUITE 103 | STAFFORD | VA | 22554 | | | FIRST CLASS MAIL |
| 30530408 | ADVANCE DENTAL LABORATORY | ATTN: FUMIKAZU NAKASHIMA, 3000 DUNDEE ROAD, SUITE 307 | NORTHBROOK | IL | 60062-2434 | | | FIRST CLASS MAIL |
| 30518569 | ADVANCED ARCHITECTURAL PRODUCTS | 959 INDUSTRIAL DRIVE | ALLEGAN | MI | 49010 | | | FIRST CLASS MAIL |
| 30511518 | ADVANCED BANCARD SOLUTIONS | 10677 CROWN COURT | CARMEL | IN | 46032 | | | FIRST CLASS MAIL |
| 30529217 | ADVANCED CERAMIC TECHNOLOGY | 803 W ANGUS AVE | ORANGE | CA | 92868 | | | FIRST CLASS MAIL |
| 30529218 | ADVANCED CIRCUITS | 21101 E. 32ND PKWY | AURORA | CO | 80011 | | | FIRST CLASS MAIL |
| 30529220 | ADVANCED COATING SERVICE, LLC | 15 HYTEC CIR | ROCHESTER | NY | 14606 | | | FIRST CLASS MAIL |
| 30529219 | ADVANCED COATING SERVICE, LLC | PO BOX 60387 | ROCHESTER | NY | 14606 | | | FIRST CLASS MAIL |
| 30529221 | ADVANCED CONTROLS & DISTRIBUTION | PO BOX 736243, C/O GENUINE CABLE GROUP | DALLAS | TX | 75373 | | | FIRST CLASS MAIL |
| 30533895 | ADVANCED CONTROLS & DISTRIBUTION | | | | | | RMCLAUGHLIN@GOGCG.COM | EMAIL |
| 30532103 | ADVANCED COOLING TECHNOLOGIES | 1046 NEW HOLLAND AVE | LANCASTER | PA | 17601 | | | FIRST CLASS MAIL |
| 30529222 | ADVANCED COPY TECHNOLOGY | 20 COMMERCE DR | CROMWELL | CT | 06416 | | | FIRST CLASS MAIL |
| 30529223 | ADVANCED COURTROOM TECHNOLOGIES, INC. | PO BOX 179 | EAST BURKE | VT | 05832 | | | FIRST CLASS MAIL |
| 30523992 | ADVANCED DENTAL | ATTN: MIGUEL E. GAMBETTA, 1160 JOLIET STREET, SUITE 203 | DYER | IN | 46311-3000 | | | FIRST CLASS MAIL |
| 30520803 | ADVANCED DENTAL & IMPLANT CENTER | 16055 OLD FOREST PT STE 200 | MONUMENT | CO | 80132 | | | FIRST CLASS MAIL |
| 30526660 | ADVANCED DENTAL ARTISTRY LAB | 104 ERFORD RD | CAMP HILL | PA | 17011 | | | FIRST CLASS MAIL |
| 30533345 | ADVANCED DENTAL CARE | ATTN: BRENDAN SMITH, 4561 MAINE STREET | QUINCY | IL | 62305-5851 | | | FIRST CLASS MAIL |
| 30523842 | ADVANCED DENTAL CARE | ATTN: BROOKE N. BRACY HOUSTON, 4561 MAINE STREET | QUINCY | IL | 62305-5851 | | | FIRST CLASS MAIL |
| 30533439 | ADVANCED DENTAL CARE | ATTN: CURTIS D. FAUBLE, 4561 MAINE STREET | QUINCY | IL | 62305-5851 | | | FIRST CLASS MAIL |
| 30533425 | ADVANCED DENTAL CARE | ATTN: DALE C. QUIMBY, 4561 MAINE STREET | QUINCY | IL | 62305-5851 | | | FIRST CLASS MAIL |
| 30533413 | ADVANCED DENTAL CARE | ATTN: LACEY S. HAUK, 4561 MAINE STREET | QUINCY | IL | 62305-5851 | | | FIRST CLASS MAIL |
| 30532950 | ADVANCED DENTAL CARE | ATTN: MICHAEL J. SCHMOOKLER, 3400 DUNDEE ROAD, SUITE 100 | NORTHBROOK | IL | 60062-2396 | | | FIRST CLASS MAIL |
| 30523106 | ADVANCED DENTAL CARE | ATTN: MONA HOVAIZI, 4561 MAINE STREET | QUINCY | IL | 62305-5851 | | | FIRST CLASS MAIL |
| 30522671 | ADVANCED DENTAL CARE | ATTN: RICK D. ATWOOD, 4561 MAINE STREET | QUINCY | IL | 62305-5851 | | | FIRST CLASS MAIL |
| 30527680 | ADVANCED DENTAL CARE OF STAFFORD | 2052 RICHMOND HIGHWAY, SUITE 103 | STAFFORD | VA | 22554 | | | FIRST CLASS MAIL |
| 30525403 | ADVANCED DENTAL CONCEPTS | ATTN: ANAS KHAN, 3410 WILLOWCREEK ROAD | PORTAGE | IN | 46368 | | | FIRST CLASS MAIL |
| 30522622 | ADVANCED DENTAL CONCEPTS | ATTN: CHRISTINE N. MOUSA, 10780 RANDOLPH STREET | CROWN POINT | IN | 46307-7615 | | | FIRST CLASS MAIL |
| 30514279 | ADVANCED DENTAL DESIGNS, INC. | 22640 GOLDENCREST DRIVE, #E106 | MORENO VALLEY | CA | 92553 | | | FIRST CLASS MAIL |
| 30516097 | ADVANCED DENTAL DESIGNS, INC. | 9880 INDIANA AVE, #4 | RIVERSIDE | CA | 92503 | | | FIRST CLASS MAIL |
| 30514311 | ADVANCED DENTAL MATERIALS | 600 TECHNOLOGY PARK, STE 108 | LAKE MARY | FL | 32746 | | | FIRST CLASS MAIL |
| 30517974 | ADVANCED DENTAL TECH | 85 MAPLE ST | STONEHAM | MA | 02180 | | | FIRST CLASS MAIL |
| 30530540 | ADVANCED DENTISTRY BY SOBOH LISWI TEDINI | ATTN: ZIAD TEDINI, 101 WEST MISSION BOULEVARD, SUITE 221 | POMONA | CA | 91766-1725 | | | FIRST CLASS MAIL |
| 30525144 | ADVANCED DENTISTRY OF VIRGINIA | ATTN: GLORIA WARD, 3701 WESTERRE PARKWAY, SUITE D | RICHMOND | VA | 23233 | | | FIRST CLASS MAIL |
| 30529224 | ADVANCED DIAMOND PRODUCTS, LLC | 39F KENNEDY RD, BOX 398 | TRANQUILITY | NJ | 07879 | | | FIRST CLASS MAIL |
| 30531797 | ADVANCED DISPOSAL SERVICES | P.O. BOX 74008053 | CHICAGO | IL | 60674-8053 | | | FIRST CLASS MAIL |
| 30530282 | ADVANCED DISPOSAL-NORTHBROOKT4 | PO BOX 6484 | CAROL STREAM | IL | 60197-6484 | | | FIRST CLASS MAIL |
| 30514329 | ADVANCED FAMILY DENTAL CARE | 319 SOUTH BARRINGTON ROAD | SCHAUMBURG | IL | 60193 | | | FIRST CLASS MAIL |
| 30530138 | ADVANCED FIRE PROTECTION, INC. | 24 HIGH TRAIL | SAINT PETERS | MO | 63376 | | | FIRST CLASS MAIL |
| 30529225 | ADVANCED FOAM INC. | 1745 W 134TH ST | GARDENA | CA | 90249-2015 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30518284 | ADVANCED GEOLOCATION SOLUTIONS | ADVANCED GEOLOCATION SOLUTIONS, LLC, ACCOUNTS PAYABLE, 21660 RIDGETOP CIRCLE, STE 150 | STERLING | VA | 20166 | | | FIRST CLASS MAIL |
| 30519162 | ADVANCED GEOLOCATIONS SOLUTIONS, LLC | 21515 RIDGETOP CIRCLE, STE 390 | STERLING | VA | 20166 | | | FIRST CLASS MAIL |
| 30529402 | ADVANCED IMPLANT RESTORATIONS INC. | 4189 CARAMOLA CIRCLE SOUTH | COCONUT CREEK | FL | 33066 | | | FIRST CLASS MAIL |
| 30519015 | ADVANCED IMPLANTS & PERIODONTICS | 6550 MERCANTILE DR E STE 201 | FREDERICK | MD | 21703 | | | FIRST CLASS MAIL |
| 30529226 | ADVANCED INDUSTRY & EDUCATION EQUIPMENT CO., LTD. | B805-06 HONGKONG TOWER, 243A DE LA THANH STR. DONG DA | HANOI | | | VIETNAM | | FIRST CLASS MAIL |
| 30529227 | ADVANCED INDUSTRY AND EDUCATION EQUIPMENTS COMPANY LTD. | ROOM B805-806 HONGKONG TOWER,, NO 243A DE LA THANH STR., DONG DA DIST, | HANOI | | | VIETNAM | | FIRST CLASS MAIL |
| 30526240 | ADVANCED MEDICAL DEVICE INNOVATIONS | 227 WINTER AVE NW, IDC 190 | GRAND RAPIDS | MI | 49504 | | | FIRST CLASS MAIL |
| 30514293 | ADVANCED MESSENGER SERVICE, INC. | 485 N. MILWAUKEE AVENUE | CHICAGO | IL | 60654-5522 | | | FIRST CLASS MAIL |
| 30511519 | ADVANCED METALLURGY TECHNOLOGY CO., LTD | NO.1, FUZHOU RD, ECONOMIC & TECHNOLOGICAL DEVELOPMENT ZONE | YANTAI | | 264006 | CHINA | | FIRST CLASS MAIL |
| 30511520 | ADVANCED METALWORKING PRACTICES, LLC | 4511 W. 99TH ST. | CARMEL | IN | 46032 | | | FIRST CLASS MAIL |
| 30511521 | ADVANCED METALWORKING PRACTICES, LLC | 498 INTERNATIONAL BLVD | CLARKSVILLE | TN | 37040 | | | FIRST CLASS MAIL |
| 30530275 | ADVANCED MOBILE DIAGNOSTICS, INC. | 8600 STATE RT. 91, 4TH FLOOR | PEORIA | IL | 61615-7842 | | | FIRST CLASS MAIL |
| 30511522 | ADVANCED MOTION CONTROLS | 3805 CALLE TECATE, | CAMARILLO | CA | 93012 | | | FIRST CLASS MAIL |
| 30526690 | ADVANCED ORAL SURGERY & DENTAL IMPLANT STUDIO | 2600 S 56TH ST | LINCOLN | NE | 68506 | | | FIRST CLASS MAIL |
| 30519807 | ADVANCED PERIODONTICS | 230 CENTRE STREET | NUTLEY | NJ | 07110 | | | FIRST CLASS MAIL |
| 30511523 | ADVANCED PLASTIC AND MATERIAL TESTING, INC. | 42 DUTCH MILL RD | ITHACA | NY | 14850-9785 | | | FIRST CLASS MAIL |
| 30511525 | ADVANCED POWDER AND COATINGS, INC | 3765, LA VERENDRYE, SUITE 110 | BOISBRIAND | QC | J7H 1R8 | CANADA | | FIRST CLASS MAIL |
| 30520338 | ADVANCED POWDER PRODUCTS INC. | 301 ENTERPRISE DRIVE | PHILIPSBURG | PA | 16866 | | | FIRST CLASS MAIL |
| 30511526 | ADVANCED POWDER SOLUTIONS | 301 SMALLEY AVE | MIDDLESEX | NJ | 08846 | | | FIRST CLASS MAIL |
| 30526966 | ADVANCED PROTOTYPING | 2269 STAR COURT | ROCHESTER HILLS | MI | 48309 | | | FIRST CLASS MAIL |
| 30511527 | ADVANCED ROBOTICS FOR MANUFACTURING INSTITUTE | 4501 LYTLE ST, MILL 19A, SUITE 200 | PITTSBURGH | PA | 15207 | | | FIRST CLASS MAIL |
| 30511528 | ADVANCED ROUTER TECHNOLOGY, INC | DBA ACS, LLC/MULTICAM NW, 1355 PACIFIC PLACE, # 117 | FERNDALE | WA | 98248 | | | FIRST CLASS MAIL |
| 30511530 | ADVANCED RP | 5500 OVERBEND TRAIL | SUWANEE | GA | 30024 | | | FIRST CLASS MAIL |
| 30530472 | ADVANCED SMILES BY DR. SOOD | ATTN: ANU S. SOOD, 1585 NORTH BARRINGTON ROAD, SUITE 506 | HOFFMAN ESTATES | IL | 60169 | | | FIRST CLASS MAIL |
| 30520845 | ADVANCED SURGICAL TECHNOLOGY AND EDUCATION CENTER (ASTEC) | INOVA FAIRFAX MEDICAL CAMPUS, CRITICAL CARE WING LOWER LEVEL ATTN TATYANA PAPUSHINA/JIHUI LI, 3300 GALLOWS RD. | FALLS CHURCH | VA | 22042 | | | FIRST CLASS MAIL |
| 30532020 | ADVANCED SYSTEMS GROUP (ASG) | 1016 N MONROE ST | LOWELL | MI | 49331 | | | FIRST CLASS MAIL |
| 30511531 | ADVANCED TECHNOLOGIES CONSULTANTS | P.O. BOX 905, 110 WEST MAIN STREET | NORTHVILLE | MI | 48167 | | | FIRST CLASS MAIL |
| 30514304 | ADVANCED TECHNOLOGY CENTER | 2111 KENMERE AVE | BURBANK | CA | 91504 | | | FIRST CLASS MAIL |
| 30530281 | ADVANCED TECHNOLOGY RECYCLING | 601 E PRAIRIE | PONTIAC | IL | 61764 | | | FIRST CLASS MAIL |
| 30511533 | ADVANCED TEST EQUIPMENT RENTALS | 10401 ROSELIE ST | SAN DIEGO | CA | 92121 | | | FIRST CLASS MAIL |
| 30511532 | ADVANCED TEST EQUIPMENT RENTALS | PO BOX 910036 | SAN DIEGO | CA | 92191 | | | FIRST CLASS MAIL |
| 30519167 | ADVANCEDTEK | 255 E ROSELAWN AVE, SUITES 45-48 | ST PAUL | MN | 55117 | | | FIRST CLASS MAIL |
| 30518132 | ADVANCEDTEK | 255 ROSELAWN AVE E #45 | ST PAUL | MN | 55117 | | | FIRST CLASS MAIL |
| 30518133 | ADVANCEDTEK | 4401 15TH AVENUE NW | FARGO | ND | 58102 | | | FIRST CLASS MAIL |
| 30518138 | ADVANCEDTEK | 6501 NW BEAVER DRIVE | JOHNSTON | IA | 50131 | | | FIRST CLASS MAIL |
| 30518135 | ADVANCEDTEK | 8040 CHAVENELLE RD | DUBUQUE | IA | 52002 | | | FIRST CLASS MAIL |
| 30518136 | ADVANCEDTEK | 8200 MARKET BLVD | CHANHASSEN | MN | 55317 | | | FIRST CLASS MAIL |
| 30518134 | ADVANCEDTEK | W188 N12050 MAPLE RD., | GERMANTOWN | WI | 53022 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30533366 | ADVANTAGE DENTAL CARE | ATTN: NADER M. ZANZI, 6910 DOUGLAS BOULEVARD, SUITE F | ROSEVILLE | CA | 95746-6276 | | | FIRST CLASS MAIL |
| 30514328 | ADVANTAGE DENTAL LABORATORIES | 8-2-2931/174/B,, PLOT NO. 34 1ST FLOOR, B.N.REDDY COLONY, BANJARA HILL | HYDERABAD | | | INDIA | | FIRST CLASS MAIL |
| 30511535 | ADVANTECH | 13 WHATNEY | IRVINE | CA | 92618 | | | FIRST CLASS MAIL |
| 30511536 | ADVANTECH | P.O. BOX 45394 | SAN FRANCISCO | CA | 94145 | | | FIRST CLASS MAIL |
| 30532997 | ADVOCATE DENTAL OF PALATINE | ATTN: ALLA SHTILMAN, 232 EAST NORTHWEST HIGHWAY | PALATINE | IL | 60067-8107 | | | FIRST CLASS MAIL |
| 30522590 | ADVOCATE DENTAL OF PALATINE | ATTN: JUBRAIL K. SWEIS, 232 EAST NORTHWEST HIGHWAY | PALATINE | IL | 60067-8107 | | | FIRST CLASS MAIL |
| 30514260 | ADVOCATE OCCUPATIONAL HEALTH | 6 PHILLIP ROAD | VERNON HILLS | IL | 60061 | | | FIRST CLASS MAIL |
| 30511538 | AEC GROUP LLC | 3000 MONTOUR CHURCH ROAD | NOBLESTOWN | PA | 15071 | | | FIRST CLASS MAIL |
| 30511539 | AEC GROUP LLC | PO BOX 734422 | CHICAGO | IL | 60666 | | | FIRST CLASS MAIL |
| 30529956 | AEC GROUP, LLC | TACZAK LAW OFFICE, 600 GRANT STREET, 44TH FLOOR | PITTSBURGH | PA | 15219 | | | FIRST CLASS MAIL |
| 30514253 | AEGIS | 140 TERRY DRIVE SUITE 103 | NEWTOWN | PA | 18940 | | | FIRST CLASS MAIL |
| 30511540 | AEGIS COMMUNICATIONS | 140 TERRY DRIVE, SUITE 103 | NEWTON | PA | 18940 | | | FIRST CLASS MAIL |
| 30511541 | AEGIS RETIREMENT PARTNERS, LLC | 175 WASHINGTON STREET, SUITE B13 | WINCHESTER | MA | 01890 | | | FIRST CLASS MAIL |
| 30511542 | AEGIS RETIREMENT PARTNERS, LLC | 86 BAKER AVENUE EXTENSION, SUITE 309 ATTN: DOUG NORBERG | W CONCORD | MA | 01742 | | | FIRST CLASS MAIL |
| 30527986 | AERO ASSEMBLIES | 12012-12TH AVE S | BURNSVILLE | MN | 55337 | | | FIRST CLASS MAIL |
| 30511543 | AERO TEC LABORATORIES INC. | 45 SPEAR ROAD CORPORATE PARK | RAMSEY | NJ | 07446 | | | FIRST CLASS MAIL |
| 30519169 | AEROCOM INDUSTRIES | 1921 MILLER DRIVE | LONGMONT | CO | 80501 | | | FIRST CLASS MAIL |
| 30527788 | AEROCORE X | 4312 SOUTHEAST 31ST STREET | DEL CITY | OK | 73115 | | | FIRST CLASS MAIL |
| 30511544 | AERODYNAMIC PLATING CO. INC. | 13620 SO. SAINT ANDREWS PLACE | GARDENA | CA | 90249 | | | FIRST CLASS MAIL |
| 30511545 | AEROSINT S.A. | RUE D'ABHOOZ 31 | HERSTAL | | 04040 | BELGIUM | | FIRST CLASS MAIL |
| 30519172 | AEROSPACE SYSTEMS DIRECTORATE | (AFRL/RQT), 1950 FIFTH STREET, BUILDING 18D | WRIGHT PATTERSON AFB | OH | 45433 | | | FIRST CLASS MAIL |
| 30519174 | AEROSPACE SYSTEMS DIRECTORATE | (AFRL/RQTI) ARCTOS, 2066 5TH STREET - BLDG 252, AREA B | WRIGHT PATTERSON AFB | OH | 45433 | | | FIRST CLASS MAIL |
| 30531999 | AEROSPORT ADDITIVE | 8090 HOWE INDUSTRIAL PKWY | CANAL WINCHESTER | OH | 43110 | | | FIRST CLASS MAIL |
| 30519717 | AEROSPORT ADDITIVE D | 8090 HOWE INDUSTRIAL PKWY | CANAL WINCHESTER | OH | 43110 | | | FIRST CLASS MAIL |
| 30511546 | AEROSPORT MODELING AND DESIGN | 8090 HOWE INDUSTRIAL PARKWAY | CANAL WINCHESTER | OH | 43110 | | | FIRST CLASS MAIL |
| 30511547 | AEROTECH PROCESSING SOLUTIONS INC | 57 WOOD STREET | PATERSON | NJ | 07524 | | | FIRST CLASS MAIL |
| 30511548 | AEROTECH, INC. | 101 ZETA DRIVE | PITTSBURGH | PA | 15238 | | | FIRST CLASS MAIL |
| 30528163 | AES INDIANA | P.O. BOX 110 | INDIANAPOLIS | IN | 46206-0110 | | | FIRST CLASS MAIL |
| 30524921 | AESTHETIC & RESTORATIVE DENTISTRY | ATTN: MARK T. DAMERAU, 400 VILLAGE SQUARE CROSSING, SUITE 1 | PALM BEACH GARDENS | FL | 33410-3220 | | | FIRST CLASS MAIL |
| 30524699 | AESTHETIC CONCEPTS DENTAL LABORATORY | ATTN: ROBERT BLUMENSTOCK, 1466 PIONEER WAY, SUITE 12 | EL CAJON | CA | 92020 | | | FIRST CLASS MAIL |
| 30520781 | AESTHETIC DENTAL CENTER | 163 MAIN STREET | HACKENSACK | NJ | 07601 | | | FIRST CLASS MAIL |
| 30514330 | AESTHETIC DENTAL LABORATORY | UNIT 5, 6710 DRUMMOND ROAD | NIAGRA FALLS | ON | L2G 4P1 | CANADA | | FIRST CLASS MAIL |
| 30514307 | AESTHETIC DENTAL ON MAIN | 609 MAIN STREET | PECKVILLE | PA | 18452 | | | FIRST CLASS MAIL |
| 30524980 | AESTHETIC DENTAL ON MAIN | ATTN: MARK WALTER, 609 MAIN STREET | PECKVILLE | PA | 18452-2345 | | | FIRST CLASS MAIL |
| 30522802 | AESTHETIC DENTISTRY | ATTN: JAMES M. GROEBER, 108 MICHELIN BOULEVARD | ANDERSON | SC | 29625-2676 | | | FIRST CLASS MAIL |
| 30524492 | AESTHETIC DESIGN | ATTN: RANDY SUGAWARA, 11285 MOUNTAIN VIEW AVENUE, SUITE 32F | LOMA LINDA | CA | 92354-3811 | | | FIRST CLASS MAIL |
| 30528342 | AESTHETIC FAMILY DENTISTRY | ATTN: DAVID W. ARNOLD, 2012 NORTH 117TH AVENUE, SUITE 103 | OMAHA | NE | 68164-3605 | | | FIRST CLASS MAIL |
| 30523362 | AESTHETIC RECONSTRUCTION | 255 COLE RD. | HATTIESBURG | MS | 39402 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30520897 | AESTHETIX DENTAL LAB LLC | 8714 TENNYSON AVE | WHEELERSBURG | OH | 45694 | | | FIRST CLASS MAIL |
| 30511549 | AET LABS | 239 WESTERN AVE | ESSEX | MA | 01929 | | | FIRST CLASS MAIL |
| 30511550 | AFCO CREDIT CORPORATION | 4501 COLLEGE BOULEVARD, SUITE 320 | LEAWOOD | KS | 66211 | | | FIRST CLASS MAIL |
| 30532540 | AFDENT | 533 WEST DOUGLAS ROAD | MISHAWAKA | IN | 46545 | | | FIRST CLASS MAIL |
| 30527399 | AFDENT | 605 W DOUGLAS RD | MISHAWAKA | IN | 46545 | | | FIRST CLASS MAIL |
| 30529412 | AFFILIATE MANAGEMENT RESOURCES | DENTAL SERVICES GROUP, 5775 WAYZATA BLVD, SUITE 890 | MINNEAPOLIS | MN | 55416 | | | FIRST CLASS MAIL |
| 30530175 | AFFILIATED CONTROL EQUIPMENT | DEPT 20-8018, PO BOX 5998 | CAROL STREAM | IL | 60197-5998 | | | FIRST CLASS MAIL |
| 30522647 | AFFILIATED DENTAL SPECIALISTS | ATTN: JAMES W. ORBON, 1 EAST PHILLIP ROAD, SUITE 102 | VERNON HILLS | IL | 60061-1858 | | | FIRST CLASS MAIL |
| 30519150 | AFFILIATES IN ORAL & MAXILLOFACIAL SURGERY | 5188 WINTON RD | FAIRFIELD | OH | 45014 | | | FIRST CLASS MAIL |
| 30511552 | AFFINECO LLC DBA PRITCHARD INDUSTRIES | 3 ENTERPRISE DRIVE, STE 105 | SHELTON | CT | 06484 | | | FIRST CLASS MAIL |
| 30511551 | AFFINECO LLC DBA PRITCHARD INDUSTRIES | PO BOX 24201 | NEW YORK | NY | 10087 | | | FIRST CLASS MAIL |
| 30525766 | AFFINIA HEALTH CARE/AT STILL UNIVERSITY | ATTN: TINA MUNROE, 1500 PARK AVENUE | SAINT LOUIS | MO | 63104-3024 | | | FIRST CLASS MAIL |
| 30533642 | AFFINIA HEALTHCARE | 1717 BIDDLE STREET | SAINT LOUIS | MO | 63106-3454 | | | FIRST CLASS MAIL |
| 30525870 | AFFINIA HEALTHCARE | 3396 PERSHALL ROAD | FERGUSON | MO | 63135 | | | FIRST CLASS MAIL |
| 30525768 | AFFINIA HEALTHCARE | 4414 NORTH FLORISSANT AVENUE | SAINT LOUIS | MO | 63107-1812 | | | FIRST CLASS MAIL |
| 30514331 | AFFINIA HEALTHCARE | ATTN: MARY LAM, 1717 BIDDLE STREET | SAINT LOUIS | MO | 63106 | | | FIRST CLASS MAIL |
| 30514332 | AFFORDABLE CARE | ATTN: SANDRA LEWIS-ACCT, 629 DAVIS DRIVE SUITE 300 | MORRISVILLE | NC | 27560 | | | FIRST CLASS MAIL |
| 30520767 | AFFORDABLE CARE DENTURES | 629 DAVIS DR., SUITE 300 | MORRISVILLE | NC | 27560 | | | FIRST CLASS MAIL |
| 30528206 | AFFORDABLE CARE DENTURES | 6440 SCHIRLLS ST | LAS VEGAS | NV | 89118-6808 | | | FIRST CLASS MAIL |
| 30519503 | AFFORDABLE CARE DENTURES | 6440 SCHRIRLLS ST | LAS VEGAS | NV | 89118 | | | FIRST CLASS MAIL |
| 30522450 | AFFORDABLE DENTAL OF ILLINOIS | ATTN: AKSHAY A. VIJ, 195 SOUTH MAIN STREET | DUPO | IL | 62239-1347 | | | FIRST CLASS MAIL |
| 30528417 | AFFORDABLE DENTAL OF ILLINOIS | ATTN: BRIAN M. STEGMANN, 195 SOUTH MAIN STREET | DUPO | IL | 62239-1347 | | | FIRST CLASS MAIL |
| 30528305 | AFFORDABLE DENTAL OF ILLINOIS | ATTN: DHWANI PATEL, 195 SOUTH MAIN STREET | DUPO | IL | 62239-1347 | | | FIRST CLASS MAIL |
| 30526881 | AFFORDABLE DENTAL OF ILLINOIS | ATTN: JADA L. ALEXANDER, 195 SOUTH MAIN STREET | DUPO | IL | 62239-1347 | | | FIRST CLASS MAIL |
| 30525880 | AFFORDABLE DENTAL OF ILLINOIS | ATTN: NICHOLAS M. DUBINA, 195 SOUTH MAIN STREET | DUPO | IL | 62239-1347 | | | FIRST CLASS MAIL |
| 30525158 | AFFORDABLE DENTAL SERVICE | ATTN: ALEXANDER LEYKIKH, 780 FARMINGTON AVENUE, SUITE 3 | WEST HARTFORD | CT | 06119-1669 | | | FIRST CLASS MAIL |
| 30520933 | AFFORDABLE DENTIST/GREAT EXPRESSION SMILES | 629 DAVIS DR., SUITE 300 | MORRISVILLE | NC | 27560 | | | FIRST CLASS MAIL |
| 30520136 | AFFORDABLE DENTIST/GREAT EXPRESSION SMILES | 6426 MEADOWBROOK DR | FORT WORTH | TX | 76112-5123 | | | FIRST CLASS MAIL |
| 30527834 | AFFORDABLE DENTIST/GREAT EXPRESSION SMILES | 6426 MEADOWBROOK DRIVE | FORT WORTH | TX | 76112 | | | FIRST CLASS MAIL |
| 30522729 | AFFORDABLE DENTURES | ATTN: JOHN C. DOWNEY, 3481 POPLAR AVENUE | MEMPHIS | TN | 38111-4654 | | | FIRST CLASS MAIL |
| 30525262 | AFFORDABLE DENTURES | ATTN: KENNETH D. SULLIVAN, 157 SIEMERS DRIVE, SUITE 106 | CAPE GIRARDEAU | MO | 63701 | | | FIRST CLASS MAIL |
| 30524373 | AFFORDABLE DENTURES | ATTN: SHIBIN YU, 5801 SOUTHWEST 21ST STREET | TOPEKA | KS | 66604-3721 | | | FIRST CLASS MAIL |
| 30533646 | AFFORDABLE DENTURES | ATTN: TAMMY LYNN, 1870 PEARTREE LANE | HOPKINSVILLE | KY | 42240-4460 | | | FIRST CLASS MAIL |
| 30524231 | AFFORDABLE DENTURES & IMPLANTS | 5663 EAST CIRCLE DRIVE, SUITE 600 | CICERO | NY | 13039 | | | FIRST CLASS MAIL |
| 30525247 | AFFORDABLE DENTURES & IMPLANTS | 5724 HIGHWAY 153, SUITE C | HIXSON | TN | 37343 | | | FIRST CLASS MAIL |
| 30530532 | AFFORDABLE DENTURES & IMPLANTS | 6440 SCHIRLLS ST | LAS VEGAS | NV | 89118 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30528024 | AFFORDABLE DENTURES & IMPLANTS | ATTN: AHMED TAREK, 445 PUTNAM PIKE | GREENVILLE | RI | 02828-2430 | | | FIRST CLASS MAIL |
| 30525026 | AFFORDABLE DENTURES & IMPLANTS | ATTN: ALFREDO R. CALDERON, 9960 KENNERLY ROAD | SAINT LOUIS | MO | 63128-3075 | | | FIRST CLASS MAIL |
| 30522358 | AFFORDABLE DENTURES & IMPLANTS | ATTN: ALI SOLIMAN, 722 SOUTH RANDALL ROAD | ALGONQUIN | IL | 60102-5915 | | | FIRST CLASS MAIL |
| 30523177 | AFFORDABLE DENTURES & IMPLANTS | ATTN: ANTHONY F. WILLIAMS, 9960 KENNERLY ROAD | SAINT LOUIS | MO | 63128-3075 | | | FIRST CLASS MAIL |
| 30522310 | AFFORDABLE DENTURES & IMPLANTS | ATTN: BRANDON TAYLOR, 2594 CALUMET TRACE, SUITE 1 & 2A | OWENSBORO | KY | 42303-4674 | | | FIRST CLASS MAIL |
| 30524323 | AFFORDABLE DENTURES & IMPLANTS | ATTN: BRETT QUINTO, 2807 WEST TOWNLINE ROAD | PEORIA | IL | 61615-1557 | | | FIRST CLASS MAIL |
| 30522508 | AFFORDABLE DENTURES & IMPLANTS | ATTN: CHRISTINA SUAREZ WATKINS, 14936 NORTH FLORIDA AVENUE, SUITE 101 | TAMPA | FL | 33613-1641 | | | FIRST CLASS MAIL |
| 30529913 | AFFORDABLE DENTURES & IMPLANTS | ATTN: CHRISTOPHER A. SIEVERS, 2123 BROAD RIVER ROAD | COLUMBIA | SC | 29210-7007 | | | FIRST CLASS MAIL |
| 30522953 | AFFORDABLE DENTURES & IMPLANTS | ATTN: GEORGE RIZKALLA, 15800 SOUTH HARLEM AVENUE | ORLAND PARK | IL | 60462-5212 | | | FIRST CLASS MAIL |
| 30533041 | AFFORDABLE DENTURES & IMPLANTS | ATTN: HUSAM HIWIADI, 3953 FOUNTAIN SQUARE PLACE | WAUKEGAN | IL | 60085-6705 | | | FIRST CLASS MAIL |
| 30525043 | AFFORDABLE DENTURES & IMPLANTS | ATTN: HYUNG W. LEE, 3911 TEAMSTERS PLACE | COLFAX | NC | 27235-5600 | | | FIRST CLASS MAIL |
| 30533793 | AFFORDABLE DENTURES & IMPLANTS | ATTN: ISAAC CARROCCIO, 5320 WEST SUNSET AVENUE, SUITE 154 | SPRINGDALE | AR | 72762 | | | FIRST CLASS MAIL |
| 30524456 | AFFORDABLE DENTURES & IMPLANTS | ATTN: JAMES A. PRITCHARD, 7611 HAMILTON PARK DRIVE | CHATTANOOGA | TN | 37421-1125 | | | FIRST CLASS MAIL |
| 30522350 | AFFORDABLE DENTURES & IMPLANTS | ATTN: JIHAAD ABDUL-MAJID, 3953 FOUNTAIN SQUARE PLACE | WAUKEGAN | IL | 60085-6705 | | | FIRST CLASS MAIL |
| 30532893 | AFFORDABLE DENTURES & IMPLANTS | ATTN: JORDEN L. VINGER, 18700 VETERANS BOULEVARD, UNIT 1 | PORT CHARLOTTE | FL | 33954-1037 | | | FIRST CLASS MAIL |
| 30532896 | AFFORDABLE DENTURES & IMPLANTS | ATTN: JUN SOO SHIN, 1300 BUTTERFIELD ROAD, SUITE 310 | DOWNERS GROVE | IL | 60515-1006 | | | FIRST CLASS MAIL |
| 30528714 | AFFORDABLE DENTURES & IMPLANTS | ATTN: MARK F. ADAMS, 3865 MEXICO ROAD | SAINT CHARLES | MO | 63303-3042 | | | FIRST CLASS MAIL |
| 30525497 | AFFORDABLE DENTURES & IMPLANTS | ATTN: MICHAEL B. KIMBLE, 3865 MEXICO ROAD | SAINT CHARLES | MO | 63303-3042 | | | FIRST CLASS MAIL |
| 30524108 | AFFORDABLE DENTURES & IMPLANTS | ATTN: MICHELLE DORSEY, 210 HIGHLANDS SQUARE DRIVE | HENDERSONVILLE | NC | 28792 | | | FIRST CLASS MAIL |
| 30529235 | AFFORDABLE DENTURES & IMPLANTS | ATTN: PAUL D. LARSEN, 2807 WEST TOWNLINE ROAD | PEORIA | IL | 61615-1557 | | | FIRST CLASS MAIL |
| 30523086 | AFFORDABLE DENTURES & IMPLANTS | ATTN: PRIYANKA PANDYA, 722 SOUTH RANDALL ROAD | ALGONQUIN | IL | 60102-5915 | | | FIRST CLASS MAIL |
| 30523220 | AFFORDABLE DENTURES & IMPLANTS | ATTN: PRIYANKA PANDYA, 922 WEST DUNDEE ROAD | ARLINGTON HEIGHTS | IL | 60004-7823 | | | FIRST CLASS MAIL |
| 30530567 | AFFORDABLE DENTURES & IMPLANTS | ATTN: ROBERT W. MCFAYDEN, 3911 TEAMSTERS PLACE | COLFAX | NC | 27235-5600 | | | FIRST CLASS MAIL |
| 30532961 | AFFORDABLE DENTURES & IMPLANTS | ATTN: RUTHERFORD B. H. SIMMONS, 3953 FOUNTAIN SQUARE PLACE | WAUKEGAN | IL | 60085-6705 | | | FIRST CLASS MAIL |
| 30522636 | AFFORDABLE DENTURES & IMPLANTS | ATTN: SASEELAN SIVAGNANAM, 7474 EAST STATE STREET, SUITE 110 | ROCKFORD | IL | 61108-2644 | | | FIRST CLASS MAIL |
| 30523792 | AFFORDABLE DENTURES & IMPLANTS | ATTN: TIMOTHY M. BARBER, 3911 TEAMSTERS PLACE | COLFAX | NC | 27235-5600 | | | FIRST CLASS MAIL |
| 30525842 | AFFORDABLE DENTURES & IMPLANTS | ATTN: VIKRAM DASARI, 7412 WEST 121ST STREET | OVERLAND PARK | KS | 66213-1203 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30519856 | AFFORDABLE DENTURES & IMPLANTS - SYLVANIA OH | 6015 BENJAMIN ROAD SUITE 310 | TAMPA | FL | 33634 | | | FIRST CLASS MAIL |
| 30532151 | AFFORDABLE DENTURES & IMPLANTS - SYLVANIA OH | 6411 RIVER CROSSINGS | SYLVANIA | OH | 43560 | | | FIRST CLASS MAIL |
| 30526089 | AFFORDABLE DENTURES AND IMPLANTS - SOUTH OKC | 2209 W I-240 SERVICE RD STE 315 | OKLAHOMA CITY | OK | 73159 | | | FIRST CLASS MAIL |
| 30525926 | AFFORDABLE DENTURES AND IMPLANTS OKC NW EXPY | DDS OKC NW EXPY, 3627 NORTHWEST EXPRESSWAY | OKLAHOMA CITY | OK | 73112 | | | FIRST CLASS MAIL |
| 30525521 | AFFORDABLE DENTURES- MIDWEST CITY | 5301 MAIN ST #111 | DEL CITY | OK | 73115 | | | FIRST CLASS MAIL |
| 30524614 | AFFTON DENTAL CENTER | ATTN: VEDRANA SEDIC, 11 RONNIES PLAZA | SAINT LOUIS | MO | 63126-3552 | | | FIRST CLASS MAIL |
| 30514333 | AFIFY, DR. AHMED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529405 | AFLAC | ATTN: REMITTANCE PROCESSING, 1932 WYNNTON ROAD | COLUMBUS | GA | 31999 | | | FIRST CLASS MAIL |
| 30514548 | AFLAC GROUP INSURANCE | PO BOX 84069 | COLUMBUS | GA | 31908 | | | FIRST CLASS MAIL |
| 30511553 | AFS 1122 ALMA, LTD | 18111 PRESTON ROAD, 1000 | DALLAS | TX | 75252 | | | FIRST CLASS MAIL |
| 30516972 | AFZAL, MOHAMMAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514334 | AFZALI, DR MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30511554 | AG MILLER CO., INC | 53 BATAVIA ST | SPRINGFIELD | MA | 01109 | | | FIRST CLASS MAIL |
| 30516755 | AGGARWAL, ARJUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30511555 | AGGRESSIVE GRINDING SERVICE, INC. | 4413 RT 982 SOUTH | LATROBE | PA | 15650 | | | FIRST CLASS MAIL |
| 30511556 | AGGRESSIVE GRINDING SERVICE, INC. | PO BOX 3897 | CAROL STREAM | IL | 60132 | | | FIRST CLASS MAIL |
| 30528681 | AGHADJANIAN, ARAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30511557 | AGILENT TECHNOLOGIES, INC. | 4187 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | | | FIRST CLASS MAIL |
| 30511558 | AGILITY FAIRS & EVENTS LOGISTICS | 1100 S. TAMIAMI TRAIL, SUITE B | VENICE | FL | 34285 | | | FIRST CLASS MAIL |
| 30511559 | AGK GMBH | FALLGATTER 8 | DORTMUND | | 44369 | GERMANY | | FIRST CLASS MAIL |
| 30530454 | AGRI - SERVICE | 13899 NORTH RD | ALDEN | NY | 14004 | | | FIRST CLASS MAIL |
| 30514320 | AGSCO CORPORATION | 1755 N. BUTTERFIELD ROAD | LIBERTYVILLE | IL | 60048 | | | FIRST CLASS MAIL |
| 30522175 | AGUILA DENTAL OFFICE | ATTN: MERCEDES AGUILA, 1003 FRONT STREET | UNIONDALE | NY | 11553-1637 | | | FIRST CLASS MAIL |
| 30513596 | AGUILAR, RIGOBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516270 | AGUILERA, FRIDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524882 | AHADIAN, SHEILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531332 | AHEAD IN THE CLOUDS | 1982 CASTILLE DR | DUNEDIN | FL | 34698 | | | FIRST CLASS MAIL |
| 30522384 | AHN DENTAL SPECIALISTS | ATTN: MICHELLE S. AHN, 1444 AVIATION BOULEVARD, SUITE 201 | REDONDO BEACH | CA | 90278-4001 | | | FIRST CLASS MAIL |
| 30523285 | AHS FAMILY HEALTH CENTER | ATTN: JENNIFER N. PHI, 2424 WEST PETERSON AVENUE, SUITE 1 | CHICAGO | IL | 60659-4128 | | | FIRST CLASS MAIL |
| 30523530 | AHS FAMILY HEALTH CENTER | ATTN: JENNIFER N. PHI, 8321 WEST GOLF ROAD | NILES | IL | 60714-1113 | | | FIRST CLASS MAIL |
| 30528538 | AHS FAMILY HEALTH CENTER | ATTN: KHUSHBU SHAH, 2501 WEST PETERSON AVENUE | CHICAGO | IL | 60659 | | | FIRST CLASS MAIL |
| 30533756 | AHS FAMILY HEALTH CENTER | ATTN: LEAH LARKIN, 8800 LOCKWOOD AVENUE | SKOKIE | IL | 60077-1500 | | | FIRST CLASS MAIL |
| 30529485 | AHS FAMILY HEALTH CENTER | ATTN: LISA M. BEAUDETTE NGUYEN, 2424 WEST PETERSON AVENUE | CHICAGO | IL | 60659-4128 | | | FIRST CLASS MAIL |
| 30528711 | AHS FAMILY HEALTH CENTER | ATTN: LISA M. BEAUDETTE NGUYEN, 6301 NORTH WESTERN AVENUE | CHICAGO | IL | 60659 | | | FIRST CLASS MAIL |
| 30523942 | AHS FAMILY HEALTH CENTER | ATTN: LISA M. BEAUDETTE NGUYEN, 8321 WEST GOLF ROAD | NILES | IL | 60714-1113 | | | FIRST CLASS MAIL |
| 30522871 | AHS FAMILY HEALTH CENTER | ATTN: MARY G. KIM, 8321 WEST GOLF ROAD | NILES | IL | 60714-1113 | | | FIRST CLASS MAIL |
| 30533407 | AHS FAMILY HEALTH CENTER | ATTN: RINJU E. JOHN, 8321 WEST GOLF ROAD | NILES | IL | 60714-1113 | | | FIRST CLASS MAIL |
| 30533577 | AHS FAMILY HEALTH CENTER | ATTN: SUZANNE KELLMAN, 8321 WEST GOLF ROAD | NILES | IL | 60714-1113 | | | FIRST CLASS MAIL |
| 30511561 | AIDEX CORPORATION | 58 EAST SOUTH STREET | ROSSVILLE | IN | 46065 | | | FIRST CLASS MAIL |

In re: Desktop Metal, Inc., et al.
Case No. 25-90268 (CML)

Page 17 of 519

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30511560 | AIDEX CORPORATION | PO BOX 388 | ROSSVILLE | IN | 46065 | | | FIRST CLASS MAIL |
| 30519281 | AIDEX CORPORATION WILLIAMS CROW INC. | AIDEX CORPORATION/TRINE UNIVERSITY, 58 E SOUTH STREET | ROSSVILLE | IN | 46065 | | | FIRST CLASS MAIL |
| 30519282 | AIDEX CORPORATION WILLIAMS CROW INC. | PO BOX 388 | ROSSVILLE | IN | 46065 | | | FIRST CLASS MAIL |
| 30518142 | AIDEX WILLIAMS CROW, INC. | 58 EAST SOUTH STREET | ROSSVILLE | IN | 46065 | | | FIRST CLASS MAIL |
| 30520825 | AIDITE DENTAL | 9810 PAINTER AVE, SUITE D | WHITTIER | CA | 90605 | | | FIRST CLASS MAIL |
| 30511562 | AIDRO HYDRAULICS AND 3D PRINTING | AIDRO HYDRAULICS AND 3D PRINTING, VIA PRATI BASSI 36 | TAINO | | 21020 | ITALY | | FIRST CLASS MAIL |
| 30514336 | AIELLO DENTAL EXCELLENCE | 927 SOUTH MANNHEIM ROAD | WESTCHESTER | IL | 60154 | | | FIRST CLASS MAIL |
| 30523794 | AIELLO DENTAL EXCELLENCE | ATTN: J. SCOTT AIELLO, 927 SOUTH MANNHEIM ROAD | WESTCHESTER | IL | 60154-2565 | | | FIRST CLASS MAIL |
| 30511930 | AIELLO, CAMERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30511563 | AILIPU TECHNOLOGY CO., LTD | ROOM 1312, BUILDING TIANLIAO, TIANLIAO INDUSTRIAL ZONE A, TAOYUAN STREET | SHENZHEN | | 518000 | CHINA | | FIRST CLASS MAIL |
| 30514285 | AIM DENTAL MARKETING | 747 BRIGHTON CIRCLE | PORT BARRINGTON | IL | 60010 | | | FIRST CLASS MAIL |
| 30527430 | AIM MRO HOLDINGS, LLC | 375 CENTER STREET #175 | MIAMIVILLE | OH | 45147 | | | FIRST CLASS MAIL |
| 30519940 | AIM MRO HOLDINGS, LLC | 8500 GLENDALE MILFORD ROAD | CAMP DENNISON | OH | 45111 | | | FIRST CLASS MAIL |
| 30520666 | AIR CAPITAL WIND | 3211 N. CROMWELL | WICHITA | KS | 67204 | | | FIRST CLASS MAIL |
| 30511565 | AIR CENTER, INC | 675 RAHWAY AVE, UNIT 2 | UNION | NJ | 07083 | | | FIRST CLASS MAIL |
| 30514317 | AIR COMFORT SERVICE, INC. | 11920 MISSOURI BOTTOM ROAD | ST. LOUIS | MO | 63042 | | | FIRST CLASS MAIL |
| 30511566 | AIR ENERGY GROUP, LLC | 6 NORFOLK AVE | SOUTH EASTON | MA | 02375 | | | FIRST CLASS MAIL |
| 30530181 | AIR EQUIPMENT SALES, INC. | P.O. BOX 802 | BETTENDORF | IA | 52722-0014 | | | FIRST CLASS MAIL |
| 30531327 | AIR FILTER ENGINEERS | 489 MISSION STREET | CAROL STREAM | IL | 60188 | | | FIRST CLASS MAIL |
| 30526513 | AIR FORCE CIVIL ENGINEER CENTER | 139 BARNES DR, STE 2 | TYNDALL AFB | FL | 32403-5325 | | | FIRST CLASS MAIL |
| 30529877 | AIR FORCE RESEARCH LAB, RQRC | 10 EAST SATURN BLVD | EDWARDS | CA | 93524 | | | FIRST CLASS MAIL |
| 30511567 | AIR IMPURITIES REMOVAL SYSTEMS INC. | 166 N 121ST STREET | WAUWATOSA | WI | 53226 | | | FIRST CLASS MAIL |
| 30511568 | AIR IMPURITIES REMOVAL SYSTEMS INC. | 166 NORTH 121ST ST | WAUWATOSA | WI | 53226 | | | FIRST CLASS MAIL |
| 30511570 | AIR INCORPORATED | 8 FORGE PARKWAY | FRANKLIN | MA | 02038 | | | FIRST CLASS MAIL |
| 30511569 | AIR INCORPORATED | PO BOX 88868 | CHICAGO | IL | 60695-1868 | | | FIRST CLASS MAIL |
| 30518684 | AIR LIFT PERFORMANCE | 2727 SNOW RD | LANSING | MI | 48917 | | | FIRST CLASS MAIL |
| 30511571 | AIR LIQUIDE BENELUX INDUSTRIES | ACHTSEWEG ZUID 151F, GEBOUW TQ5-5 | JC EINDHOVEN | | 05605 | NETHERLANDS | | FIRST CLASS MAIL |
| 30511572 | AIR MECHANIX LLC | P.O. BOX 864772 | PLANO | TX | 75086 | | | FIRST CLASS MAIL |
| 30511573 | AIR SYSTEMS TECHNOLOGIES | 33 WALES AVE, SUITE A | AVON | MA | 02322 | | | FIRST CLASS MAIL |
| 30526517 | AIR VEHICLE MODIFICATION AND INSTRUMENTATION (AVMI) | 47697 RANCH ROAD | PATUXENT RIVER | MD | 20670 | | | FIRST CLASS MAIL |
| 30526512 | AIRCRAFT PROTOTYPE SYSTEMS DIVISION | 47780 RANCH ROAD, BUILDING 1591 | PATUXENT RIVER | MD | 20670 | | | FIRST CLASS MAIL |
| 30514322 | AIRGAS MID-AMERICA INC | PO BOX 802615 | CHICAGO | IL | 60680-2615 | | | FIRST CLASS MAIL |
| 30514321 | AIRGAS NORTH CENTRAL | P.O. BOX 802588 | CHICAGO | IL | 60680-2588 | | | FIRST CLASS MAIL |
| 30511575 | AIRGAS USA LLC | 1 PLANK ST | BILLERICA | MA | 01821 | | | FIRST CLASS MAIL |
| 30511574 | AIRGAS USA LLC | 1601 RANDAL CT | MURRYSVILLE | PA | 15632 | | | FIRST CLASS MAIL |
| 30511576 | AIRGAS USA LLC | PO BOX 734445 | CHICAGO | IL | 60673 | | | FIRST CLASS MAIL |
| 30531344 | AIRGAS USA, LLC | PO BOX 734445 | CHICAGO | IL | 60680-2576 | | | FIRST CLASS MAIL |
| 30514323 | AIRGAS USA, LLC | PO BOX 734672 | DALLAS | TX | 75373-4672 | | | FIRST CLASS MAIL |
| 30521072 | AIRHAAN/TAMARACK FAMILY DENTISTRY | 303 21ST ST #209 | NEWPORT | MN | 55055 | | | FIRST CLASS MAIL |
| 30529779 | AIRHAAN/TAMARACK FAMILY DENTISTRY | 5300 HYLAND GREENS DRIVE, SUITE 100 | MINNEAPOLIS | MN | 55437 | | | FIRST CLASS MAIL |
| 30511577 | AIRLINE HYDRAULICS | 2 STERLING RD, UNIT 2C | BILLERICA | MA | 01862 | | | FIRST CLASS MAIL |
| 30511578 | AIRLINE HYDRAULICS | PO BOX 536746 | PITTSBURGH | PA | 15253 | | | FIRST CLASS MAIL |
| 30511579 | AIRLOC | 42 HAYWARD ST | FRANKLIN | MA | 02038 | | | FIRST CLASS MAIL |
| 30511580 | AIRPOT | 35 LOIS ST | NORWALK | CT | 06851 | | | FIRST CLASS MAIL |
| 30511581 | AIRTEK INC | 76 CLAIR STREET | NORTH HUNTINGDON | PA | 15642 | | | FIRST CLASS MAIL |
| 30514250 | AIRWAY TECHNOLOGIES LLC | 4300 ALPHA RD. SUITE #115 | FARMERS BRANCH | TX | 75244 | | | FIRST CLASS MAIL |

In re: Desktop Metal, Inc., et al.
Case No. 25-90268 (CML)

Page 18 of 519

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30533159 | AKHAVAN, AZADEH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30511582 | AKINAWU CO.,LTD. | NO. 20, LN. 267, SEC. 3, MINSHENG RD., DAYA DIST., | TIACHUNG CITY | | 428013 | TAIWAN | | FIRST CLASS MAIL |
| 30517940 | AKITA INNOVATIONS LLC | 267 BOSTON RD, SUITE 11 | NORTH BILLERICA | MA | 01862 | | | FIRST CLASS MAIL |
| 30517927 | AKITA INNOVATIONS LLC | LAWRENCE HANCOCK, 267 BOSTON RD SUITE 11 | NORTH BILLERICA | MA | 01862 | | | FIRST CLASS MAIL |
| 30525970 | AKRIDGE, DON E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30511583 | AKRON RUBBER DEVELOPMENT | LABORATORY, INC, 75 ROBINSON AVENUE | BARBERTON | OH | 44203 | | | FIRST CLASS MAIL |
| 30516331 | ALAAMERI, LINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529520 | ALABAMA STATE UNIVERSITY | P.O BOX 271, ACCOUNTS PAYABLE | MONTGOMERY | AL | 36104 | | | FIRST CLASS MAIL |
| 30524180 | ALAMEDA HEALTH SYSTEM | ATTN: CURTIS H. LE, 1411 EAST 31ST STREET, ATTN: DENTAL CLINIC - E2 | OAKLAND | CA | 94602 | | | FIRST CLASS MAIL |
| 30511402 | ALAMEDA HEALTH SYSTEM | ATTN: GILBERT S. YEE, 1411 EAST 31ST STREET, ATTN: DENTAL CLINIC - E2 | OAKLAND | CA | 94602 | | | FIRST CLASS MAIL |
| 30533280 | ALAMEDA HEALTH SYSTEM | ATTN: JIMIN SUH, 1411 EAST 31ST STREET, ATTN: DENTAL CLINIC - E2 | OAKLAND | CA | 94602 | | | FIRST CLASS MAIL |
| 30523991 | ALAMEDA HEALTH SYSTEM | ATTN: TIFFANY SUM, 1411 EAST 31ST STREET, ATTN: DENTAL CLINIC - E2 | OAKLAND | CA | 94602 | | | FIRST CLASS MAIL |
| 30520765 | ALAMO COLLEGES DISTRICT | 2222 N ALAMO ST | SAN ANTONIO | TX | 78215 | | | FIRST CLASS MAIL |
| 30511476 | A-LASER / A DIVISION OF FCT ASSEMBLY, INC | 7345 GREENDALE RD., UNIT | WINDSOR | CO | 80550 | | | FIRST CLASS MAIL |
| 30520137 | ALBA ORTHODONTICS | 116 CUMBERLAND PARKWAY | MECHANICSBURG | PA | 17055 | | | FIRST CLASS MAIL |
| 30528065 | ALBA ORTHODONTICS | 116 CUMBERLAND PKWY | MECHANICBURG | PA | 17055 | | | FIRST CLASS MAIL |
| 30523222 | ALBANY COUNTY FAMILY DENTISTRY | ATTN: BRIAN H. REYNOLDS, 1156 NORTH 22ND STREET, SUITE A | LARAMIE | WY | 82072-5403 | | | FIRST CLASS MAIL |
| 30524703 | ALBANY COUNTY FAMILY DENTISTRY | ATTN: BYRON KILLPACK, 1156 NORTH 22ND STREET, SUITE A | LARAMIE | WY | 82072-5403 | | | FIRST CLASS MAIL |
| 30524487 | ALBANY COUNTY FAMILY DENTISTRY | ATTN: CASEY J. JURCZEWSKY, 1156 NORTH 22ND STREET, SUITE A | LARAMIE | WY | 82072-5403 | | | FIRST CLASS MAIL |
| 30524890 | ALBANY DENTAL CARE | ATTN: MATTHEW T. MCCRADY, 996 WEST STATE STREET | ALBANY | IN | 47320 | | | FIRST CLASS MAIL |
| 30528672 | ALBANY DENTAL CARE | ATTN: TERRENCE B. ROBERTS, 996 WEST STATE STREET | ALBANY | IN | 47320 | | | FIRST CLASS MAIL |
| 30526518 | ALBANY TECHNICAL COLLEGE | EDRAIN MALLORY/SHIPPING & RECEIVING - PO# 58312 | ALBANY | GA | 31701 | | | FIRST CLASS MAIL |
| 30514265 | ALBENSI DENTAL LABORATORY INC | BANCO BUSINESS PARK, 1061 MAIN STREET | IRWIN | PA | 15642 | | | FIRST CLASS MAIL |
| 30518514 | ALBERTINI, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514301 | ALBERTO'S PAINTING | 1218 BUTLER AVE. | BLOOMINGTON | IL | 61701 | | | FIRST CLASS MAIL |
| 30520251 | ALBIK, MOHAMAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525985 | ALBIN-WILSON, MARGARET S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514337 | ALBUQUERQUE AREA INDIAN HEALTH SERVICE | STE 225 DIVISION OF ACCTS PAY | ALBUQUERQUE | NM | 87110 | | | FIRST CLASS MAIL |
| 30511584 | ALCADYNE LLC | 105 S. SUNSET STREET, SUITE G | LONGMONT | CO | 80501 | | | FIRST CLASS MAIL |
| 30531911 | ALCON | 6201 SOUTH FWY | FORT WORTH | TX | 76134 | | | FIRST CLASS MAIL |
| 30524226 | ALCONA HEALTH CENTER - ALPENA DENTAL | ATTN: DONALD J. ZELAZNY, 3036 FRENCH ROAD | ALPENA | MI | 49707 | | | FIRST CLASS MAIL |
| 30524272 | ALCONA HEALTH CENTER - ALPENA DENTAL | ATTN: ELEANOR MANZINI, 3036 FRENCH ROAD | ALPENA | MI | 49707 | | | FIRST CLASS MAIL |
| 30528393 | ALCONA HEALTH CENTER - ALPENA DENTAL | ATTN: JENNIFER BROERS, 3036 FRENCH ROAD | ALPENA | MI | 49707 | | | FIRST CLASS MAIL |
| 30511585 | ALCOTEC WIRE CORP | 2750 AERO PARK DR | TRAVERSE CITY | MI | 49686 | | | FIRST CLASS MAIL |
| 30526004 | AL-DADAH, MONZER K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30511586 | ALDINGER COMPANY | 1440 PRUDENTIAL DR | DALLAS | TX | 75235-4110 | | | FIRST CLASS MAIL |
| 30527950 | ALEC HICKS | 1008 IRIS ST. | LAKE CHARLES | LA | 70601 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30525990 | ALEDO FAMILY DENTISTRY | ATTN: CRYSTAL A. SIMPSON, 403 NORTHWEST 4TH STREET | ALEDO | IL | 61231-1209 | | | FIRST CLASS MAIL |
| 30533414 | ALEGRE DENTAL PETROGLYPHS | ATTN: GREGORY PISOTTI, 2116 VISTA OESTE NORTHWEST, SUITE 202 | ALBUQUERQUE | NM | 87120 | | | FIRST CLASS MAIL |
| 30514338 | ALEM, DR. KIANOUSH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528406 | ALEMAN DENTAL LAB | 663 E GRAND AVE | ESCONDIDO | CA | 92025 | | | FIRST CLASS MAIL |
| 30516027 | ALERT 360 | STE 4200 | TULSA | OK | 74137 | | | FIRST CLASS MAIL |
| 30526813 | ALEX R THIERSCH, P.C. | SUITE 3700, 180 N LASALLE STREET | CHICAGO | IL | 60601 | | | FIRST CLASS MAIL |
| 30520455 | ALEXANDER & MARTIN ORTHODONTICS | 2835 EASTERN AVE | SACRAMENTO | CA | 95821 | | | FIRST CLASS MAIL |
| 30511349 | ALEXANDER DENTAL | ATTN: ALEXANDER M. KASIRI, 3509 EAST PARK BOULEVARD, SUITE 190 | PLANO | TX | 75074-3199 | | | FIRST CLASS MAIL |
| 30526274 | ALEXANDER MARTIN ORTHODONTICS | 4021 WOODCREEK OAKS BLVD SUITE 100 | ROSEVILLE | CA | 95747 | | | FIRST CLASS MAIL |
| 30514339 | ALEXANDER, DORIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514294 | ALEXIAN BROTHERS MEDICAL GROUP | 25466 NETWORK PLACE | CHICAGO | IL | 60673 | | | FIRST CLASS MAIL |
| 30523159 | ALEXOPOULOS, PETER S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531641 | ALEX'S CERAMIC STUDIO, INC. | 508 ZENITH DRIVE | GLENVIEW | IL | 60025 | | | FIRST CLASS MAIL |
| 30511592 | ALFA CHEMISTRY | 2200 SMITHTOWN AVENUE, ROOM 1 | RONKONKOMA | NY | 11779 | | | FIRST CLASS MAIL |
| 30526275 | ALFRED UNIVERSITY | 150 NORTH MAIN STREET, MOTOR POOL/RECEIVING | ALFRED | NY | 14802 | | | FIRST CLASS MAIL |
| 30528934 | ALFRED UNIVERSITY | ACCOUNTS PAYABLE, ONE SAXON DRIVE | ALFRED | NY | 14802 | | | FIRST CLASS MAIL |
| 30517238 | ALGER, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524214 | ALGONQUIN SMILES | ATTN: AUDREY M. SIM, 785 SOUTH RANDALL ROAD | ALGONQUIN | IL | 60102-5914 | | | FIRST CLASS MAIL |
| 30524383 | ALGONQUIN SMILES | ATTN: IGOR LUBAEV, 785 SOUTH RANDALL ROAD | ALGONQUIN | IL | 60102-5914 | | | FIRST CLASS MAIL |
| 30530170 | ALGONQUIN SMILES | ATTN: STEVEN J. KEGLAR, 785 SOUTH RANDALL ROAD | ALGONQUIN | IL | 60102-5914 | | | FIRST CLASS MAIL |
| 30516685 | ALHUSSEINI, ZAYNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517863 | ALIBAEV, SARDOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30511594 | ALICAT SCIENTIFIC, INC | 7641 N BUSINESS PARK DR | TUCSON | AZ | 85743 | | | FIRST CLASS MAIL |
| 30511593 | ALICAT SCIENTIFIC, INC | DEPT. 730039, P.O. BOX 660919 | DALLAS | TX | 75266 | | | FIRST CLASS MAIL |
| 30532670 | ALIGN TECHNOLOGY | 2249 FAIRWAY | HIGH RIDGE | MO | 63049 | | | FIRST CLASS MAIL |
| 30518223 | ALIGN TECHNOLOGY INC | 2820 ORCHARD PKWY | SAN JOSE | CA | 95134 | | | FIRST CLASS MAIL |
| 30523016 | ALIGN TECHNOLOGY SWITZERLAND GMBH | ATTN: IVONNE GALINDO, BVLD. NO. 1951, BLVR. INDEPENDENCIA | JUÁREZ | CH | 32575 | MEXICO | | FIRST CLASS MAIL |
| 30517929 | ALIGN TECHNOLOGY, INC | 410 N. SCOTTSDALE ROAD, SUITE 1300 | TEMPE | AZ | 85288 | | | FIRST CLASS MAIL |
| 30514277 | ALIGN TECHNOLOGY, INC. | P.O. BOX 742531 | LOS ANGELES | CA | 90074-2531 | | | FIRST CLASS MAIL |
| 30516024 | ALIGN TECHNOLOGY, INC-BDL | 2820 ORCHARD PARKWAY | SAN JOSE | CA | 95134 | | | FIRST CLASS MAIL |
| 30518372 | ALION SCIENCE AND TECHNOLOGY CORP. | 1750 TYSONS BOULEVARD, SUITE 1300 | TYSONS CORNER | VA | 22102 | | | FIRST CLASS MAIL |
| 30511596 | ALITA INDUSTRIES, INC | 13311 BROOKS DR, SUITE B | BALDWIN PARK | CA | 91706 | | | FIRST CLASS MAIL |
| 30527227 | ALIZADEH & SCHREINER ORTHODONTICS | 2997 CLARKSON RD STE 200 | CHESTERFIELD | MO | 63017 | | | FIRST CLASS MAIL |
| 30520139 | ALL 3DS/ALL DIGITAL DENTAL DESIGN STUDIO | 1309 PENNSYLVANIA 100 | BARTO | PA | 19504 | | | FIRST CLASS MAIL |
| 30530504 | ALL 3DS/ALL DIGITAL DENTAL DESIGN STUDIO | 1309 ROUTE 100 | BARTO | PA | 19504 | | | FIRST CLASS MAIL |
| 30533208 | ALL ABOUT YOU DENTAL CARE | ATTN: STEPHEN J. LAVRISA, 2631 WILLIAMSBURG AVENUE, SUITE 103 | GENEVA | IL | 60134-1108 | | | FIRST CLASS MAIL |
| 30525031 | ALL CARE HEALTH CENTER | ATTN: FIONNA GOV, 902 SOUTH 6TH STREET | COUNCIL BLUFFS | IA | 51501-6441 | | | FIRST CLASS MAIL |
| 30524751 | ALL CARE HEALTH CENTER | ATTN: JEFFREY M. CLARK, 902 SOUTH 6TH STREET | COUNCIL BLUFFS | IA | 51501-6441 | | | FIRST CLASS MAIL |
| 30523488 | ALL CARE HEALTH CENTER | ATTN: JENNIFER M. BLACK, 902 SOUTH 6TH STREET | COUNCIL BLUFFS | IA | 51501-6441 | | | FIRST CLASS MAIL |
| 30524907 | ALL CARE HEALTH CENTER | ATTN: LINDA T. HO, 902 SOUTH 6TH STREET | COUNCIL BLUFFS | IA | 51501-6441 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30525887 | ALL CLEAR DENTISTRY | ATTN: JAMES S. CLEARY, 8640 GUILFORD ROAD, SUITE 221A | COLUMBIA | MD | 21046-3161 | | | FIRST CLASS MAIL |
| 30526061 | ALL CLEAR DENTISTRY | ATTN: JENNA N. ALLOUSH, 8640 GUILFORD ROAD, SUITE 221A | COLUMBIA | MD | 21046-3161 | | | FIRST CLASS MAIL |
| 30514252 | ALL CREDIT LENDERS | PO BOX 250 | GILBERTS | IL | 60136 | | | FIRST CLASS MAIL |
| 30531326 | A-L-L EQUIPMENT | 204 - 39TH STREET, PO BOX 909 | MOLINE | IL | 61265 | | | FIRST CLASS MAIL |
| 30533207 | ALL FAMILY DENTAL & BRACES | ATTN: HANI ZENO, 1044 WEST RAND ROAD | ARLINGTON HEIGHTS | IL | 60004-2339 | | | FIRST CLASS MAIL |
| 30523238 | ALL FAMILY DENTAL & BRACES | ATTN: PREETI A. SHIVAKUMAR, 719 BARRON BOULEVARD | GRAYSLAKE | IL | 60030-3314 | | | FIRST CLASS MAIL |
| 30523235 | ALL FAMILY DENTAL & BRACES | ATTN: SARAH C. DEFRIES, 719 BARRON BOULEVARD | GRAYSLAKE | IL | 60030-3314 | | | FIRST CLASS MAIL |
| 30511597 | ALL FLEX FLEXIBLE CIRCUITS AND HEATERS | 1705 CANNON LN | NORTHFIELD | MN | 55057 | | | FIRST CLASS MAIL |
| 30511598 | ALL FLEX FLEXIBLE CIRCUITS AND HEATERS | PO BOX 1150, BMO 52 | MINNEAPOLIS | MN | 55480 | | | FIRST CLASS MAIL |
| 30529705 | ALL NATURAL DENTISTRY | 16516 BERNARDO CENTER DRIVESUITE 210 | SAN DIEGO | CA | 92128 | | | FIRST CLASS MAIL |
| 30511599 | ALL QUALITY & SERVICES, INC. | 47817 FREMONT BLVD. | FREMONT | CA | 94538 | | | FIRST CLASS MAIL |
| 30527682 | ALL SMILES DENTAL - DR. BRIELLE RENZ | 714 S 2ND ST | BISMARCK | ND | 58504 | | | FIRST CLASS MAIL |
| 30525649 | ALL SMILES DENTAL CARE | ATTN: RHONDA N. GREEN, 3003 GODFREY ROAD | GODFREY | IL | 62035-1808 | | | FIRST CLASS MAIL |
| 30525465 | ALL SMILES DENTAL CARE | ATTN: RONDA L. MCFADDEN, 1123 EAST KANSAS PLAZA | GARDEN CITY | KS | 67846 | | | FIRST CLASS MAIL |
| 30524038 | ALL SMILES FAMILY DENTISTRY | ATTN: AZURE R. PELBERG, 1620 SOUTH BROAD STREET | LANSDALE | PA | 19446-5422 | | | FIRST CLASS MAIL |
| 30517609 | ALLAN, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516543 | ALLEE, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518147 | ALLEGHENY EDUCATIONAL SYSTEMS, INC. | 104 J VINCENT SCIENCE CENTER | SLIPPERY ROCK | PA | 16057 | | | FIRST CLASS MAIL |
| 30518146 | ALLEGHENY EDUCATIONAL SYSTEMS, INC. | 126 WATER STREET C/O GUEST KYLE MULVEY | NEW YORK | NY | 10005 | | | FIRST CLASS MAIL |
| 30518148 | ALLEGHENY EDUCATIONAL SYSTEMS, INC. | 1513 RACE STREET | PHILADELPHIA | PA | 19102 | | | FIRST CLASS MAIL |
| 30518150 | ALLEGHENY EDUCATIONAL SYSTEMS, INC. | 200 PROSPECT STREET | EAST STROUDSBURG | PA | 18301 | | | FIRST CLASS MAIL |
| 30511601 | ALLEGHENY EDUCATIONAL SYSTEMS, INC. | 320 EAST 3RD AVE | TARENTUM | PA | 15084 | | | FIRST CLASS MAIL |
| 30518151 | ALLEGHENY EDUCATIONAL SYSTEMS, INC. | 345 CHAMBERS ST | NEW YORK | NY | 10282 | | | FIRST CLASS MAIL |
| 30518149 | ALLEGHENY EDUCATIONAL SYSTEMS, INC. | RECEIVING DEPARTMENT 1 HAWK DRIVE SCIENCE HALL 154 | NEW PALTZ | NY | 12561 | | | FIRST CLASS MAIL |
| 30518145 | ALLEGHENY EDUCATIONAL SYSTEMS, INC. | RECEIVING DEPT, SERVICE BLDG WAREHOUSE 1 | NEW PALTZ | NY | 12561 | | | FIRST CLASS MAIL |
| 30518152 | ALLEGHENY EDUCATIONAL SYSTEMS, INC. | RECEIVING DEPT, SERVICE BLDG WAREHOUSE 1 75 S MANHEIM BLVD | NEW PALTZ | NY | 12561 | | | FIRST CLASS MAIL |
| 30532941 | ALLEGIANCE DENTAL ASSOCIATES | ATTN: DANIEL J. HOCH, 2021 EMMORTON ROAD, SUITE 222A | BEL AIR | MD | 21015-6138 | | | FIRST CLASS MAIL |
| 30519714 | ALLEGRO DENTAL LAB | 4145 W PETERSON AVE, 2ND FL | CHICAGO | IL | 60646 | | | FIRST CLASS MAIL |
| 30514340 | ALLEN DENTAL LAB | 1405 EAST BERRY ST | FORT WAYNE | IN | 46803 | | | FIRST CLASS MAIL |
| 30522463 | ALLEN DENTAL LABORATORY | ATTN: TOM J. ALLEN, 562 WEST MAPLE AVENUE, SUITE 1 | ADRIAN | MI | 49221-1678 | | | FIRST CLASS MAIL |
| 30533669 | ALLEN FAMILY DENTISTRY | ATTN: MARY DISA R. ALLEN, 6232 PETERS CREEK ROAD | ROANOKE | VA | 24019-4026 | | | FIRST CLASS MAIL |
| 30511602 | ALLEN MACHINE PRODUCTS, INC | 120 RICEFIELD LANE | HAUPPAUGE | NY | 11788 | | | FIRST CLASS MAIL |
| 30518236 | ALLEN ORTHODONTICS | 1234 OGLETREE VILLAGE LANE | AUBURN | AL | 36830 | | | FIRST CLASS MAIL |
| 30511996 | ALLEN, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519858 | ALLEN, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517285 | ALLEN, HAYLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520540 | ALLEN, MATT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532634 | ALLEN, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528035 | ALLEN, STEWART | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30528845 | ALLEN'S CONSTRUCTION LLC | 710 LEWISVILLE RD | WOODSFIELD | OH | 43793 | | | FIRST CLASS MAIL |
| 30523497 | ALLIANCE DENTAL | ATTN: SPASKA L. MALARIC, 1400 ROYAL PALM SQUARE BOULEVARD, SUITE 101 | FORT MYERS | FL | 33919-1074 | | | FIRST CLASS MAIL |
| 30531340 | ALLIANTGROUP, LP | 3009 POST OAK BLVD | HOUSTON | TX | 77056 | | | FIRST CLASS MAIL |
| 30514267 | ALLIED AIR CONDITIONING & HEATING CORP | 203 PETERSON ROAD | LIBERTYVILLE | IL | 60048 | | | FIRST CLASS MAIL |
| 30528846 | ALLIED BUSINESS INTELLIGENCE, INC. | 249 SOUTH ST | OYSTER BAY | NY | 11771 | | | FIRST CLASS MAIL |
| 30525150 | ALLIED DENTAL ASSOC OF CHOCTAW PLLC | ATTN: TRACY GASBARRA, P.O. BOX 265, 2401 N HENNEY RD | CHOCTAW | OK | 73020 | | | FIRST CLASS MAIL |
| 30528848 | ALLIED HIGH TECH PRODUCTS, INC | 16207 CARMENITA ROAD | CERRITOS | CA | 90703 | | | FIRST CLASS MAIL |
| 30514248 | ALLIED INSURANCE | PO BOX 10479 | DES MOINES | IA | 50306-0479 | | | FIRST CLASS MAIL |
| 30530176 | ALLIED WASTE SERVICES #352 | PO BOX 9001154 | LOUISVILLE | KY | 40290-1154 | | | FIRST CLASS MAIL |
| 30528849 | ALLIED WIRE AND CABLE | 101 KESTREL DR | COLLEGEVILLE | PA | 19426 | | | FIRST CLASS MAIL |
| 30528907 | ALLIED WORLD ASSURANCE COMPANY | 260 FRANKLIN STREET, SUITE 930 | BOSTON | MA | 02110 | | | FIRST CLASS MAIL |
| 30528908 | ALLIED WORLD INSURANCE COMPANY | 260 FRANKLIN STREET, SUITE 930 | BOSTON | MA | 02110 | | | FIRST CLASS MAIL |
| 30514341 | ALLISON, CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528851 | ALLNEX | PO BOX 742396 | ATLANTA | GA | 30374-2396 | | | FIRST CLASS MAIL |
| 30533146 | ALLOJU, P. SUZY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528207 | ALLPARTS MEDICAL | 400 BRICK CHURCH PARK DRIVE | NASHVILLE | TN | 37207 | | | FIRST CLASS MAIL |
| 30519950 | ALL-PHASE ELECTRIC | 1515 W AHTANUM ROAD | YAKIMA | WA | 98903 | | | FIRST CLASS MAIL |
| 30530273 | ALLPOINTS FOODSERVICE PARTS & SUPPLIES | 101 MT HOLLY BY-PASS | LUMBERTON | NJ | 08048 | | | FIRST CLASS MAIL |
| 30511600 | ALL-SAFE PEST & TERMITE | 1225 MUNICIPAL AVE | PLANO | TX | 75074 | | | FIRST CLASS MAIL |
| 30528852 | ALLSTATE BUILDING & OFFICE MAINTENANCE, INC. | 19720 VENTURA BLVD STE105 | WOODLAND HILLS | CA | 91364-6312 | | | FIRST CLASS MAIL |
| 30528854 | ALLSTATE IDENTITY PROTECTION | ATTN: ALLSTATE IDENTITY PROTECTION, 7350 N DOBSON ROAD, SUITE 1010 | SCOTTSDALE | AZ | 85256 | | | FIRST CLASS MAIL |
| 30528853 | ALLSTATE IDENTITY PROTECTION | P.O. BOX 123189, DEPT. 3189 | DALLAS | TX | 75312 | | | FIRST CLASS MAIL |
| 30514258 | ALLSTATE SAWS & MACHINING | 1137 MITCHELL ROAD | AURORA | IL | 60505 | | | FIRST CLASS MAIL |
| 30522769 | ALLURE DENTAL | ATTN: AL-YAZEED YOUSEF, 558 WEST DIVERSY PARKWAY | CHICAGO | IL | 60614-1678 | | | FIRST CLASS MAIL |
| 30525477 | ALLURE DENTAL | ATTN: CHRISTIAN J. MAZUR, 821 TWYCKENHAM BOULEVARD | LAFAYETTE | IN | 47909-6760 | | | FIRST CLASS MAIL |
| 30525714 | ALLURE DENTAL | ATTN: TREVOR L. MURRAY, 821 TWYCKENHAM BOULEVARD | LAFAYETTE | IN | 47909-6760 | | | FIRST CLASS MAIL |
| 30533554 | ALLURE DENTAL LAKEVIEW | ATTN: RANEEM ALHAKIM, 1801 WEST IRVING PARK ROAD | CHICAGO | IL | 60613 | | | FIRST CLASS MAIL |
| 30528855 | ALLURE STRATEGIES INC. | 1040 TIERRA DEL REY, SUITE 211 | CHULA VISTA | CA | 91910 | | | FIRST CLASS MAIL |
| 30525696 | ALLWAYS COMMUNITY HEALTH CENTER - ATCHISON | ATTN: NATHAN LASKOWSKI, 3164 SOUTH EAST 6TH AVENUE | TOPEKA | KS | 66607 | | | FIRST CLASS MAIL |
| 30515330 | ALMA I MURPHY, MD PC | 490 N ALVERNON WAY, STE 4 | TUCSON | AZ | 85711 | | | FIRST CLASS MAIL |
| 30514308 | ALMIGHTY PLUMBING LLC | 1021 51ST STREET | MOLINE | IL | 61265 | | | FIRST CLASS MAIL |
| 30531348 | ALMORE INTERNATIONAL, INC. | P.O. BOX 25214 | PORTLAND | OR | 97298 | | | FIRST CLASS MAIL |
| 30516991 | ALMSTEAD, ERIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517578 | ALONZO, ACADIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521077 | ALOTECH LTD., LLC, | 8500 CLINTON RD UNIT 1104A | BROOKLYN | OH | 44144-1000 | | | FIRST CLASS MAIL |
| 30525891 | ALPEN DENTAL OFFICE | ATTN: BENJAMIN K. ALPEN, 3575 JERSEY RIDGE ROAD, SUITE 2 | DAVENPORT | IA | 52807-2292 | | | FIRST CLASS MAIL |
| 30530418 | ALPEN DENTAL OFFICE | ATTN: SCOTT A. ALPEN, 3575 JERSEY RIDGE ROAD, SUITE 2 | DAVENPORT | IA | 52807-2292 | | | FIRST CLASS MAIL |
| 30525113 | ALPENGLOW DENTAL | ATTN: ASHLEY L. SWECKER, 600 SOUTH RANDOLPH AVENUE | ELKINS | WV | 26241-3951 | | | FIRST CLASS MAIL |
| 30523503 | ALPER, CHERYL D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30526522 | ALPHA 6 CREATIVE DENTAL ARTS / 360 DIGILABS | 1155 W. FRONT ST | MONROE | MI | 48161 | | | FIRST CLASS MAIL |
| 30521023 | ALPHA DENTAL LABORATORIES, INC. | 129 WELLS MILLS ROAD | WARETOWN | NJ | 08758 | | | FIRST CLASS MAIL |
| 30519343 | ALPHA FOUNDRY COMPANY | 60 COOPERATIVE WAY | WRIGHT CITY | MO | 63390 | | | FIRST CLASS MAIL |
| 30511603 | ALPHA IMAGING TECHNOLOGIES | 150 WESTERN AVE | LOWELL | MA | 01851 | | | FIRST CLASS MAIL |
| 30526520 | ALPHA PRECISION GROUP - APG | 2190 MONTMORENCI ROAD | RIDGWAY | PA | 15853 | | | FIRST CLASS MAIL |
| 30526519 | ALPHA PRECISION GROUP - APG | 95 MASON RUN ROAD | RIDGWAY | PA | 15853 | | | FIRST CLASS MAIL |
| 30528936 | ALPHA PRECISION GROUP - MIM/AM | 2190 MONTMORENCI ROAD | RIDGWAY | PA | 15853 | | | FIRST CLASS MAIL |
| 30511604 | ALPHA QUANTUM LOGISTICS | 501 SILVERSIDE ROAD, SUITE 153 | BELLEFONTE | DE | 19809 | | | FIRST CLASS MAIL |
| 30511606 | ALPHA RESOURCES LLC | 3090 JOHNSON RD | STEVENSVILLE | MI | 49127 | | | FIRST CLASS MAIL |
| 30511605 | ALPHA RESOURCES LLC | PO BOX 199, 3090 JOHNSON RD | STEVENSVILLE | MI | 49127 | | | FIRST CLASS MAIL |
| 30511608 | ALPHACAM GMBH | ERLENWIESEN 16 | SCHORNDORF | | D-73614 | GERMANY | | FIRST CLASS MAIL |
| 30511607 | ALPHA-OMEGA SHELVING, INC. | 800 HOPE HOLLOW RD | CARNEGIE | PA | 15106 | | | FIRST CLASS MAIL |
| 30523785 | ALPINE DENTAL | ATTN: CHRISTIAN J. NOLTEN, 428 NORTH RAND ROAD | NORTH BARRINGTON | IL | 60010-1496 | | | FIRST CLASS MAIL |
| 30523590 | ALPINE DENTAL | ATTN: DEBORA S. KNAUER KLEIN, 428 NORTH RAND ROAD | NORTH BARRINGTON | IL | 60010-1496 | | | FIRST CLASS MAIL |
| 30533748 | ALPINE DENTAL CLINIC | ATTN: MICHAEL R. KEIM, 1749 SOUTH BOXELDER STREET | CASPER | WY | 82604-3538 | | | FIRST CLASS MAIL |
| 30524788 | ALPINE DENTAL HEALTH | ATTN: KERRIE E. CUNNINGHAM, 1125 WEST DRAKE ROAD, SUITE B2 | FORT COLLINS | CO | 80526-6031 | | | FIRST CLASS MAIL |
| 30530260 | ALPINE DENTAL HEALTH | ATTN: KERRIE E. CUNNINGHAM, 1136 EAST STUART STREET, SUITE 3140 | FORT COLLINS | CO | 80525-1196 | | | FIRST CLASS MAIL |
| 30524362 | ALPINE DENTAL HEALTH | ATTN: SETH L. COWDEN, 1125 WEST DRAKE ROAD, SUITE B2 | FORT COLLINS | CO | 80526-6031 | | | FIRST CLASS MAIL |
| 30525274 | ALPINE SMILES | ATTN: JOEDI PASUT, 1600 WEST UNIVERSITY AVENUE, SUITE 113 | FLAGSTAFF | AZ | 86001 | | | FIRST CLASS MAIL |
| 30502253 | ALPTEKIN, SELIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30511609 | ALRO STEEL CORPORATION | 24876 NETWORK PLACE | CHICAGO | IL | 60673 | | | FIRST CLASS MAIL |
| 30511610 | ALS ENVIRONMENTAL | 4388 GLENDALE MILFORD RD | CINCINNATI | OH | 45242 | | | FIRST CLASS MAIL |
| 30511611 | ALS GROUP USA, CORP | 10450 STANCLIFF ROAD, SUITE 210 | HOUSTON | TX | 77099 | | | FIRST CLASS MAIL |
| 30511612 | ALS GROUP USA, CORP | PO BOX 975444 | DALLAS | TX | 75397 | | | FIRST CLASS MAIL |
| 30533384 | AL-SALEH, HANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515380 | ALSCO INC. | 315 LYNCH ST | SAINT LOUIS | MO | 63118 | | | FIRST CLASS MAIL |
| 30517218 | AL-SEBLANY, IBRAHIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30511613 | ALTA ENTERPRISES, INC. | 2600 E SAUCON VALLEY RD | CENTER VALLEY | PA | 18034 | | | FIRST CLASS MAIL |
| 30511614 | ALTA PACKAGING INC | 150 CHADDICK DR. | WHEELING | IL | 60090 | | | FIRST CLASS MAIL |
| 30511615 | ALTA PROEZA S.A. | WORLD TRADE CENTER MONTEVIDEO, AV. LUIS A. DE HERRERA 1248 - PISO 12 | MONTEVIDEO | | | URUGUAY | | FIRST CLASS MAIL |
| 30526529 | ALTA VIEW ORTHODONTICS | 10220 S 1300 E | SANDY | UT | 84094 | | | FIRST CLASS MAIL |
| 30523167 | ALTA VISTA DENTAL | ATTN: HEATHER M. BEATY, 196 LINCOLN WAY | AUBURN | CA | 95603 | | | FIRST CLASS MAIL |
| 30518548 | ALTAIR ENGINEERING, INC. | ATTN: ACCOUNTS PAYABLE, 1820 E. BIG BEAVER ROAD | TROY | MI | 48083 | | | FIRST CLASS MAIL |
| 30522135 | ALTAMONTE DENTAL | ATTN: FERNANDO L. OLIVER, 195 SOUTH WESTMONTE DRIVE, SUITE 1112 | ALTAMONTE SPRINGS | FL | 32714-4219 | | | FIRST CLASS MAIL |
| 30511616 | ALTASIM TECHNOLOGIES, LLC | 130 EAST WILSON BRIDGE RD, SUITE 140 | COLUMBUS | OH | 43085 | | | FIRST CLASS MAIL |
| 30511617 | ALTEC PLASTICS | 116 B STREET | SOUTH BOSTON | MA | 02127 | | | FIRST CLASS MAIL |
| 30511618 | ALTECH CO., LTD | SUMITOMO IRIFUNE BLDG 2F, 1-1 IRIFUNE 2-CHOME | CHUO-KU. TOKYO | | 104-0042 | JAPAN | | FIRST CLASS MAIL |
| 30533056 | ALTINGER, EVELYN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30511619 | ALTITUDE INTERNATIONAL CONSULTING PTE. LTD | #03-36, 261 WATERLOO STREET | SINGAPORE | | 180261 | SINGAPORE | | FIRST CLASS MAIL |
| 30511620 | ALTIUM INC. | 4225 EXECUTIVE SQUARE, SUITE 800 | LA JOLLA | CA | 92037 | | | FIRST CLASS MAIL |
| 30511621 | ALTIUM INC. | PO BOX 740976 | LOS ANGELES | CA | 90074 | | | FIRST CLASS MAIL |
| 30514271 | ALTORFER RENTS | P.O. BOX 1347 | CEDAR RAPIDS | IA | 52406-1347 | | | FIRST CLASS MAIL |
| 30514305 | ALTUS RECEIVABLES MANANGEMENT, INC | 2121 AIRLINE DRIVE SUITE 520 | METAIRIE | LA | 70001 | | | FIRST CLASS MAIL |
| 30517000 | ALVARADO, EDGAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519649 | ALVARADO, NAYAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514342 | ALVAREZ, DR FERNANDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531324 | ALWAN & SONS MEAT CO. | 703 E. WAR MEMORIAL DR. | PEORIA HEIGHTS | IL | 61616-7547 | | | FIRST CLASS MAIL |
| 30530134 | ALWAYS CARE BENEFITS, INC. | PO BOX 2153 | BIRMINGHAM | AL | 35287 | | | FIRST CLASS MAIL |
| 30523884 | ALWAYS THERE DENTAL CARE | ATTN: SCOTT W. STIFFLE, 2758 NORTH RACINE AVENUE | CHICAGO | IL | 60614 | | | FIRST CLASS MAIL |
| 30518432 | AM AERO INC. | 445 S DOUGLAS ST., STE 200 | EL SEGUNDO | CA | 90245 | | | FIRST CLASS MAIL |
| 30511623 | AM PIONEERS GMBH | SCHLOSSGASSE 3, 6850 DORNBIRN | OSTERREIGH | | 06850 | AUSTRIA | | FIRST CLASS MAIL |
| 30511624 | AMACOIL, INC | 2100 BRIDGEWATER RD | ASTON | PA | 19014 | | | FIRST CLASS MAIL |
| 30511625 | AMACOIL, INC | PO BOX 2228, 2100 BRIDGEWATER ROAD | ASTON | PA | 19014 | | | FIRST CLASS MAIL |
| 30522919 | AMADOR FAMILY DENTISTRY | ATTN: MARIA E. AMADOR, 240 MCLAWS CIRCLE, SUITE 153 | WILLIAMSBURG | VA | 23185-5678 | | | FIRST CLASS MAIL |
| 30518104 | AMALFITANO CENTER | 8865 PROFESSIONAL DR | CADILLAC | MI | 49601 | | | FIRST CLASS MAIL |
| 30511395 | AMANING, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531331 | AMANN GIRRBACH NORTH AMERICA, LP | 13900 SOUTH LAKE DRIVE SUITE D | CHARLOTTE | NC | 28273 | | | FIRST CLASS MAIL |
| 30522465 | AMANTE DENTAL CENTER | ATTN: GLENN V. AMANTE, 185 NORTH BARRINGTON ROAD | SCHAUMBURG | IL | 60194-4800 | | | FIRST CLASS MAIL |
| 30529706 | AMAZING SMILES DENTAL | 8571 MASON MONTGOMERY ROAD #300 | MASON | OH | 45040 | | | FIRST CLASS MAIL |
| 30518352 | AMAZING SMILES DENTAL IMPLANT CENTER | 26699 W 12 MILE RD, STE 200 | SOUTHFIELD | MI | 48034 | | | FIRST CLASS MAIL |
| 30520206 | AMAZING SMILES DENTAL IMPLANT CENTER | 26699 WEST 12 MILE ROADSUITE 200 | SOUTHFIELD | MI | 48034 | | | FIRST CLASS MAIL |
| 30518358 | AMAZON | 1100 ENTERPRISE WAY | SUNNYVALE | CA | 94089 | | | FIRST CLASS MAIL |
| 30520207 | AMAZON | 2127 7TH AVENUE | SEATTLE | WA | 98121 | | | FIRST CLASS MAIL |
| 30511626 | AMAZON CAPITAL SERVICES | PO BOX 035184 | SEATTLE | WA | 98124 | | | FIRST CLASS MAIL |
| 30527149 | AMAZON ROBOTICS | 50 OTIS ST | WESTBOROUGH | MA | 01581 | | | FIRST CLASS MAIL |
| 30518946 | AMAZON.COM SERVICES LLC | 1100 ENTERPRISE WAY, LOCATION CODE: 98079402 | SUNNYVALE | CA | 94089 | | | FIRST CLASS MAIL |
| 30518944 | AMAZON.COM SERVICES LLC | 410 TERRY AVENUE NORTH | SEATTLE | WA | 98109 | | | FIRST CLASS MAIL |
| 30514263 | AMB ROOFING | 45 NIPPERSINK BLVD | FOX LAKE | IL | 60020 | | | FIRST CLASS MAIL |
| 30531325 | AMBIUS, LLC | P.O. BOX 14086 | READING | PA | 96212 | | | FIRST CLASS MAIL |
| 30522576 | AMBOY DENTAL GROUP | ATTN: JOEL P. HOCHSTATTER, 305 JOE DRIVE EAST, SUITE 120 | AMBOY | IL | 61310-9001 | | | FIRST CLASS MAIL |
| 30511627 | AMC BRIDGE, INC. | 303 WYMAN ST, SUITE 300 | WALTHAM | MA | 02451 | | | FIRST CLASS MAIL |
| 30526958 | AMCAD | 28 W SOMERSET ST | RARITAN | NJ | 08869 | | | FIRST CLASS MAIL |
| 30523622 | AMEDEO & COLONNA | ATTN: BERNARD D. COLONNA, 2 WEST TALCOT ROAD, SUITE 17 | PARK RIDGE | IL | 60068-5558 | | | FIRST CLASS MAIL |
| 30523107 | AMEDEO & COLONNA | ATTN: DAVID M. AMEDEO, 2 WEST TALCOT ROAD, SUITE 17 | PARK RIDGE | IL | 60068-5558 | | | FIRST CLASS MAIL |
| 30520864 | AMENTUM | 6180 GUARDIAN GATEWAY SUITE 118 | ABERDEEN PROVING GROUND | MD | 21005 | | | FIRST CLASS MAIL |
| 30527754 | AMENTUM | 6630 RARITAN AVENUE BUILDING 3200 GATE B | ABERDEEN PROVING GROUND | MD | 21005 | | | FIRST CLASS MAIL |
| 30520846 | AMENTUM | ATTN MATTHEW HEALEY, 6630 RARITAN AVE, GATE B | ABERDEEN PROVING GROUND | MD | 21005 | | | FIRST CLASS MAIL |
| 30526196 | AMEREN ILLINOIS | 300 LIBERTY | PEORIA | IL | 61602 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30514559 | AMEREN ILLINOIS | P.O. BOX 88034 | CHICAGO | IL | 60680-1034 | | | FIRST CLASS MAIL |
| 30528280 | AMEREN MISSOURI | 1901 CHOUTEAU AVE | SAINT LOUIS | MO | 63103-3085 | | | FIRST CLASS MAIL |
| 30530179 | AMEREN MISSOURI | P.O. BOX 66529 | SAINT LOUIS | MO | 63166-6529 | | | FIRST CLASS MAIL |
| 30530130 | AMEREN MISSOURI | PO BOX 88068 | CHICAGO | IL | 60680-1068 | | | FIRST CLASS MAIL |
| 30531351 | AMERENIP | P.O. BOX 2522 | DECATUR | IL | 62525-2522 | | | FIRST CLASS MAIL |
| 30532212 | AMERICA SMILES | 70 TOWNCENTER DR | UNIVERSITY PARK | IL | 60484-2800 | | | FIRST CLASS MAIL |
| 30515895 | AMERICA SMILES | 80 TOWNCENTER DR | UNIVERSITY PARK | IL | 60484 | | | FIRST CLASS MAIL |
| 30511628 | AMERICAD TECHNOLOGY CORP | 700 PLEASANT STREET | NORWOOD | MA | 02062 | | | FIRST CLASS MAIL |
| 30511629 | AMERICAD TECHNOLOGY CORP | P.O.BOX: 314 | NORWOOD | MA | 02062 | | | FIRST CLASS MAIL |
| 30514243 | AMERICALL COMMUNICATIONS INC | 441-B NORTH WALNUT STREET | SPRINGFIELD | IL | 62702 | | | FIRST CLASS MAIL |
| 30511630 | AMERICAN ACADEMY OF DENTAL SLEEP MEDICINE (AADSM) | 1001 WARRENVILLE ROAD, SUITE 175 | LISLE | IL | 60532 | | | FIRST CLASS MAIL |
| 30511631 | AMERICAN ALUMINUM CO | 230 SHEFFIELD ST | MOUNTAINSIDE | NJ | 07092 | | | FIRST CLASS MAIL |
| 30511632 | AMERICAN ARBITRATION ASSOCIATION INC | 120 BROADWAY, 21ST FLOOR | NEW YORK | NY | 10271 | | | FIRST CLASS MAIL |
| 30511634 | AMERICAN ASSOCIATION OF ORTHODONTISTS | 401 NORTH LINDBERGH BOULEVARD | ST LOUIS | MO | 63141 | | | FIRST CLASS MAIL |
| 30511633 | AMERICAN ASSOCIATION OF ORTHODONTISTS | ATTN: ACCOUNTS RECEIVABLE, 401 N. LINDBERGH BLVD. | ST. LOUIS | MO | 63141 | | | FIRST CLASS MAIL |
| 30529459 | AMERICAN AXLE & MANUFACTURING | 197 W CREEK ROAD | SAINT MARYS | PA | 15857 | | | FIRST CLASS MAIL |
| 30511635 | AMERICAN BANKNOTE CORP DBA ABCORP NA, INC | 225 RIVERMOOR STREET | BOSTON | MA | 02132 | | | FIRST CLASS MAIL |
| 30511636 | AMERICAN BANKNOTE CORP DBA ABCORP NA, INC | PO BOX 536653 | PITTSBURGH | PA | 15253 | | | FIRST CLASS MAIL |
| 30519175 | AMERICAN BANKNOTE CORPORATION | 225 RIVERMOOR STREET | BOSTON | MA | 02132 | | | FIRST CLASS MAIL |
| 30518532 | AMERICAN CAST IRON PIPE CO. | PO BOX 2727, ACCOUNTS PAYABLE | BIRMINGHAM | AL | 35202 | | | FIRST CLASS MAIL |
| 30518571 | AMERICAN CASTINGS LLC | 5265 HUNT STREET | PRYOR | OK | 74361 | | | FIRST CLASS MAIL |
| 30511637 | AMERICAN COLLEGE OF PROSTHODONTISTS | 211 E. CHICAGO AVE., SUITE 1000 | CHICAGO | IL | 60611 | | | FIRST CLASS MAIL |
| 30530625 | AMERICAN COLLEGE OF PROSTHODONTISTS | 5198 EAGLE WAY | CHICAGO | IL | 60678 | | | FIRST CLASS MAIL |
| 30514287 | AMERICAN CONCRETE COMPANY | 146 EVERGREEN AVE | MORTON | IL | 61550 | | | FIRST CLASS MAIL |
| 30530626 | AMERICAN CUTTING EDGE | 4455 INFIRMARY ROAD | MIAMISBURG | OH | 45342 | | | FIRST CLASS MAIL |
| 30514306 | AMERICAN DENTAL ACCESSORIES, INC | 7310 OXFORD STREET | MINNEAPOLIS | MN | 55426 | | | FIRST CLASS MAIL |
| 30529099 | AMERICAN DENTAL ARTS INC. | 3015 NORTH ST. CLAIR | WICHITA | KS | 67204 | | | FIRST CLASS MAIL |
| 30530186 | AMERICAN DENTAL ASSOCIATION | 75 REMITTANCE DRIVE, SUITE 2344 | CHICAGO | IL | 60675-2344 | | | FIRST CLASS MAIL |
| 30519400 | AMERICAN DENTAL CLINIC OF SAN DIEGO | 5382 CLAIREMONT MESA BLVD. | SAN DIEGO | CA | 92117 | | | FIRST CLASS MAIL |
| 30530069 | AMERICAN DENTAL EXCELLENCE | 292 WEST RIDGE PIKE BUILDING A | LIMERICK | PA | 19468 | | | FIRST CLASS MAIL |
| 30514276 | AMERICAN DENTAL IMPLANT CORPORATION | 2415 WILMINGTON ROAD | NEW CASTLE | PA | 16105 | | | FIRST CLASS MAIL |
| 30531356 | AMERICAN DIVERSIFIED DENTAL SYSTEMS | 23352 PERALTA DRIVE UNIT 4 | LAGUNA HILLS | CA | 92653-1314 | | | FIRST CLASS MAIL |
| 30526180 | AMERICAN ELECTRIC POWER CO | 1 RIVERSIDE PLAZA | COLUMBUS | OH | 43215 | | | FIRST CLASS MAIL |
| 30530627 | AMERICAN ELECTRIC POWER CO | PO BOX 24404 | CANTON | OH | 44701-4404 | | | FIRST CLASS MAIL |
| 30530628 | AMERICAN ENGINEERING AND METALWORKING, INC | 8990 PLEASANTWOOD AVE NE | NORTH CANTON | OH | 44720 | | | FIRST CLASS MAIL |
| 30514262 | AMERICAN EQUILIBRATION SOCIETY | 207 EAST OHIO STREET, STE 399 | CHICAGO | IL | 60611 | | | FIRST CLASS MAIL |
| 30514240 | AMERICAN EXPRESS | P.O. BOX 650448 | DALLAS | TX | 75265-0448 | | | FIRST CLASS MAIL |
| 30530629 | AMERICAN EXPRESS | PO BOX 0001 | LOS ANGELES | CA | 90096-8000 | | | FIRST CLASS MAIL |
| 30514239 | AMERICAN EXPRESS | PO BOX 360001 | FT LAUDERDALE | FL | 33336-0001 | | | FIRST CLASS MAIL |
| 30530131 | AMERICAN EXPRESS | PO BOX 6031 | CAROL STREAM | IL | 60197 | | | FIRST CLASS MAIL |
| 30514343 | AMERICAN FAMILY DENTAL GROUP | SUITE 100, 12802 TOWNEPARK WAY | LOUISVILLE | KY | 40243 | | | FIRST CLASS MAIL |
| 30530630 | AMERICAN FOUNDRY SOCIETY INC | 1695 N PENNY LANE | SCHAUMBURG | IL | 60173 | | | FIRST CLASS MAIL |
| 30530631 | AMERICAN GAS PRODUCT | 24 VINE STREET | EVERETT | MA | 02149 | | | FIRST CLASS MAIL |
| 30530632 | AMERICAN GEOSCIENCES INC | 3925 REED BLVD, STE 400 | MURRYSVILLE | PA | 15668-1848 | | | FIRST CLASS MAIL |
| 30530633 | AMERICAN HIGH PERFORMANCE SEALS, INC | PGH INTERNATIONAL IND PARK, 408 HIGH TECH DR | OAKDALE | PA | 15071 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30530634 | AMERICAN INSTRUMENT EXCHANGE | 1023 WESTERN AVE | HAVERHILL | MA | 01832 | | | FIRST CLASS MAIL |
| 30530635 | AMERICAN INTERNATIONAL CON | 3 MARS CT, UNIT 4 | MERIDEN | NJ | 07005 | | | FIRST CLASS MAIL |
| 30530637 | AMERICAN MACHINE CO | 58 HOPKINTON RD | WESTBORO | MA | 01581 | | | FIRST CLASS MAIL |
| 30530636 | AMERICAN MACHINE CO | PO BOX 253, 58 HOPKINTON RD | WESTBORO | MA | 01581 | | | FIRST CLASS MAIL |
| 30529818 | AMERICAN ORTHO LAB | 4571 MAYFIELD RD | CLEVELAND | OH | 44121 | | | FIRST CLASS MAIL |
| 30520969 | AMERICAN PATTERN | 5501 NORDIC DRIVE | CEDAR FALLS | IA | 50613 | | | FIRST CLASS MAIL |
| 30527512 | AMERICAN PATTERN | 5540 WESTMINSTER DRIVE | CEDAR FALLS | IA | 50613 | | | FIRST CLASS MAIL |
| 30514324 | AMERICAN PEST CONTROL, INC. | 14003 W FARMINGTON ROAD | HANNA CITY | IL | 61536 | | | FIRST CLASS MAIL |
| 30511638 | AMERICAN POLYFILM, INC. | 15 BALDWIN DRIVE | BRANFORD | CT | 06405 | | | FIRST CLASS MAIL |
| 30514237 | AMERICAN RECOVERY | 466 MAIN STREET | NEW ROCHELLE | NY | 10801 | | | FIRST CLASS MAIL |
| 30516022 | AMERICAN RECOVERY | 466 MAIN STREET SUITE 50 | NEW ROCHELLE | NY | 10801 | | | FIRST CLASS MAIL |
| 30514296 | AMERICAN RED CROSS | 25688 NETWORK PLACE | CHICAGO | IL | 60673-1256 | | | FIRST CLASS MAIL |
| 30530174 | AMERICAN RENTAL CENTER | 5040 N BIG HOLLOW ROAD | PEORIA | IL | 61615 | | | FIRST CLASS MAIL |
| 30514278 | AMERICAN ROTARY TOOLS CO | 250 WEST DUARTE RD, #E | MONROVIA | CA | 91016-7464 | | | FIRST CLASS MAIL |
| 30511639 | AMERICAN RUBBER CORP | 9783 E 116TH STREET | FISHERS | IN | 46037 | | | FIRST CLASS MAIL |
| 30511641 | AMERICAN SHIELD PRIVATE SECURITY, INC. | 11602 KNOTT ST SUITE 2 AND 3 | GARDEN GROVE | CA | 92841 | | | FIRST CLASS MAIL |
| 30511640 | AMERICAN SHIELD PRIVATE SECURITY, INC. | P.O. BOX 3279 | ANAHEIM | CA | 92803 | | | FIRST CLASS MAIL |
| 30511643 | AMERICAN SOCIETY FOR ENGINEERING EDUCATION | P.O. BOX 222822 | CHANTILLY | VA | 20153 | | | FIRST CLASS MAIL |
| 30511645 | AMERICAN SOCIETY FOR TESTING & MATERIAL - ASTM INTERNATIONAL | 100 BARR HARBOR DRIVE | WEST CONSHOHOCKEN | PA | 19428 | | | FIRST CLASS MAIL |
| 30511644 | AMERICAN SOCIETY FOR TESTING & MATERIAL - ASTM INTERNATIONAL | ATTN: TERI LENAR, 100 BARR HARBOR DRIVE | WEST CONSHOHOCKEN | PA | 19428 | | | FIRST CLASS MAIL |
| 30511646 | AMERICAN SOLUTIONS FOR BUSINESS | PO BOX 218, 31 E MINNESOTA AVE | GLENWOOD | MN | 56334 | | | FIRST CLASS MAIL |
| 30511647 | AMERICAN SPEC METALS CORP | 2831 N.W. 22ND TERRACE | POMPANO BEACH | FL | 33069 | | | FIRST CLASS MAIL |
| 30519177 | AMERICAN TACTICAL | 231 DEMING WAY | SUMMERVILLE | SC | 29483 | | | FIRST CLASS MAIL |
| 30511648 | AMERICAN THERMAL INSTRUMENTS | 2400 EAST RIVER RD | DAYTON | OH | 45439 | | | FIRST CLASS MAIL |
| 30514313 | AMERICAN TOOTH INDUSTRIES | 1200 STELLAR DRIVE | OXNARD | CA | 93033-2404 | | | FIRST CLASS MAIL |
| 30511649 | AMERICAN WAREHOUSE EQUIPMENT EAST LLC | 6 INDUSTRIAL RD | WALPOLE | MA | 02081 | | | FIRST CLASS MAIL |
| 30527256 | AMERICAN WOOD FIBERS | 9740 PATUXENT WOODS DR, SUITE 500 | COLUMBIA | MD | 21046 | | | FIRST CLASS MAIL |
| 30527257 | AMERICAN WOOD FIBERS | P.O. BOX 69500 | BALTIMORE | MD | 21264 | | | FIRST CLASS MAIL |
| 30524044 | AMERICANA DENTAL | ATTN: PEDRO FERNANDEZ, 6015 BENJAMIN ROAD, SUITE 310 | TAMPA | FL | 33634-5179 | | | FIRST CLASS MAIL |
| 30529400 | AMERICANA DENTAL INC | 6036 JETPORT INDUSTRIAL BLVD | TAMPA | FL | 33634 | | | FIRST CLASS MAIL |
| 30526521 | AMERICANA OUTDOORS | 2 INDUSTRIAL DRIVE | SALEM | IL | 62881 | | | FIRST CLASS MAIL |
| 30531330 | AMERICASH LOANS | P.O. BOX 1728 | DES PLAINES | IL | 60017 | | | FIRST CLASS MAIL |
| 30527258 | AMERICRAFT MANUFACTURING CO, INC. C/O MASSFLOW AIR PRODUCTS | 7937 SCHOOL RD | CINCINNATI | OH | 45249 | | | FIRST CLASS MAIL |
| 30527259 | AMERIFLEX | AMERIFLEX, PO BOX 871655 | KANSAS CITY | MO | 64187 | | | FIRST CLASS MAIL |
| 30527260 | AMERIGAS PROPANE | PO BOX 7155 | PASADENA | CA | 91109-7155 | | | FIRST CLASS MAIL |
| 30514254 | AMERITAS GROUP | PO BOX 81889 | LINCOLN | NE | 68501-1889 | | | FIRST CLASS MAIL |
| 30526760 | AMERITI MANUFACTURING COMPANY | 19300 FILER AVENUE | DETROIT | MI | 48234 | | | FIRST CLASS MAIL |
| 30518433 | AMETEK | SHARED SERVICES CENTER, 215 KEITH VALLEY ROAD | HORSHAM | PA | 19044 | | | FIRST CLASS MAIL |
| 30519180 | AMETEK BROOKFIELD | 11 COMMERCE BOULEVARD | MIDDLEBORO | MA | 02346-1031 | | | FIRST CLASS MAIL |
| 30518850 | AMETEK C/O SHARED SERVICES CENTER | 215 KEITH VALLEY ROAD | HORSHAM | PA | 19044 | | | FIRST CLASS MAIL |
| 30527262 | AMETEK TECH & INDUST PROD | INDUSTRIAL PRODUCTS (PITTMAN), 343 GODSHALL DRIVE | HARLEYSVILLE | PA | 19438 | | | FIRST CLASS MAIL |
| 30518947 | AMEWAS | 44427 AIRPORT ROAD, SUITE 200 | CALIFORNIA | MD | 20619 | | | FIRST CLASS MAIL |
| 30519181 | AMEWAS INC. | 47697 RANCH ROAD | PATUXENT RIVER | MD | 20670 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30527263 | AMFG LABS | 130 E SOUTH STREET | BARNESVILLE | OH | 43713 | | | FIRST CLASS MAIL |
| 30532659 | AMFG LABS | 130 EAST SOUTH STREET | BARNESVILLE | OH | 43713 | | | FIRST CLASS MAIL |
| 30520416 | AMHERST VILLAGE DENTAL | 1 LIMBO LANE | AMHERST | NH | 03031 | | | FIRST CLASS MAIL |
| 30523427 | AMILIAN, RICHARD S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533568 | AMISON DENTAL GROUP | ATTN: BRUCE E. TREIBER, 3684 DRESSLER ROAD NORTHWEST, SUITE A | CANTON | OH | 44718 | | | FIRST CLASS MAIL |
| 30522678 | AMMONS DENTAL BY DESIGN | ATTN: ANDREW CLANNEY, 14 LOCKWOOD DRIVE | CHARLESTON | SC | 29401-1126 | | | FIRST CLASS MAIL |
| 30522153 | AMMONS DENTAL BY DESIGN | ATTN: MICHAEL W. AMMONS, 1710 TROLLEY ROAD, SUITE B | SUMMERVILLE | SC | 29485-8281 | | | FIRST CLASS MAIL |
| 30526266 | AMO LABORATORIES | 526 N. SPRINGDALE RD | WESTMINSTER | MD | 21158 | | | FIRST CLASS MAIL |
| 30521008 | AMOS TUCK SCHOOL OF BUSINESS ADMINISTRATION AT DARTMOUTH COLLEGE | 10 TUCK HALL | HANOVER | NH | 03755 | | | FIRST CLASS MAIL |
| 30527266 | AMPAL, INC | 2115 LITTLE GAP RD | PALMERTON | PA | 18071 | | | FIRST CLASS MAIL |
| 30527267 | AMPAL, INC | PO BOX 828963 | PHILADELPHIA | PA | 19182 | | | FIRST CLASS MAIL |
| 30518955 | AMPD LABS INC. | 1718A W 23RD ST | HOUSTON | TX | 77008 | | | FIRST CLASS MAIL |
| 30518958 | AMPD LABS INC. | 2500 CENTRAL PARKWAY, SUITE R | HOUSTON | TX | 77092 | | | FIRST CLASS MAIL |
| 30519182 | AMPD LABS LLC. | 1718A W 23RD ST | HOUSTON | TX | 77008 | | | FIRST CLASS MAIL |
| 30519185 | AMPD LABS LLC. | 2500 CENTRAL PARKWAY SUITE R | HOUSTON | TX | 77092 | | | FIRST CLASS MAIL |
| 30529683 | AMPHENOL THERMOMETRICS INC | 967 WINDFALL RD, ATTN: SHANE SCHNEIDER | SAINT MARYS | PA | 15857 | | | FIRST CLASS MAIL |
| 30514288 | AMPLE BUSINESS SOLUTIONS INC | 501 SILVERSIDE ROAD, SUITE 105 | WILMINGTON | DE | 19809 | | | FIRST CLASS MAIL |
| 30521090 | AMPLE INC | 100 HOOPER STREET, SUITE 25 | SAN FRANCISCO | CA | 94107 | | | FIRST CLASS MAIL |
| 30531338 | AMPLIFIED DIGITAL | LEE ADVERTISING, PO BOX 4690 | CAROL STREAM | IL | 60197 | | | FIRST CLASS MAIL |
| 30527268 | AMPLIFIED INSURANCE PARTNERS | 30 SOUTHWEST PARK | WESTWOOD | MA | 02090 | | | FIRST CLASS MAIL |
| 30524654 | AMRAM, JACK C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30511650 | AMS ADVANCED MACHINE SYSTEMS S.A. | AV. DE LOS CONSTITUYENTES 4537, (C1431EZG) CABA | BUENOS AIRES | | C1431EZG | ARGENTINA | | FIRST CLASS MAIL |
| 30531339 | AMS DENTAL TECHNOLOGIES INC. | 80 TOWNCENTER DRIVE | UNIVERSITY PARK | IL | 60484 | | | FIRST CLASS MAIL |
| 30515929 | AMSAN LLC | 13924 COLLECTION CENTER DR | CHICAGO | IL | 60693 | | | FIRST CLASS MAIL |
| 30511651 | AMSTAT INDUSTRIES, INC. | 1192 HEATHER DR | LAKE ZURICH | IL | 60047 | | | FIRST CLASS MAIL |
| 30519300 | AMSTED RAIL COMPANY, INC. | 1860 MISSOURI AVENUE, GATE 4 | GRANITE CITY | IL | 62040 | | | FIRST CLASS MAIL |
| 30520786 | AMSTED RAIL COMPANY, INC. | ASF-K GRANITE CITY, IL, 1860 MISSOURI AVENUE, GATE 4 | GRANITE CITY | IL | 62040 | | | FIRST CLASS MAIL |
| 30518373 | AMSTED RAIL COMPANY, INC. | ATTN: ACCOUNTS PAYABLE, 1700 WALNUT STREET | GRANITE CITY | IL | 62040 | | | FIRST CLASS MAIL |
| 30511653 | AMT/IMTS | 7901 JONES BRANCH DRIVE, SUITE 900 | MCLEAN | VA | 22102 | | | FIRST CLASS MAIL |
| 30511655 | AMTC | (ADDITIVE MANUFACTURING TECHNOLOGY CONSU, PLOT 313 CERES ROAD, ZWAVELPOORT | GAUTENG | | 09981 | SOUTH AFRICA | | FIRST CLASS MAIL |
| 30511654 | AMTC | (ADDITIVE MANUFACTURING TECHNOLOGY CONSULT INC.), PLOT 313 CERES ROAD, ZWAVELPOORT | GAUTENG | | 00081 | SOUTH AFRICA | | FIRST CLASS MAIL |
| 30531924 | AMTEK COMPANY | 1 HAYDEN DRIVE | PETERSBURG | VA | 23806 | | | FIRST CLASS MAIL |
| 30531922 | AMTEK COMPANY | 100 EMANCIPATION DR WAREHOUSE, BUILDING 27, REF CUST. NO. VA246-17-P-870 | HAMPTON | VA | 23667 | | | FIRST CLASS MAIL |
| 30531919 | AMTEK COMPANY | 1210 W. 45TH STREET 1105C ENGINEERING SYSTEMS BLDG | NORFOLK | VA | 23529 | | | FIRST CLASS MAIL |
| 30531923 | AMTEK COMPANY | 12401 WILLOWBROOK ROAD, SE | CUMBERLAND | MD | 21502-2596 | | | FIRST CLASS MAIL |
| 30511656 | AMTEK COMPANY | 1244 RITCHIE HWY., SUITE 10 | ARNOLD | MD | 21012 | | | FIRST CLASS MAIL |
| 30531921 | AMTEK COMPANY | 242 KAUFMAN HALL | NORFOLK | VA | 23529 | | | FIRST CLASS MAIL |
| 30531925 | AMTEK COMPANY | 907 FLOYD AVE | RICHMOND | VA | 23284 | | | FIRST CLASS MAIL |
| 30519179 | AMTEK COMPANY, INC. | 1244 RITCHIE HWY, SUITE 10 | ARNOLD | MD | 21012 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30530272 | AMTOOL | 5431 CENTER POINT RD, N.E. | CEDAR RAPIDS | IA | 52402 | | | FIRST CLASS MAIL |
| 30526785 | AMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519638 | AMY B. FARNSWORTH, DMD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514302 | ANABLE, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518324 | ANACAPA ORTHODONTICS | 2807 LOMA VISTA RD, #102 | VENTURA | CA | 93003 | | | FIRST CLASS MAIL |
| 30525498 | ANADARKO DENTURE CLINIC | ATTN: JOE HARDISON, 2101 BIRCH CREEK AVENUE | YUKON | OK | 73099 | | | FIRST CLASS MAIL |
| 30511657 | ANAHEIM AUTOMATION INC. | 4985 E. LANDON DR. | ANAHEIM | CA | 92807 | | | FIRST CLASS MAIL |
| 30518374 | ANALOGIC INC | 8 CENTENNIAL DRIVE | PEABODY | MA | 01960 | | | FIRST CLASS MAIL |
| 30511658 | ANALYTICAL ANSWERS, INC, | 4 ARROW DRIVE | WOBURN | MA | 01801 | | | FIRST CLASS MAIL |
| 30511660 | ANALYTIX BUSINESS SOLUTIONS, LLC | 800 W. CUMMINGS PARK, SUITE 2000 | WOBURN | MA | 01801 | | | FIRST CLASS MAIL |
| 30511661 | ANAQUA INC. | 31 ST. JAMES AVE. SUITE #1100 | BOSTON | MA | 02116 | | | FIRST CLASS MAIL |
| 30530274 | ANAX USA | 402 I ST. NW | ARDMORE | OK | 73401 | | | FIRST CLASS MAIL |
| 30516018 | ANAX USA | 406 I ST NW | ARDMORE | OK | 73401 | | | FIRST CLASS MAIL |
| 30531322 | ANCER DENTAL LABORATORY, INC. | 928 PLEASANT AVE. | HIGHLAND PARK | IL | 60035 | | | FIRST CLASS MAIL |
| 30531321 | ANCER, VICTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516028 | ANCHOR MEDIA STUDIO, LLC | 2404 W ROANOKE ST | BROKEN ARROW | OK | 74011 | | | FIRST CLASS MAIL |
| 30530199 | ANDERSEN | 2045 STANLEY, 10TH FLOOR | MONTREAL | QC | H3A 2V4 | CANADA | | FIRST CLASS MAIL |
| 30518409 | ANDERSEN CORPORATION | 100 4TH AVENUE | BAYPORT | MI | 55003 | | | FIRST CLASS MAIL |
| 30530200 | ANDERSEN STERILIZERS | 3202 CAROLINE DR | HAW RIVER | NC | 27258 | | | FIRST CLASS MAIL |
| 30530201 | ANDERSEN TAX LLC | PO BOX 200988 | PITTSBURGH | PA | 15251 | | | FIRST CLASS MAIL |
| 30533780 | ANDERSON DENTAL | ATTN: CESAR R. ALBUREZ-SOSA, 2535 GALEN DRIVE | CHAMPAIGN | IL | 61821-7005 | | | FIRST CLASS MAIL |
| 30523824 | ANDERSON DENTAL | ATTN: JOHN S. ANDERSON, 2535 GALEN DRIVE | CHAMPAIGN | IL | 61821-7005 | | | FIRST CLASS MAIL |
| 30525508 | ANDERSON DENTAL | ATTN: JOSHUA KOERNER, 2535 GALEN DRIVE | CHAMPAIGN | IL | 61821-7005 | | | FIRST CLASS MAIL |
| 30532923 | ANDERSON DENTAL | ATTN: MATTHEW B. ANDERSON, 141 EAST 46TH STREET | DAVENPORT | IA | 52806-4054 | | | FIRST CLASS MAIL |
| 30529860 | ANDERSON DENTAL | ATTN: SCOTT F. ANDERSON, 2535 GALEN DRIVE | CHAMPAIGN | IL | 61821-7005 | | | FIRST CLASS MAIL |
| 30519102 | ANDERSON DENTAL AZ | 2525 W CAREFREE HWY, BLD 2, SUITE 108 | PHOENIX | AZ | 85085 | | | FIRST CLASS MAIL |
| 30524537 | ANDERSON DENTAL GROUP | ATTN: L. ERIC ANDERSON, 2501 WESTOWN PARKWAY, SUITE 1204 | WEST DES MOINES | IA | 50266-1438 | | | FIRST CLASS MAIL |
| 30524481 | ANDERSON DENTAL GROUP | ATTN: NICOLE R. KROIS, 2501 WESTOWN PARKWAY, SUITE 1204 | WEST DES MOINES | IA | 50266-1438 | | | FIRST CLASS MAIL |
| 30523499 | ANDERSON DENTAL GROUP | ATTN: RACHEL M. REIS, 2501 WESTOWN PARKWAY, SUITE 1204 | WEST DES MOINES | IA | 50266-1438 | | | FIRST CLASS MAIL |
| 30524168 | ANDERSON DENTAL LABORATORY | ATTN: CHARLES ANDERSON, 1501 WILLIAMS PARKWAY | EATON | OH | 45320-1245 | | | FIRST CLASS MAIL |
| 30525301 | ANDERSON FAMILY & COSMETIC DENTISTRY | ATTN: JACQUELINE J. ANDERSON, 453 136TH AVENUE | HOLLAND | MI | 49424-1829 | | | FIRST CLASS MAIL |
| 30525814 | ANDERSON FAMILY & COSMETIC DENTISTRY | ATTN: THOMAS E. ANDERSON, 453 136TH AVENUE | HOLLAND | MI | 49424-1829 | | | FIRST CLASS MAIL |
| 30528232 | ANDERSON FAMILY DENTAL | ATTN: KARL ANDERSON, 1219 SAINT JOSEPH STREET | RAPID CITY | SD | 57701-2992 | | | FIRST CLASS MAIL |
| 30523271 | ANDERSON FAMILY DENTISTRY | ATTN: KENNETH R. ANDERSON JR., 810 SOUTH WAUKEGAN ROAD, SUITE 106 | LAKE FOREST | IL | 60045-2672 | | | FIRST CLASS MAIL |
| 30518976 | ANDERSON GENERAL & IMPLANT DENTISTRY | 10701 W LINCOLN AVE | WEST ALLIS | WI | 53227 | | | FIRST CLASS MAIL |
| 30518587 | ANDERSON GLOBAL | 500 W. SHERMAN BLVD. | MUSKEGON | MI | 49444 | | | FIRST CLASS MAIL |
| 30530202 | ANDERSON MORI & TOMOTSUNE LEGAL PROFESSIONAL CORPORATION | OTEMACHI PARK BUILDING, 1-1-1 OTEMACHI, CHYODA-KU | TOKYO | | 100-8136 | JAPAN | | FIRST CLASS MAIL |
| 30525546 | ANDERSON PERRY DENTAL | ATTN: DARREN M. PERRY, 4911 SOUTH ARROWHEAD DRIVE, SUITE 300 | INDEPENDENCE | MO | 64055 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30523493 | ANDERSON STRICKLAND DENTAL | ATTN: MICHAEL J. ANDERSON, 610 NORTH RANGE AVENUE | DENHAM SPRINGS | LA | 70726-2934 | | | FIRST CLASS MAIL |
| 30517648 | ANDERSON, GAGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517128 | ANDERSON, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514289 | ANDERSON, KATHARINE GRAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522168 | ANDERSON, SCOTT W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517601 | ANDERSON, TROY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517305 | ANDRADE, TESLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516312 | ANDRES, LEILANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514266 | ANDREWS & STAFF FORCE, INC. | 1111 N PLAZA DRIVE, SUITE 102 | SCHAUMBURG | IL | 60173 | | | FIRST CLASS MAIL |
| 30519820 | ANDREWS AND ROGERS ORTHODONTICS | 3545 WHEELER RD | AUGUSTA | GA | 30909 | | | FIRST CLASS MAIL |
| 30518320 | ANDREWS BRACES | 2125 GREEN VISTA DR, #104, | SPARKS | NV | 89431 | | | FIRST CLASS MAIL |
| 30517265 | ANDREWS, CHANEIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522191 | ANDRIS FAMILY DENTAL | ATTN: RYAN W. ANDRIS, 636 WEST JEFFERSON STREET, SUITE 8 | MORTON | IL | 61550-1580 | | | FIRST CLASS MAIL |
| 30514344 | ANDRIS, DR. RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520224 | ANDROS ORTHODONTICS | 5701 BEDFORD ST. | PASCO | WA | 99301 | | | FIRST CLASS MAIL |
| 30520609 | ANDURIL INDUSTRIES, INC. | 1400 ANDURIL | COSTA MESA | CA | 92626 | | | FIRST CLASS MAIL |
| 30527631 | ANDURIL INDUSTRIES, INC. | 2722 MICHELSON DR | IRVINE | CA | 92612 | | | FIRST CLASS MAIL |
| 30522700 | ANFENSON, PAUL M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533819 | ANGELINA COLLEGE DIST. | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, ATTN: JAMES GUEST, 1316 SOUTH JOHN REDDITT DR. (75904), PO BOX 151794 | LUFKIN | TX | 75915-1704 | | | FIRST CLASS MAIL |
| 30533822 | ANGELINA COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, ATTN: JAMES GUEST, 1316 SOUTH JOHN REDDITT DR. (75904), PO BOX 151794 | LUFKIN | TX | 75915-1704 | | | FIRST CLASS MAIL |
| 30540421 | ANGELINA COUNTY | PO BOX 1344 | LUFKIN | TX | 75902-1344 | | | FIRST CLASS MAIL |
| 30514345 | ANGELOPOULOS, DR PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529411 | ANGEL'S LAWN MAINTENANCE INC | PO BOX 493 | LANSING | IL | 60438 | | | FIRST CLASS MAIL |
| 30525122 | ANGERAME DENTAL ASSOCIATES | ATTN: HUNTER DOWNING, 124 EAST PALATINE ROAD | PALATINE | IL | 60067-5110 | | | FIRST CLASS MAIL |
| 30523049 | ANGERAME DENTAL ASSOCIATES | ATTN: MICHAEL B. COSMOS, 124 EAST PALATINE ROAD | PALATINE | IL | 60067-5110 | | | FIRST CLASS MAIL |
| 30525859 | ANGERAME DENTAL ASSOCIATES | ATTN: THOMAS J. ANGERAME, 124 EAST PALATINE ROAD | PALATINE | IL | 60067-5110 | | | FIRST CLASS MAIL |
| 30530205 | ANGST + PFISTER | 10391 BRECKSVILLE RD. | BRECKSVILLE | OH | 44141 | | | FIRST CLASS MAIL |
| 30516438 | ANH MINH NGUYEN, NGOC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530209 | ANIXTER | 275 WILDWOOD AVE | WOBURN | MA | 01801 | | | FIRST CLASS MAIL |
| 30530207 | ANIXTER | ILLINOIS TOOL WORKS, INC, 39392 TREASURY CENTER | CHICAGO | IL | 60694 | | | FIRST CLASS MAIL |
| 30530208 | ANIXTER | PO BOX 3966 | BOSTON | MA | 02241 | | | FIRST CLASS MAIL |
| 30526242 | ANJACK JEWELRY | 5 S WABASH SUITE 803 | CHICAGO | IL | 60603 | | | FIRST CLASS MAIL |
| 30527074 | ANJACK JEWELRY | 67 E MADISON SUITE 803 | CHICAGO | IL | 60603 | | | FIRST CLASS MAIL |
| 30529522 | ANJAY CORP | 3030 NORTHERN BLVD 5TH FL | LONG ISLAND CITY | NY | 11101 | | | FIRST CLASS MAIL |
| 30530438 | ANKENBRANDT, SHANNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522088 | ANKENY DENTAL ASSOCIATES | ATTN: ZACKARY K. DOW, 401 NORTHWEST 18TH STREET | ANKENY | IA | 50023-4201 | | | FIRST CLASS MAIL |
| 30520961 | ANKENY DENTAL ASSOCIATES, P.C. | 401 NW 18THS ST | ANKENY | IA | 50023 | | | FIRST CLASS MAIL |
| 30520701 | ANLIN WINDOWS AND DOORS | 1665 TOLLHOUSE ROAD | CLOVIS | CA | 93611 | | | FIRST CLASS MAIL |
| 30519639 | ANN & ROBERT H. LURIE CHILDREN'S HOSPITAL OF CHICAGO | 225 E CHICAGO AVE, BOX 26 | CHICAGO | IL | 60611 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30519643 | ANN & ROBERT H. LURIE CHILDREN'S HOSPITAL OF CHICAGO | 302 E HURON ST, SUITE 4-400 ATTN: LARONDA LAB | CHICAGO | IL | 60611 | | | FIRST CLASS MAIL |
| 30520074 | ANN AND ROBERT H. LURIE CHILDREN'S HOSPITAL OF CHICAGO | 225 E CHICAGO AVE BOX 26 | FORT DEARBORN | IL | 60611 | | | FIRST CLASS MAIL |
| 30517976 | ANNIE'S JEWELRY | 1249 E TAFT AVE, SUSAN ROSTAMI | SAPULPA | OK | 74066 | | | FIRST CLASS MAIL |
| 30514346 | ANOSKEY, DR JOHN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516905 | ANSELMO, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530210 | ANSEN | 100 CHIMNEY POINT DR | OGDENSBURG | NY | 13669 | | | FIRST CLASS MAIL |
| 30530211 | ANSEN | 750 TRUMBULL DRIVE | PITTSBURGH | PA | 15205 | | | FIRST CLASS MAIL |
| 30528195 | ANSEN CORPORATION | 100 CHIMNEY POINT DRIVE | OGDENSBURG | NY | 13669 | | | FIRST CLASS MAIL |
| 30511663 | ANSYS, INC | 114 HALL STREET | CONCORD | NH | 03301 | | | FIRST CLASS MAIL |
| 30511662 | ANSYS, INC | 2600 ANSYS DR | CANONSBURG | PA | 15317 | | | FIRST CLASS MAIL |
| 30511664 | ANSYS, INC | PO BOX 645918 | PITTSBURGH | PA | 15264 | | | FIRST CLASS MAIL |
| 30529896 | ANTELOPE VALLEY COLLEGE | 3041 WEST AVENUE K | LANCASTER | CA | 93536 | | | FIRST CLASS MAIL |
| 30516758 | ANTESBERGER, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530279 | ANTHEM BLUE CROSS BLUE SHIELD | PO BOX 105113 | ATLANTA | GA | 30348-5113 | | | FIRST CLASS MAIL |
| 30523889 | ANTHEM PEDIATRIC DENTISTRY & ORTHODONTICS | ATTN: JEFFREY A. COX, 10400 SOUTH EASTERN AVENUE | HENDERSON | NV | 89052 | | | FIRST CLASS MAIL |
| 30517015 | ANTHONY, CALEB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517386 | ANTHONY, STEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523115 | ANTIOCH ADVANCED DENTISTRY | ATTN: NATHALEE SOTO-GONZALEZ, 417 EAST STATE ROUTE 173, SUITE 113 | ANTIOCH | IL | 60002-9407 | | | FIRST CLASS MAIL |
| 30518781 | ANTOINE DENTAL CENTER | 701 E BURRESS ST | HOUSTON | TX | 77022 | | | FIRST CLASS MAIL |
| 30514347 | ANTOINE, DR RONALD W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30511666 | ANTON PAAR USA INC | 10215 TIMBER RIDGE DR | ASHLAND | VA | 23005 | | | FIRST CLASS MAIL |
| 30525661 | ANTONIO DENTAL CORP | ATTN: GENESIS P. ANTONIO, 650 EMPIRE STREET, SUITE B | FAIRFIELD | CA | 94533 | | | FIRST CLASS MAIL |
| 30513240 | ANTONOPOULOS, NICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514261 | ANTON'S AIR CONDITIONING AND HEATING | 950 BOLGER COURT | FENTON | MO | 63026 | | | FIRST CLASS MAIL |
| 30526201 | ANUBIS | 348 CAMBRIDGE ROAD #188 | WOBURN | MA | 01801 | | | FIRST CLASS MAIL |
| 30511668 | ANVER CORPORATION | 36 PARMENTER ROAD | HUDSON | MA | 01749 | | | FIRST CLASS MAIL |
| 30529897 | ANVIL INTERNATIONAL - COLUMBIA PLANT | RECEIVING DEPT. 1411 LANCASTER AVENUE | COLUMBIA | PA | 17512 | | | FIRST CLASS MAIL |
| 30526653 | ANVIL INTERNATIONAL-ACCOUNTS PAYABLE | 1411 LANCASTER AVENUE | COLUMBIA | PA | 17512 | | | FIRST CLASS MAIL |
| 30520244 | ANYE JEWELRY | 608 SOUTH HILL STREET, STE 400 | LOS ANGELES | CA | 90014 | | | FIRST CLASS MAIL |
| 30525767 | ANZILOTTI FAMILY DENTISTRY | ATTN: CHAD G. ANZILOTTI, 275 NORTH LINDBERGH BOULEVARD, SUITE 14 | CREVE COEUR | MO | 63141-7832 | | | FIRST CLASS MAIL |
| 30519320 | AOMS | 5188 WINTON ROAD | FAIRFIELD | OH | 45014 | | | FIRST CLASS MAIL |
| 30511669 | AON CONSULTING, INC | PO BOX 100137 | PASADENA | CA | 91189 | | | FIRST CLASS MAIL |
| 30511670 | AOS ENGINEERING | 5020 TENNYSON PARKWAY | PLANO | TX | 75024 | | | FIRST CLASS MAIL |
| 30511671 | AOTCO METAL AND FINISHING CO., INC | 11 SUBURBAN PARK DRIVE | BILLERICA | MA | 01821 | | | FIRST CLASS MAIL |
| 30517107 | AOUN, HUSSEIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533079 | AP DENTAL CENTER | ATTN: BARRY T. COHEN, 113 REVERE STREET, SUITE 1 | WINTHROP | MA | 02152-1137 | | | FIRST CLASS MAIL |
| 30529166 | AP DENTAL LAB | 36931 NICHOLS AVE | FREMONT | CA | 94536 | | | FIRST CLASS MAIL |
| 30511672 | AP INTEGO INSURANCE GROUP | 1601 TRAPELO RD, SUITE 280 | WALTHAM | MA | 02451 | | | FIRST CLASS MAIL |
| 30511673 | AP&C ADVANCED POWDERS AND COATINGS INC. | 3765, LA VERENDRYE, SUITE 110 | BOISBRIAND | QC | J7H 1R8 | CANADA | | FIRST CLASS MAIL |
| 30526613 | APACHE STAINLESS EQUIPMENT CORP | 200 W INDUSTRIAL DR | BEAVER DAM | WI | 53916 | | | FIRST CLASS MAIL |
| 30526614 | APAHOUSER, INC | 40 HAYES MEMORIAL DR | MARLBOROUGH | MA | 01752 | | | FIRST CLASS MAIL |
| 30526615 | APCT, INC | 3495 DE LA CRUZ BLVD | SANTA CLARA | CA | 95054 | | | FIRST CLASS MAIL |
| 30514264 | APEL INTERNATIONAL INC | 11201 AMPERE COURT | LOUISVILLE | KY | 40299 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30519227 | APERTURE OPTICAL SCIENCES INC. | 170 POND VIEW DRIVE | MERIDEN | CT | 06450 | | | FIRST CLASS MAIL |
| 30531341 | APEX DENTAL LABORATORY GROUP | 303 N BARSTOW ST | EAU CLAIRE | WI | 54703 | | | FIRST CLASS MAIL |
| 30518126 | APEX DENTAL MILLING | 3110 W LIBERTY RD | ANN ARBOR | MI | 48103 | | | FIRST CLASS MAIL |
| 30519972 | APEX DENTAL STUDIO | 21000 NORTH TX-130, SUITE 100 | HUTTO | TX | 78634 | | | FIRST CLASS MAIL |
| 30527616 | APEX DENTURE STUDIO | ATTN: JASON L. ALSBURY, 3909 CREEKSIDE LOOP, SUITE 110 | YAKIMA | WA | 98902-4880 | | | FIRST CLASS MAIL |
| 30522943 | APEX DENTURE WORKS | ATTN: STEVEN SHETZLINE, 12122 MURPHY ROAD, SUITE C | STAFFORD | TX | 77477-2414 | | | FIRST CLASS MAIL |
| 30529403 | APEX FIRE SPRINKLER COMPANY | 1027 JUNCTION CIR | SPRINGFIELD | IL | 62704 | | | FIRST CLASS MAIL |
| 30526616 | APEX LOGISTICS INTERNATIONAL (LAX), INC | 18554 S. SUSANNA RD | RANCHO DOMINGUEZ | CA | 90221 | | | FIRST CLASS MAIL |
| 30529898 | APEXX ENTERPRISES LLC | 6654 E US HIGHWAY 50 | MONTGOMERY | IN | 47558-5316 | | | FIRST CLASS MAIL |
| 30518280 | APG - METAL INJECTION MOLDING | 2190 MONTMORENCI ROAD | RIDGEWAY | PA | 15853 | | | FIRST CLASS MAIL |
| 30518281 | APG - METAL INJECTION MOLDING | 2190 MONTMORENCI ROAD REF PO: PU100000318 | RIDGWAY | PA | 15853 | | | FIRST CLASS MAIL |
| 30527000 | APG - METAL INJECTION MOLDING | 286 PIPER RD | SAINT MARYS | PA | 15857 | | | FIRST CLASS MAIL |
| 30518277 | APG - METAL INJECTION MOLDING | 95 MASON RUN ROAD | RIDGWAY | PA | 15853 | | | FIRST CLASS MAIL |
| 30526617 | APIHUB, INC DBA CLEARBIT | 90 SHERIDAN ST | SAN FRANCISCO | CA | 94103 | | | FIRST CLASS MAIL |
| 30527348 | APOLLO MANUFACTURING | 555 5TH AVE, FLOOR 6, SUITE#601 | NEW YORK | NY | 10017 | | | FIRST CLASS MAIL |
| 30520140 | APOLLO MANUFACTURING | 555 5TH AVENUE | NEW YORK | NY | 10017 | | | FIRST CLASS MAIL |
| 30525138 | APOLLONIA DENTAL LABORATORY | ATTN: ROB LUNDHOLM, 500 SOUTH STEPHENSON AVENUE, SUITE 300 | IRON MOUNTAIN | MI | 49801-3420 | | | FIRST CLASS MAIL |
| 30520727 | APOSHEALTH | APOSHEALTH® US OFFICE 300 C/O STUDIO FL 2 | NEW YORK CITY | NY | 10022 | | | FIRST CLASS MAIL |
| 30518434 | APP LLC | 23 GOULD STREET | COLEBROOK | NH | 03576 | | | FIRST CLASS MAIL |
| 30518886 | APPALACHIAN MOUNTAIN ORTHODONTICS INC | 526 N SPRINGDALE RD | WESTMINSTER | MD | 21158 | | | FIRST CLASS MAIL |
| 30526618 | APPCOLL, INC. | 325 SHARON PARK DRIVE, SUITE 625 | MENLO PARK | CA | 94025 | | | FIRST CLASS MAIL |
| 30514348 | APPEL JR, DR DANIEL M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529117 | APPELL DENTAL GROUP | ATTN: AARON M. APPELL, 4194 IL ROUTE 83, SUITE C | LONG GROVE | IL | 60047-9563 | | | FIRST CLASS MAIL |
| 30525074 | APPELL DENTAL GROUP | ATTN: JOEL M. APPELL, 4194 IL ROUTE 83, UNIT C | LONG GROVE | IL | 60047-9563 | | | FIRST CLASS MAIL |
| 30528400 | APPELL DENTAL GROUP | ATTN: LESTER H. APPELL, 4194 IL ROUTE 83, UNIT C | LONG GROVE | IL | 60047-9563 | | | FIRST CLASS MAIL |
| 30531423 | APPEXTREMES, LLC | 13699 VIA VARRA | BROOMFIELD | CO | 80020 | | | FIRST CLASS MAIL |
| 30526620 | APPKNIT, INC. | 3875 HOPYARD RD STE 180 | PLEASANTON | CA | 94588 | | | FIRST CLASS MAIL |
| 30528741 | APPLAUSE DENTISTS | ATTN: SYED A. HASAN, 13415 WOODFOREST BOULEVARD, SUITE A | HOUSTON | TX | 77015-2922 | | | FIRST CLASS MAIL |
| 30519082 | APPLE | 123 URANIUM DR | SUNNYVALE | CA | 94086 | | | FIRST CLASS MAIL |
| 30519089 | APPLE | 1651 FAIRORCHARD AVE | SAN JOSE | CA | 95125 | | | FIRST CLASS MAIL |
| 30519090 | APPLE | 2200 MARTIN AVE, MS 994-1PRL | SANTA CLARA | CA | 95050 | | | FIRST CLASS MAIL |
| 30519080 | APPLE | ONE APPLE PARK WAY | CUPERTINO | CA | 95014 | | | FIRST CLASS MAIL |
| 30520141 | APPLE BEATS (PART OF APPLE INC.) | 8600 HAYDEN PLACE | LOS ANGELES | CA | 90232 | | | FIRST CLASS MAIL |
| 30527211 | APPLE BEATS (PART OF APPLE INC.) | P.O. BOX 149114, MS: 580-AP | AUSTIN | TX | 78714 | | | FIRST CLASS MAIL |
| 30522198 | APPLE DENTAL | ATTN: ANTHONY C. CLARK, 830 MERAMEC STATION ROAD | TWIN OAKS | MO | 63088-4555 | | | FIRST CLASS MAIL |
| 30523116 | APPLE DENTISTRY | ATTN: JACK C. FISHER, 2457 RIDGE ROAD | LANSING | IL | 60438-2711 | | | FIRST CLASS MAIL |
| 30525534 | APPLE DENTISTRY | ATTN: MARIA OSAN-TOPALA, 2457 RIDGE ROAD | LANSING | IL | 60438-2711 | | | FIRST CLASS MAIL |
| 30525826 | APPLE DENTISTRY | ATTN: NASER ABDELSALAM, 2457 RIDGE ROAD | LANSING | IL | 60438-2711 | | | FIRST CLASS MAIL |
| 30526621 | APPLE ELECTRIC | PO BOX 85-1691 | MESQUITE | TX | 75185 | | | FIRST CLASS MAIL |
| 30519028 | APPLE INC. | 1651 FAIRORCHARD AVE | SAN JOSE | CA | 95125 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30519190 | APPLE INC. | 2200 MARTIN AVENUE | SANTA CLARA | CA | 95050 | | | FIRST CLASS MAIL |
| 30528062 | APPLE INC. | 302-1ID ONE APPLE PARK WAY 26-AE, 925-4 DES | CUPERTINO | CA | 95014 | | | FIRST CLASS MAIL |
| 30520220 | APPLE INC. | 302-1IDONE APPLE PARK WAY26-AE | CUPERTINO | CA | 95014-2083 | | | FIRST CLASS MAIL |
| 30530424 | APPLE INC. | ONE APPLE PARK WAY | CUPERTINO | CA | 95014 | | | FIRST CLASS MAIL |
| 30519025 | APPLE INC. | ONE APPLE PARK WAY, MAILSTOP:951-DEF | CUPERTINO | CA | 95014 | | | FIRST CLASS MAIL |
| 30528938 | APPLE INC. (CA) | ONE APPLE PARK WAY | CUPERTINO | CA | 95014 | | | FIRST CLASS MAIL |
| 30519187 | APPLE INC. C/O TRANSPACK | 212 RAILROAD AVENUE | MILPITAS | CA | 95035 | | | FIRST CLASS MAIL |
| 30524530 | APPLE TREE DENTAL | ATTN: ALEXI A. WENZEL, 2442 MOUNDS VIEW BOULEVARD | MOUNDS VIEW | MN | 55112 | | | FIRST CLASS MAIL |
| 30522416 | APPLE TREE DENTAL | ATTN: KHUSHBOO ARORA, 2442 MOUNDS VIEW BOULEVARD | MOUNDS VIEW | MN | 55112 | | | FIRST CLASS MAIL |
| 30524095 | APPLE VALLEY DENTAL GROUP | ATTN: HARRY M. SARTELLE, 869 JOHN MARSHALL HIGHWAY, SUITE A | FRONT ROYAL | VA | 22630-4578 | | | FIRST CLASS MAIL |
| 30526622 | APPLE, INC | 12545 RIATA VISTA CIR | AUSTIN | TX | 78727 | | | FIRST CLASS MAIL |
| 30526623 | APPLE, INC | PO BOX 281877 | ATLANTA | GA | 30384 | | | FIRST CLASS MAIL |
| 30519188 | APPLE, INC. | 3710 ROBERTSON BLVD, ATTN CARLOS SANTANA | CULVER CITY | CA | 90232 | | | FIRST CLASS MAIL |
| 30526624 | APPLEWOOD CONTROLS INC | 13 GROTON-HARVARD RD | AYER | MA | 01432 | | | FIRST CLASS MAIL |
| 30526625 | APPLEWOOD CONTROLS INC | PO BOX 37 | LITTLETON | MA | 01460 | | | FIRST CLASS MAIL |
| 30511674 | APPLICAD PUBLIC CO., LTD. | 69 SOI SUKHUMVIT 68, SUKHUMVIT ROAD, BANGNA-NUEA, BANGNA | BANGKOK | | 10260 | THAILAND | | FIRST CLASS MAIL |
| 30519505 | APPLICATION INSIGHT, LLC SOLD PRINTER SECONDHAND | 2519 WILSON AVE | LANSING | MI | 48906 | | | FIRST CLASS MAIL |
| 30519506 | APPLICATION INSIGHT, LLC SOLD PRINTER SECONDHAND | 400 BUSINESS CENTRE DR. SUITE 11 | LANSING | MI | 48917 | | | FIRST CLASS MAIL |
| 30528939 | APPLIED COMPOSITE TECH AEROSPACE | DBA ACT AEROSPACE, 425 E 400 N | GUNNISON | UT | 84634 | | | FIRST CLASS MAIL |
| 30511317 | APPLIED COMPOSITES ENGINEERING, INC | 705 S. GIRLS SCHOOL RD. | INDIANAPOLIS | IN | 46231 | | | FIRST CLASS MAIL |
| 30511675 | APPLIED INDUSTRIAL TECHNOLOGIES | 22510 NETWORK PLACE | CHICAGO | IL | 60673 | | | FIRST CLASS MAIL |
| 30511676 | APPLIED INDUSTRIAL TECHNOLOGIES | 240 BALLARDVALE ST | WILMINGTON | MA | 01887 | | | FIRST CLASS MAIL |
| 30519135 | APPLIED MACHINE SOLUTIONS | 20 HARMONY CT | JASPER | GA | 30143 | | | FIRST CLASS MAIL |
| 30532002 | APPLIED MACHINE SOLUTIONS, INC | 20 HARMONY CT. | JASPER | GA | 30143 | | | FIRST CLASS MAIL |
| 30532001 | APPLIED MACHINE SOLUTIONS, INC. | UT BATTELLE, LLC FOR THE DEPT OF ENERGY, 1 BETHEL ROAD, BLDG 7120 | OAK RIDGE | TN | 37830 | | | FIRST CLASS MAIL |
| 30519193 | APPLIED MATERIALS | 45 REAR BLACKBURN CENTER | GLOUCESTER | MA | 01930 | | | FIRST CLASS MAIL |
| 30519192 | APPLIED MATERIALS VSE | 45R BLACKBURN CENTER | GLOUCESTER | MA | 01930 | | | FIRST CLASS MAIL |
| 30529722 | APPLIED MATERIALS, INC. | 35 DORY ROAD | GLOUCESTER | MA | 01930 | | | FIRST CLASS MAIL |
| 30529723 | APPLIED MATERIALS, INC. | C/O DESKTOP METAL, 63 THIRD AVENUE | BURLINGTON | MA | 01803 | | | FIRST CLASS MAIL |
| 30529721 | APPLIED MATERIALS, INC. | P.O. BOX 210067 | DALLAS | TX | 75211 | | | FIRST CLASS MAIL |
| 30511677 | APPLIED MEASUREMENT SOLUTIONS LLC | 46 CHERRY HILL DRIVE | BRISTON | CT | 06010 | | | FIRST CLASS MAIL |
| 30526932 | APPLIED MOLECULES | 7275 W JOY RD STE D,, ATTENTION : SCOTT STAEBLER | DEXTER | MI | 48130 | | | FIRST CLASS MAIL |
| 30511678 | APPLIED SEPARATIONS INC | 930 HAMILTON STREET | ALLENTOWN | PA | 18101 | | | FIRST CLASS MAIL |
| 30511679 | APPLIED SURFACE TECHNOLOGIES | 15 HAWTHORNE DR | NEW PROVIDENCE | NJ | 07974 | | | FIRST CLASS MAIL |
| 30511680 | APPLIED TECHNICAL SERVICES | 1049 TRIAD COURT | MARIETTA | GA | 30062 | | | FIRST CLASS MAIL |
| 30511681 | APPRIVER, LLC | 1101 GULF BREEZE PARKWAY | GULF BREEZE | FL | 32561 | | | FIRST CLASS MAIL |
| 30511682 | APPROVED SHEET METAL, LLC | 7 SECURITY DRIVE | HUDSON | NH | 03051 | | | FIRST CLASS MAIL |
| 30511683 | APPS ASSOCIATES | 289 GREAT RD, SUITE 308 | ACTON | MA | 01720 | | | FIRST CLASS MAIL |
| 30511685 | APPTRIX, LLC | 1717 ST. JAMES PLACE, SUITE 240 | HOUSTON | TX | 77056 | | | FIRST CLASS MAIL |
| 30511684 | APPTRIX, LLC | PO BOX 669546 | DALLAS | TX | 75266 | | | FIRST CLASS MAIL |
| 30514303 | APR CONTRACTING, LLC | 6351 W. MONTROSE AVE., SUITE #211 | CHICAGO | IL | 60634 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30516029 | APS FIRE CO | PO BOX 1939 | LOWELL | AR | 72745 | | | FIRST CLASS MAIL |
| 30529404 | AQUA COOLERS | DIV. OF JMS GROUP, INC., 5844 W HIGGINS AVENUE | CHICAGO | IL | 60630-2036 | | | FIRST CLASS MAIL |
| 30511686 | AQUA CUT MACHINE AND ENGINEERING INC | 38 PROVIDENCE RD | SUTTON | MA | 01590 | | | FIRST CLASS MAIL |
| 30514284 | AQUARIUM ADVENTURE | 11 GOLF CENTER | HOFFMAN ESTATES | IL | 60169 | | | FIRST CLASS MAIL |
| 30519530 | AQUARO HISTOLOGY, INC. | 600 S. WAGNER RD. | ANN ARBOR | MI | 48103 | | | FIRST CLASS MAIL |
| 30517449 | AQUILINA, EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30511688 | AQUIPT HOLDING LLC | 201 KING MANOR DRIVE, SUITE F | KING OF PRUSSIA | PA | 19406 | | | FIRST CLASS MAIL |
| 30511687 | AQUIPT HOLDING LLC | PO BOX 737650 | DALLAS | TX | 75373 | | | FIRST CLASS MAIL |
| 30526959 | AR & AR JEWELERY | 31 W 47TH ST FL 15, ATTN: SAVAS OZKAN | NEW YORK | NY | 10036 | | | FIRST CLASS MAIL |
| 30527912 | ARA JEWELERS | 387 WASHINGTON ST STE 501 | BOSTON | MA | 02108 | | | FIRST CLASS MAIL |
| 30531354 | ARAMARK | 26792 NETWORK PLACE | CHICAGO | IL | 60673-1792 | | | FIRST CLASS MAIL |
| 30531345 | ARAMARK REFRESHMENT SERVICES | 1851 HOWARD STREET, SUITE F | ELK GROVE VILLAGE | IL | 60007 | | | FIRST CLASS MAIL |
| 30511689 | ARAMARK REFRESHMENT SERVICES, LLC | PO BOX 21971 | NEW YORK | NY | 10087 | | | FIRST CLASS MAIL |
| 30531352 | ARAMARK UNIFORM SERVICES | AUCA CHICAGO, MARKET CENTER LOCKBOX, 25259 NETWORK PLACE | CHICAGO | IL | 60673-1252 | | | FIRST CLASS MAIL |
| 30513556 | ARANDO, RAFF | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518080 | ARAS JEWELRY | 1522 ROCKVILLE PIKE | ROCKVILLE | MD | 20852 | | | FIRST CLASS MAIL |
| 30516697 | ARBEITER, LAUREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512951 | ARBEITER, LAUREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524220 | ARBOR ADVANCED & FAMILY DENTISTRY | ATTN: NEAL H. ACHARYA, 150 WEST HALF DAY ROAD, SUITE 203 | BUFFALO GROVE | IL | 60089-6591 | | | FIRST CLASS MAIL |
| 30522728 | ARBOR DENTAL | ATTN: ASHLEY N. RECKER, 2 WALTER SCHOLER DRIVE, SUITE A | LAFAYETTE | IN | 47909-6382 | | | FIRST CLASS MAIL |
| 30533039 | ARBOR DENTAL | ATTN: JERRY PREUSS, 2 WALTER SCHOLER DRIVE, SUITE A | LAFAYETTE | IN | 47909-6382 | | | FIRST CLASS MAIL |
| 30527815 | ARBOR DENTAL | ATTN: TODD J. HARDIN, 2 WALTER SCHOLER DRIVE, SUITE A | LAFAYETTE | IN | 47909-6382 | | | FIRST CLASS MAIL |
| 30529488 | ARBOR DENTAL ASSOCIATES | ATTN: CHRISTOPHER J. PAULSON, 44170 WEST 12 MILE ROAD, SUITE 200 | NOVI | MI | 48377-2614 | | | FIRST CLASS MAIL |
| 30511690 | ARBOR ENVIRONMENTAL LLC | 955 DEEP VALLEY DR, #3534 | PALOS VERDES PENINSULA | CA | 90274 | | | FIRST CLASS MAIL |
| 30529540 | ARBOR HILLS DENTAL CARE | ATTN: SAMANTHA L. D. CHO, 175 NORTH MILWAUKEE AVENUE, SUITE 200 | VERNON HILLS | IL | 60061-4302 | | | FIRST CLASS MAIL |
| 30255550 | ARBOR HILLS DENTAL CARE | ATTN: THEODORE C. CHO, 175 NORTH MILWAUKEE AVENUE, SUITE 200 | VERNON HILLS | IL | 60061-4302 | | | FIRST CLASS MAIL |
| 30530278 | ARBORITE | 819 5TH STREET | DEWITT | IA | 52742 | | | FIRST CLASS MAIL |
| 30514291 | ARC LIGHT PRODUCTIONS | P.O. BOX 292 | GLASFORD | IL | 61533 | | | FIRST CLASS MAIL |
| 30517977 | ARCARI DENTAL (INACTIVE) | 20 DEL CARMINE ST # A | WAKEFIELD | MA | 01880 | | | FIRST CLASS MAIL |
| 30511691 | ARCBEST II, INC | PO BOX 10048 | FORTH SMITH | AR | 72917-0048 | | | FIRST CLASS MAIL |
| 30533022 | ARCH DENTAL CARE | ATTN: SURENDRA R. MANDAPATI, 12 CENTER STREET | NORTHAMPTON | MA | 01060-3005 | | | FIRST CLASS MAIL |
| 30527366 | ARCH REMOVABLE DENTAL LABORATORY | ATTN: RICK GIBSON, 401 WEST BROADWAY | HOPEWELL | VA | 23860-2549 | | | FIRST CLASS MAIL |
| 30518711 | ARCHFORM INC. | 740 KIFER RD, SUITE 100 | SUNNYVALE | CA | 94086 | | | FIRST CLASS MAIL |
| 30520909 | ARCHFORM INC. | 966 MESA OAK CT. | SUNNYVALE | CA | 94086 | | | FIRST CLASS MAIL |
| 30528208 | ARCHITECHTURE SOLUTIONS, LLC (FOR VETERAN'S ADMINISTRATION) | 11325 RANDOM HILLS RD STE 360 | FAIRFAX | VA | 22030 | | | FIRST CLASS MAIL |
| 30527549 | ARCHPOINT IMPLANT DENTISTRY | 8070 PARK LN STE 100 | DALLAS | TX | 75231 | | | FIRST CLASS MAIL |
| 30528223 | ARCHSTONE DENTAL & ORTHODONTICS | ATTN: CAT-NHAN H. DO, 325 ADAMS DRIVE, SUITE 335 | WEATHERFORD | TX | 76086-6742 | | | FIRST CLASS MAIL |
| 30518994 | ARCHWORKS DENTAL LAB | 21580 WILLAMETTE DR | WEST LINN | OR | 97068 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30519194 | ARCTOS (C/O ARFL/RQTI) | 2066 5TH STREET, BLDG 252, AREA B | WRIGHT PATTERSON AFB | OH | 45433 | | | FIRST CLASS MAIL |
| 30518834 | ARCTOS TECHNOLOGY SOLUTIONS | 1270 N FAIRFIELD ROAD | DAYTON | OH | 45432-2600 | | | FIRST CLASS MAIL |
| 30518836 | ARCTOS TECHNOLOGY SOLUTIONS | 2601 MISSION POINT BLVD, SUITE 300 | BEAVERCREEK | OH | 45431 | | | FIRST CLASS MAIL |
| 30511692 | ARCWOOD ENVIRONMENTAL, INC | 6510 TELECOM DRIVE, SUITE 400 | INDIANAPOLIS | IN | 46278 | | | FIRST CLASS MAIL |
| 30526872 | ARDEN DENTAL CENTER | ATTN: WEN Y. LU, 303 EAST ARMY TRAIL ROAD, SUITE 421 | BLOOMINGDALE | IL | 60108-2155 | | | FIRST CLASS MAIL |
| 30527928 | ARDEN DENTAL CENTER | ATTN: WEN Y. LU, 531 EAST ROOSEVELT ROAD, SUITE 100 | WHEATON | IL | 60187 | | | FIRST CLASS MAIL |
| 30523789 | ARDENTE DENTAL | ATTN: JILL M. SNYDER, 1009 SOUTH JACKSON STREET | FRANKFORT | IN | 46041-3037 | | | FIRST CLASS MAIL |
| 30511693 | ARE YOU NUMB YET? | 3250 ANDERSON HIGHWAY | POWHATAN | VA | 23139 | | | FIRST CLASS MAIL |
| 30511694 | AREA 1 SECURITY, INC | 15 N ELLSWORTH AVE, SUITE 102 | SAN MATEO | CA | 94401 | | | FIRST CLASS MAIL |
| 30516425 | AREBALO, MARSHALL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531931 | ARELI DESIGN | 861 6TH AVE, SUITE 827 | SAN DIEGO | CA | 92101 | | | FIRST CLASS MAIL |
| 30511695 | AREMCO PRODUCTS, INC | 707-B EXECUTIVE BLVD, PO BOX 517 | VALLEY COTTAGE | NY | 10989 | | | FIRST CLASS MAIL |
| 30527744 | AREVALO, HEINERY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514299 | ARFONA | 437 MOTHER GASTON BLVD | BROOKLYN | NY | 11212 | | | FIRST CLASS MAIL |
| 30514349 | ARGANT, DR. RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529016 | ARGEN CORPORATION | 8515 MIRALANI DRIVE | SAN DIEGO | CA | 92126 | | | FIRST CLASS MAIL |
| 30532986 | ARGEN CORPORATION | ATTN: ACCOUNTS PAYABLE, 8515 MIRALANI DRIVE | SAN DIEGO | CA | 92126-4352 | | | FIRST CLASS MAIL |
| 30514318 | ARGEN PRECIOUS METALS, INC. | DEPT. LA 23409 | PASADENA | CA | 91185-3409 | | | FIRST CLASS MAIL |
| 30529901 | ARGEN-BDL | P.O. BOX 843881 | LOS ANGELES | CA | 90084 | | | FIRST CLASS MAIL |
| 30516107 | ARGEN-MDA | P.O. BOX 843881 | LOS ANGELES | CA | 90084 | | | FIRST CLASS MAIL |
| 30529409 | ARGON DENTAL USA, LLC | 1000 CORPORATE DRIVE, P.O. BOX 770 | MARSHFIELD | WI | 54449 | | | FIRST CLASS MAIL |
| 30531928 | ARGONNE NATIONAL LABORATORY | 9700 CASS AVENUE | LEMONT | IL | 60439 | | | FIRST CLASS MAIL |
| 30532488 | ARGONNE NATIONAL LABORATORY | 9700 S. CASS AVENUE, BLDG. 46 | LEMONT | IL | 60439 | | | FIRST CLASS MAIL |
| 30531851 | ARIAS, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30511696 | ARIBA, INC. | 3420 HILLVIEW AVE, BUILDING 3 | PALO ALTO | CA | 94304 | | | FIRST CLASS MAIL |
| 30511697 | ARIBA, INC. | P.O. BOX 734605 | CHICAGO | IL | 60673-465 | | | FIRST CLASS MAIL |
| 30528246 | ARIEL CORPORATION | 35 BLACKJACK ROAD | MOUNT VERNON | OH | 43050 | | | FIRST CLASS MAIL |
| 30530579 | ARIENO DENTAL LAB | 2800 SPENCERPORT RD.SUITE A1 | SPENCERPORT | NY | 14559 | | | FIRST CLASS MAIL |
| 30511698 | ARIES GROUP, INC. | PO BOX 823473 | PHILADELPHIA | PA | 19182 | | | FIRST CLASS MAIL |
| 30511699 | ARISTOCAST INC. | 7400 RESEARCH DRIVE | ALMONT | MI | 48003 | | | FIRST CLASS MAIL |
| 30514290 | ARIZONA COMMUNITY SURGEONS PC | PO BOX 13627 | TUCSON | AZ | 85732-3627 | | | FIRST CLASS MAIL |
| 30519148 | ARIZONA DENTURES PLUS | 5225 S MCCLINTOCK DR STE A | TEMPE | AZ | 85283 | | | FIRST CLASS MAIL |
| 30514249 | ARIZONA HYDROGEN MANUFACTURING | 4225 E MADISON ST | PHOENIX | AZ | 85034 | | | FIRST CLASS MAIL |
| 30518891 | ARIZONA SIMULATION TECHNOLOGY/CHRISTINA PARTICA | 1670 E DRACHMAN ST, HSIB, ROUTE CODE TC, ROOM #700 | TUCSON | AZ | 85719 | | | FIRST CLASS MAIL |
| 30529100 | ARIZONA STATE UNIVERSITY | 1001 S MCALLISTER AVE | TEMPE | AZ | 85281 | | | FIRST CLASS MAIL |
| 30518269 | ARIZONA STATE UNIVERSITY | 1711 S RURAL RD, MATERIAL SERVICES BLDG/ ROOM # ECG_G301/ MC-6106 | TEMPE | AZ | 85281 | | | FIRST CLASS MAIL |
| 30532521 | ARIZONA STATE UNIVERSITY | 6075 INNOVATION WAY WEST | MESA | AZ | 85212 | | | FIRST CLASS MAIL |
| 30521076 | ARIZONA STATE UNIVERSITY | 7004-9 E UNION AVE, MC6480 TASK 980 | MESA | AZ | 85212 | | | FIRST CLASS MAIL |
| 30524557 | ARKANSAS DENTAL HEALTH ASSOCIATES | ATTN: DANIEL J. BEAVERS, 105 WEST PARK STREET | LINCOLN | AR | 72744-8013 | | | FIRST CLASS MAIL |
| 30520614 | ARKANSAS STATE UNIVERSITY | 201 OLYMPIC DRIVE | JONESBORO | AR | 72467 | | | FIRST CLASS MAIL |
| 30520975 | ARKEMA INC | 900 FIRST AVE | KING OF PRUSSIA | PA | 19406 | | | FIRST CLASS MAIL |
| 30520249 | ARKEMA INC | ARKEMA EXTON CORP HQ & TECH CENTER SARTOMER BU, 502 THOMAS JONES WAY | EXTON | PA | 19341 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30511702 | ARKEMA INC. | P.O. BOX 736380 | DALLAS | TX | 75373 | | | FIRST CLASS MAIL |
| 30511704 | ARKPHIRE IRELAND LIMITED | UNIT 1, SANDYFORD BUSINESS CENTRE, SANDYFORD | DUBLIN 18 | | D18 RX65 | IRELAND | | FIRST CLASS MAIL |
| 30527153 | ARKWIN INDUSTRIES | 201 GRUMMAN ROAD W | BETHPAGE | NY | 11714 | | | FIRST CLASS MAIL |
| 30519152 | ARKWIN INDUSTRIES | 648 MAIN STREET | WESTBURY | NY | 11590 | | | FIRST CLASS MAIL |
| 30519145 | ARKWIN INDUSTRIES | 686 MAIN STREET | WESTBURY | NY | 11590 | | | FIRST CLASS MAIL |
| 30523564 | ARLINGTON ADULT DENTISTRY | ATTN: RYAN R. SPRINGER, 1845 EAST RAND ROAD, SUITE 200 | ARLINGTON HEIGHTS | IL | 60004-4359 | | | FIRST CLASS MAIL |
| 30533744 | ARLINGTON ADULT DENTISTRY | ATTN: SERGIO RUBINSTEIN, 1845 EAST RAND ROAD, SUITE 200 | ARLINGTON HEIGHTS | IL | 60004-4359 | | | FIRST CLASS MAIL |
| 30523579 | ARLINGTON DENTAL ARTS | ATTN: ANTHONY D. VARCHETTO, 1655 NORTH ARLINGTON HEIGHTS ROAD, SUITE 200E | ARLINGTON HEIGHTS | IL | 60004-3958 | | | FIRST CLASS MAIL |
| 30523188 | ARLINGTON DENTAL ASSOCIATES | ATTN: BEENA SKARIA, 15 NORTH ARLINGTON HEIGHTS ROAD | ARLINGTON HEIGHTS | IL | 60004-6067 | | | FIRST CLASS MAIL |
| 30523621 | ARLINGTON DENTAL ASSOCIATES | ATTN: BRIAN P. ZULAWINSKI, 15 NORTH ARLINGTON HEIGHTS ROAD | ARLINGTON HEIGHTS | IL | 60004-6067 | | | FIRST CLASS MAIL |
| 30523430 | ARLINGTON DENTAL ASSOCIATES | ATTN: GINA BAE, 15 NORTH ARLINGTON HEIGHTS ROAD | ARLINGTON HEIGHTS | IL | 60004-6067 | | | FIRST CLASS MAIL |
| 30522161 | ARLINGTON DENTAL ASSOCIATES | ATTN: MICHAEL A. BARTH, 15 NORTH ARLINGTON HEIGHTS ROAD | ARLINGTON HEIGHTS | IL | 60004-6067 | | | FIRST CLASS MAIL |
| 30511705 | ARM CENTERLESS GRINDING | 36 JACKMAN ST, UNIT 2 | GEORGETOWN | MA | 01833 | | | FIRST CLASS MAIL |
| 30530021 | ARMADA RUBBER | 24586 ARMADA RIDGE ROAD | ARMADA | MI | 48005 | | | FIRST CLASS MAIL |
| 30528941 | ARMANDO ISAIS-GARCIA | 1818 EAST END CT NW | OLYMPIA | WA | 98502 | | | FIRST CLASS MAIL |
| 30511707 | ARMANINO LLP | 44 MONTGOMERY, SUITE 900 | SAN FRANCISCO | CA | 94104 | | | FIRST CLASS MAIL |
| 30511706 | ARMANINO LLP | PO BOX 206700 | DALLAS | TX | 75320 | | | FIRST CLASS MAIL |
| 30531336 | ARMATURE MOTOR & PUMP COMPANY INC. | 3011 N. MAIN STREET | EAST PEORIA | IL | 61611 | | | FIRST CLASS MAIL |
| 30529107 | ARMENTA | 10601 S SAM HOUSTON PKWY W. | HOUSTON | TX | 77071 | | | FIRST CLASS MAIL |
| 30514242 | ARMOR SYSTEMS CORPORATION | 1700 KIEFER DRIVE, SUITE 1 | ZION | IL | 60099 | | | FIRST CLASS MAIL |
| 30524101 | ARMSTRONG DENTAL STUDIO | ATTN: SUNG WOO CHO, 30 EAST 60TH STREET, SUITE 2001 | NEW YORK | NY | 10022-1008 | | | FIRST CLASS MAIL |
| 30531323 | ARMSTRONG LAB SERVICES, INC. | 44 WEST CENTRAL AVENUE | LAKE WALES | FL | 33853 | | | FIRST CLASS MAIL |
| 30515294 | ARMSTRONG, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520490 | ARMY CONTRACTING COMMAND - ROCK ISLAND | TRANSPORTATION OFFICER, W52H1B, BLDG 299, BECK AND GILESPIE EAST END, RECG DOOR 16A | ROCK ISLAND | IL | 61299 | | | FIRST CLASS MAIL |
| 30532418 | ARNAU APARICIO DDS | 9400 WESTHEIMER ROAD, #3 | HOUSTON | TX | 77063 | | | FIRST CLASS MAIL |
| 30516564 | ARNOLD, LESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523495 | ARNOLD, ROBERT D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533803 | AROCHA AND JAQUEZ | ATTN: MAX AROCHA, 1125 SOUTH UNIVERSITY DRIVE | PLANTATION | FL | 33324-3322 | | | FIRST CLASS MAIL |
| 30523730 | AROCHA AND JAQUEZ | ATTN: MIGUELINA AROCHA, 1125 SOUTH UNIVERSITY DRIVE | PLANTATION | FL | 33324-3322 | | | FIRST CLASS MAIL |
| 30525318 | AROCHA AND JAQUEZ DMD PA | ATTN: KARLA S. JAQUEZ, 1125 SOUTH UNIVERSITY DRIVE | PLANTATION | FL | 33324-3322 | | | FIRST CLASS MAIL |
| 30521982 | AROCHA, MAX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514350 | ARONOWITZ, DR. DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526161 | ARONZON, PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532054 | ARO-TEK ENGINEERING | 4024 113TH AVE. S.W. | OLYMPIA | WA | 98512 | | | FIRST CLASS MAIL |
| 30516630 | ARREGUIN, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525136 | ARRINGTON, TIMOTHY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524933 | ARRINGTON, TIMOTHY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30511708 | ARROW ELECTRONICS | 9201 EAST DRY CREEK RD | CENTENNIAL | CO | 80112 | | | FIRST CLASS MAIL |
| 30511709 | ARROW ELECTRONICS INC | 7459 SOUTH LIMA ST | ENGLEWOOD | CO | 80112 | | | FIRST CLASS MAIL |
| 30511710 | ARROW ELECTRONICS INC | PO BOX 350090 | BOSTON | MA | 02241 | | | FIRST CLASS MAIL |
| 30511711 | ARROW ELECTRONICS INC ARROW ADVANTAGE | 155 CHAIN LAKE DR, SUITE 27 | HAIFAX | NS | B3S 1B3 | CANADA | | FIRST CLASS MAIL |
| 30511712 | ARROW ELECTRONICS INC ARROW ADVANTAGE | PO BOX 350090 | BOSTON | MA | 02241 | | | FIRST CLASS MAIL |
| 30515616 | ARS / RESCUE ROOTER | 10403 BAUR BLVD. STE. E | OLIVETTE | MO | 63132 | | | FIRST CLASS MAIL |
| 30524959 | ARSMILES FAMILY & COSMETIC DENTISTRY | ATTN: SIMA CHEGINI, 2640 WEST MARKET STREET, SUITE 302 | FAIRLAWN | OH | 44333-4202 | | | FIRST CLASS MAIL |
| 30525177 | ARSMILES FAMILY & COSMETIC DENTISTRY | ATTN: SOLOMON ISAKOV, 2640 WEST MARKET STREET, SUITE 302 | FAIRLAWN | OH | 44333 | | | FIRST CLASS MAIL |
| 30526511 | ART & COSMETIC DENTAL LAB | 3122 SHAWNEE DR | SUGAR LAND | TX | 77479 | | | FIRST CLASS MAIL |
| 30520903 | ART & GEMS JEWELERS | 20821 S CICERO AVE | MATTESON | IL | 60443 | | | FIRST CLASS MAIL |
| 30526955 | ART & GEMS JEWELERS | 8 S MICHIGAN AVE, SUITE 2203 | CHICAGO | IL | 60603 | | | FIRST CLASS MAIL |
| 30523460 | ART DENTAL STUDIO | ATTN: KONSTANTIN TODOROV, 1305 BRISTOL LANE | BUFFALO GROVE | IL | 60089-1210 | | | FIRST CLASS MAIL |
| 30524141 | ART ORTHODONTIC LABORATORY | ATTN: JEFF EDMONDSON, 4112 GEORGE WASHINGTON MEMORIAL HIGHWAY, SUITE 6 | YORKTOWN | VA | 23692-2618 | | | FIRST CLASS MAIL |
| 30511713 | ARTCRAFT WELDING SPECIALTY INC | 781 EAST MCGLINCY LANE, STE D | CAMPBELL | CA | 95008 | | | FIRST CLASS MAIL |
| 30514292 | ARTEAGA, ABELINO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520819 | ARTHREX INC | 1360 CREEKSIDE BLVD | NAPLES | FL | 34108 | | | FIRST CLASS MAIL |
| 30530525 | ARTHREX MANUFACTURING INC. | 1250 CREEKSIDE PARKWAY | NAPLES | FL | 34108 | | | FIRST CLASS MAIL |
| 30520820 | ARTHREX MANUFACTURING INC. | 1250 CREEKSIDE PKWY | NAPLES | FL | 34108-1939 | | | FIRST CLASS MAIL |
| 30528266 | ARTHREX MANUFACTURING INC. | 1336 INNOVATIONS BLVD. | NAPLES | FL | 34108 | | | FIRST CLASS MAIL |
| 30511714 | ARTHREX MANUFACTURING INC. | 1370 CREEKSIDE BLVD | NAPLES | FL | 34108 | | | FIRST CLASS MAIL |
| 30532224 | ARTHREX MANUFACTURING INC. | 6875 ARTHREX COMMERCE DRIVE | AVE MARIA | FL | 34142 | | | FIRST CLASS MAIL |
| 30526804 | ARTHUR GREYF | 425 ESSEX ST. | MILLBURN | NJ | 07041 | | | FIRST CLASS MAIL |
| 30514853 | ARTHUR J GALLAGHER RISK MANAGEMENT SERVICES, INC | P.O. BOX 39735 | CHICAGO | IL | 60694-9700 | | | FIRST CLASS MAIL |
| 30511715 | ARTHUR J GALLAGHER RISK MANAGEMENT SERVICES, INC. | 470 ATLANTIC AVENUE | BOSTON | MA | 02210 | | | FIRST CLASS MAIL |
| 30511716 | ARTHUR J GALLAGHER RISK MANAGEMENT SERVICES, INC. | PO BOX 71164 | CHICAGO | IL | 60694 | | | FIRST CLASS MAIL |
| 30528909 | ARTHUR J. GALLAGHER & CO. | 115 FEDERAL ST, SUITE 800 | BOSTON | MA | 02110 | | | FIRST CLASS MAIL |
| 30528274 | ARTHUR J. GALLAGHER RISK MANAGEMENT SERVICES, LLC | GALLAGHER US, 2850 GOLF ROAD | ROLLING MEADOWS | IL | 60008 | | | FIRST CLASS MAIL |
| 30514280 | ARTICON DENTAL | 1 TECHNOLOGY DRIVE, SUITE F209 | IRVINE | CA | 92618 | | | FIRST CLASS MAIL |
| 30517978 | ARTIFEX PROTOTYPING | 7322 SOUTHWEST FWY STE 1810B | HOUSTON | TX | 77074 | | | FIRST CLASS MAIL |
| 30519212 | ARTIFLEX MFG | 731 BROADWAY AVENUE NORTHWEST | GRAND RAPIDS | MI | 49504 | | | FIRST CLASS MAIL |
| 30518922 | ARTISAN DENTAL LAB | 2961A CHAIN BRIDGE ROAD | OAKTON | VA | 22124 | | | FIRST CLASS MAIL |
| 30520653 | ARTISAN DENTAL LAB | 4433 BROOKFIELD CORPORATE DRIVE UNIT E | CHANTILLY | VA | 20151 | | | FIRST CLASS MAIL |
| 30522867 | ARTISANS DENTAL STUDIO | ATTN: SYLVESTER BLOW, 520 SOUTH MONROE STREET | STOUGHTON | WI | 53589-2436 | | | FIRST CLASS MAIL |
| 30531334 | ARTISTIC CONCRETE RESTORATION INC. | 87 GRASSO PLAZA #303 | SAINT LOUIS | MO | 63123 | | | FIRST CLASS MAIL |
| 30523536 | ARTISTIC DENTAL CENTRE | ATTN: NSE EKPENYONG, 15445 SOUTH PARK AVENUE | SOUTH HOLLAND | IL | 60473-1302 | | | FIRST CLASS MAIL |
| 30529096 | ARTISTIC DENTAL DESIGN | ATTN: KATHY STAIR, 1359 HARNEY ROAD | LITTLESTOWN | PA | 17340-9369 | | | FIRST CLASS MAIL |
| 30514351 | ARTISTIC DENTAL STUDIO | 208 MAIN STREET | COLDSPRING | MN | 56230 | | | FIRST CLASS MAIL |
| 30522866 | ARTISTIC SMILES | ATTN: ANGELA GONZALEZ, 1840 EAST NASA PARKWAY | HOUSTON | TX | 77058-3502 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30522904 | ARTISTIC SMILES DENTURE CLINIC | ATTN: MARVIN HUBER, 17800 TALBOT ROAD SOUTH, SUITE G | RENTON | WA | 98055-5740 | | | FIRST CLASS MAIL |
| 30511717 | ARTISTIC WELDING INC. | 505 E. GARDENA BLVD | GARDENA | CA | 90248 | | | FIRST CLASS MAIL |
| 30519049 | ARVADA DENTAL CENTER | 5220 WADSWORTH BYPASS UNIT C | ARVADA | CO | 80002 | | | FIRST CLASS MAIL |
| 30514353 | ARYA, DR NEETA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30511719 | AS ONE INTERNATIONAL, INC | 3350 SCOTT BLVD, SUITE 29 | SANTA CLARA | CA | 95054 | | | FIRST CLASS MAIL |
| 30511720 | ASANA | 1550 BRYANT STREET, SUITE 200 | SAN FRANCISCO | CA | 94103 | | | FIRST CLASS MAIL |
| 30511721 | ASARIPARTNERS LIMITED | 11 HOLLY GARDENS | BEXLEY HEATH | | DA7 6EL | UNITED KINGDOM | | FIRST CLASS MAIL |
| 30528249 | ASC ENGINEERED SOLUTIONS | 1411 LANCASTER AVENUE | COLUMBIA | PA | 17512 | | | FIRST CLASS MAIL |
| 30528248 | ASC ENGINEERED SOLUTIONS | 1411 LANCASTER AVENUE, RECEIVING DEPT. | COLUMBIA | PA | 17512 | | | FIRST CLASS MAIL |
| 30528932 | ASC ENGINEERED SOLUTIONS | ATTN: RECEIVING DEPT., 1411 LANCASTER AVENUE | COLUMBIA | PA | 17512 | | | FIRST CLASS MAIL |
| 30532619 | ASCEND DENTAL | 3850 S MERIDIAN STE 5, ATTN JOSEPH JENKINS | PUYALLUP | WA | 98373 | | | FIRST CLASS MAIL |
| 30518545 | ASCEND GLOBAL STRATEGIES | 2720 W 600 N SUITE 200 | LINDON | UT | 84062 | | | FIRST CLASS MAIL |
| 30522926 | ASCENSION PREMIER DENTAL | ATTN: CALVIN G. BESSONET, 13053 HIGHWAY 73, SUITE A | GEISMAR | LA | 70734-3021 | | | FIRST CLASS MAIL |
| 30516106 | ASCENSUS | P.O. BOX 36472 | NEWARK | NJ | 07188 | | | FIRST CLASS MAIL |
| 30511722 | ASCENT CONSULTING INC | 57 WINGATE STREET | BRADFORD | MA | 01835 | | | FIRST CLASS MAIL |
| 30524201 | ASCENT FAMILY DENTAL | ATTN: SCOTT R. WILLIAMS, 3535 WEST 12TH STREET, SUITE B | GREELEY | CO | 80634-2557 | | | FIRST CLASS MAIL |
| 30511723 | ASCENT GLOBAL LOGISTICS, LLC | 4900 S PENNSYLVANIA AVE | CUDAHY | WI | 53110 | | | FIRST CLASS MAIL |
| 30511724 | ASCENT GLOBAL LOGISTICS, LLC | PO BOX 935888 | ATLANTA | GA | 31193 | | | FIRST CLASS MAIL |
| 30518350 | ASCENTIUM CAPITAL LLC | 23970 HWY 59 NORTH | KINGWOOD | TX | 77339 | | | FIRST CLASS MAIL |
| 30528942 | ASENSUS SURGICAL, INC. | 1 TW ALEXANDER DRIVE, SUITE 160 | DURHAM | NC | 27703 | | | FIRST CLASS MAIL |
| 30529101 | ASHBURN PEDIATRIC DENTAL CENTER | 42882 TRURO PARISH DR | BROADLANDS | VA | 20148 | | | FIRST CLASS MAIL |
| 30517857 | ASHE, LYNDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30511725 | ASHEVILLE-SCHOONMAKER MICA CO | 900 JEFFERSON AVE | NEWPORT NEWS | VA | 23607 | | | FIRST CLASS MAIL |
| 30530335 | ASHLAND DENTAL HEALTH | ATTN AARON OMURA, 277 5TH STREET | ASHLAND | OR | 97520 | | | FIRST CLASS MAIL |
| 30528510 | ASHLAND FOUNDRY & MACHINE WORKS | 500 E CENTRE ST | ASHLAND | PA | 17921 | | | FIRST CLASS MAIL |
| 30519023 | ASHLAND PROSTHODONTICS | 277 5TH ST | ASHLAND | OR | 97520 | | | FIRST CLASS MAIL |
| 30520362 | ASHTON & HUDGINS ORTHODONTICS | 1180 CEDAR COURT | CARBONDALE | IL | 62901 | | | FIRST CLASS MAIL |
| 30519933 | ASHTON ORTHODONTICS | 1180 CEDAR COURT | CDALE | IL | 62901 | | | FIRST CLASS MAIL |
| 30511726 | ASI COMPUTER TECHNOLOGY | 19850 E. BUSINESS PARKWAY | WALNUT | CA | 91789 | | | FIRST CLASS MAIL |
| 30511727 | ASK CHEMICALS L.P. | 5200 BLAZER PARKWAY | DUBLIN | OH | 43017 | | | FIRST CLASS MAIL |
| 30511728 | ASK CHEMICALS L.P. | PO BOX 645850 | CINCINNATI | OH | 45264-5850 | | | FIRST CLASS MAIL |
| 30517808 | ASLAKSON, MEGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30511729 | ASM INTERNATIONAL | 9639 KINSMAN ROAD | NOVELTY | OH | 44073 | | | FIRST CLASS MAIL |
| 30511730 | ASM NEW ENGLAND MATERIALS EXPERIENCE | ASM INTERNATIONAL, BOSTON CHAPTER, PO BOX 464 | BURLINGTON | MA | 01803 | | | FIRST CLASS MAIL |
| 30511731 | ASM NEW ENGLAND MATERIALS EXPERIENCE | FORMETRIX, 171 FORBES AVE., SUITE 2000, ATTN: JON TRENKLE, ASM TREASURER | MANSFIELD | MA | 02048 | | | FIRST CLASS MAIL |
| 30520284 | ASMMACHINE.COM | 4301 TOWN PLAZA DRIVE ## 1 | HOUSTON | TX | 77045 | | | FIRST CLASS MAIL |
| 30532225 | ASPEN DENTAL | 2124 E BOULEVARD ST | KOKOMO | IN | 46902 | | | FIRST CLASS MAIL |
| 30522383 | ASPEN DENTAL | ATTN: ANEETAM BASSI, 220 WEST WASHINGTON STREET | EAST PEORIA | IL | 61611-2477 | | | FIRST CLASS MAIL |
| 30522408 | ASPEN DENTAL | ATTN: DAXESHKUMAR J. PATEL, 795 NORTH LEXINGTON SPRINGMILL ROAD | ONTARIO | OH | 44906-1114 | | | FIRST CLASS MAIL |
| 30514354 | ASPEN DENTAL | P.O. BOX 3009 | SYRACUSE | NY | 13220 | | | FIRST CLASS MAIL |
| 30519535 | ASPEN DENTAL # NEW HARTFORD, NY | 4754 COMMERCIAL DR. STE 2 | NEW HARTFORT | NY | 13413 | | | FIRST CLASS MAIL |
| 30532419 | ASPEN DENTAL #1131 FLORENCE, SC | 2160 W. EVANS ST.SUITE 60 | FLORENCE | SC | 29501-4073 | | | FIRST CLASS MAIL |
| 30528210 | ASPEN DENTAL #1307 BATTLE CREEK, MI | 6385 B DRIVE NORTH | BATTLE CREEK | MI | 49014 | | | FIRST CLASS MAIL |

In re: Desktop Metal, Inc., et al.
Case No. 25-90268 (CML)

Page 37 of 519

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30526798 | ASPEN DENTAL #2146 WACO, TX | 2320 W. LOOP 340STE 2008 | WACO | TX | 76711 | | | FIRST CLASS MAIL |
| 30530345 | ASPEN DENTAL #2152 COLUMBIA, MO | 2910 TRIMBLE RD.STE 109 | COLUMBIA | MO | 65201 | | | FIRST CLASS MAIL |
| 30527374 | ASPEN DENTAL #2182 BRANSON, MO | 1193 BRANSON HILLS PARKWAY | BRANSON | MO | 65616 | | | FIRST CLASS MAIL |
| 30519440 | ASPEN DENTAL #2347 JENSEN BEACH, FL | 2648 NW FEDERAL HWY | STUART | FL | 34994 | | | FIRST CLASS MAIL |
| 30526527 | ASPEN DENTAL #3133 ROSWELL, NM | 3900 N. MAIN STREET | ROSWELL | NM | 88201 | | | FIRST CLASS MAIL |
| 30519441 | ASPEN DENTAL #4138 BURLESON, TX | 12509 SOUTH FREEWAY | BURLESON | TX | 76028 | | | FIRST CLASS MAIL |
| 30519442 | ASPEN DENTAL #4146 SCOTTSDALE, AZ | 5909 E. TALKING STICK WAY | SCOTTSDALE | AZ | 85250 | | | FIRST CLASS MAIL |
| 30519443 | ASPEN DENTAL #4147 WEST ALLIS, WI | 10757 WEST CLEVELAND AVE. | WEST ALLIS | WI | 53227 | | | FIRST CLASS MAIL |
| 30519443 | ASPEN DENTAL #4153 BONITA SPRINGS, FL | 28120 TAMIAMI TRAIL | BONITA SPRINGS | FL | 34134 | | | FIRST CLASS MAIL |
| 30519444 | ASPEN DENTAL #4154 STREETSBORO, OH | 9460 STATE ROUTE 14 | STREETSBORO | OH | 44241 | | | FIRST CLASS MAIL |
| 30527375 | ASPEN DENTAL #4169 MERIDIAN, ID | 3270 NORTH EAGLE RD. | MERIDIAN | ID | 83646 | | | FIRST CLASS MAIL |
| 30527376 | ASPEN DENTAL #4171 GRANBURY, TX | 1400 E US HWY 377 | GRANBURY | TX | 76048 | | | FIRST CLASS MAIL |
| 30527377 | ASPEN DENTAL #4177 PLANO, TX | 901 W 15TH STREET STE A | PLANO | TX | 75075 | | | FIRST CLASS MAIL |
| 30527378 | ASPEN DENTAL #4180 SHALLOTTE, NC | 113 SMITH AVE. UNIT 5 | SHALLOTTE | NC | 28470 | | | FIRST CLASS MAIL |
| 30527379 | ASPEN DENTAL #4186 WESTMINSTER, CO | 9409 SHERIDAN BLVD. | WESTMINSTER | CO | 80031 | | | FIRST CLASS MAIL |
| 30527380 | ASPEN DENTAL #4191 EASTON, MD | 213 MARLBORO AVE. | EASTON | MD | 21601 | | | FIRST CLASS MAIL |
| 30519383 | ASPEN DENTAL #4195 DYERSBURG, TN | 382 W HWY 51 BYPASS, SUITE 1 | DYERSBURG | TN | 38024 | | | FIRST CLASS MAIL |
| 30532154 | ASPEN DENTAL #440 PHILADELPHIA, PA (RED LION) | 9898 E. ROOSEVELT BLVD STE 107 | PHILADELPHIA | PA | 19115 | | | FIRST CLASS MAIL |
| 30532217 | ASPEN DENTAL #6450 ERIE, PA | 7165 PEACH STREET | ERIE | PA | 16509 | | | FIRST CLASS MAIL |
| 30519545 | ASPEN DENTAL #7350 LISBON, CT | 193 RIVER RD STE 230 | LISBON | CT | 06351 | | | FIRST CLASS MAIL |
| 30519554 | ASPEN DENTAL #9381 BROOKFIELD, WI | 12455 W CAPITOL DR | BROOKFIELD | WI | 53005 | | | FIRST CLASS MAIL |
| 30532675 | ASPEN DENTAL GROUP | ATTN: HEATH W. JONES, 3725 ROME DRIVE, SUITE A | LAFAYETTE | IN | 47905-4490 | | | FIRST CLASS MAIL |
| 30518596 | ASPEN DENTAL MANAGEMENT | 281 SANDERS CREEK PKWY | EAST SYRACUSE | NY | 13057 | | | FIRST CLASS MAIL |
| 30521948 | ASPEN GROVE DENTAL | ATTN: CHAD HUTCHISON, 342 COOL SPRINGS BLVD. STE. 102 | FRANKLIN | TN | 37067 | | | FIRST CLASS MAIL |
| 30521194 | ASPEN GROVE DENTAL | ATTN: JOE TRAMMELL, 342 COOL SPRINGS BLVD., SUITE 102 | FRANKLIN | TN | 37067 | | | FIRST CLASS MAIL |
| 30532691 | ASPEN GROVE DENTAL | ATTN: RYAN ROBERTS, 342 COOL SPRINGS, SUITE 102 | FRANKLIN | TN | 37067 | | | FIRST CLASS MAIL |
| 30520285 | ASPEN RIDGE DENTAL | 1122 S CONWELL ST | CASPER | WY | 82601 | | | FIRST CLASS MAIL |
| 30525427 | ASPEN SPRINGS DENTAL | ATTN: V. LANDON BLATTER, 7940 SOUTH UNIVERSITY BOULEVARD, SUITE 200 | CENTENNIAL | CO | 80122-5104 | | | FIRST CLASS MAIL |
| 30530132 | ASPEN WASTE SYSTEMS INC. | 13710 GREEN ASH CT | EARTH CITY | MO | 63045 | | | FIRST CLASS MAIL |
| 30514244 | ASPHALT PAVING & CONCRETE, INC | 308 MIKEL AVE | MARYLAND HEIGHTS | MO | 63043 | | | FIRST CLASS MAIL |
| 30523588 | ASPIRE DENTAL LABORATORY | ATTN: MARK FUNDERBURK, 8011 SOUTH 100 EAST | PENDLETON | IN | 46064-9330 | | | FIRST CLASS MAIL |
| 30525447 | ASSOCIATED DENTISTS | ATTN: ALEXANDER WILLIAMS, 500 WEST 81ST AVENUE, SUITE N | MERRILLVILLE | IN | 46410-6452 | | | FIRST CLASS MAIL |
| 30528017 | ASSOCIATED DENTISTS OF NORTHWEST INDIANA | ATTN: BRIAN D. SHIELDS, 500 WEST 81ST AVENUE, SUITE N | MERRILLVILLE | IN | 46410-6452 | | | FIRST CLASS MAIL |
| 30525264 | ASSOCIATED FAMILY DENTAL CARE | ATTN: BOGDAN M. TARAN, 3100 NORTH DRIES LANE, SUITE 301 | PEORIA | IL | 61604-1265 | | | FIRST CLASS MAIL |
| 30529736 | ASSOCIATED FAMILY DENTAL CARE | ATTN: RANDAL M. KOWALSKE, 3100 NORTH DRIES LANE, SUITE 301 | PEORIA | IL | 61604-1265 | | | FIRST CLASS MAIL |
| 30530280 | ASSOCIATED INTERIOR CONSTRUCTION INC | BOX 1024 | TREMONT | IL | 61568 | | | FIRST CLASS MAIL |
| 30527539 | ASSOCIATED ORAL & MAXILLOFACIAL SURGEONS | ATTN: NATHAN D. SCHROEDER, 2807 NORTH KNOXVILLE AVENUE | PEORIA | IL | 61604-2869 | | | FIRST CLASS MAIL |
| 30525594 | ASSOCIATED ORAL & MAXILLOFACIAL SURGEONS | ATTN: ROBERT J. BUSCH, 929 WEST CARL SANDBURG DRIVE | GALESBURG | IL | 61401-1342 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30522906 | ASSOCIATES FOR GENERAL DENTISTRY | ATTN: AHMAD HASAN, 1307 EAST RAND ROAD | ARLINGTON HEIGHTS | IL | 60004-4307 | | | FIRST CLASS MAIL |
| 30524656 | ASSOCIATES FOR GENERAL DENTISTRY | ATTN: HERBERT S. JUN, 1307 EAST RAND ROAD | ARLINGTON HEIGHTS | IL | 60004-4307 | | | FIRST CLASS MAIL |
| 30524961 | ASSOCIATES FOR GENERAL DENTISTRY | ATTN: KATARZYNA J. ZELICHOWSKI, 1307 EAST RAND ROAD | ARLINGTON HEIGHTS | IL | 60004-4307 | | | FIRST CLASS MAIL |
| 30533058 | ASSOCIATES FOR GENERAL DENTISTRY | ATTN: MARC C. THEVENIN, 1307 EAST RAND ROAD | ARLINGTON HEIGHTS | IL | 60004-4307 | | | FIRST CLASS MAIL |
| 30530153 | ASSOCIATES FOR GENERAL DENTISTRY | ATTN: PETER S. BAEK, 1307 EAST RAND ROAD | ARLINGTON HEIGHTS | IL | 60004-4307 | | | FIRST CLASS MAIL |
| 30522898 | ASSOCIATES FOR GENERAL DENTISTRY | ATTN: RANEEM ALHAKIM, 1307 EAST RAND ROAD | ARLINGTON HEIGHTS | IL | 60004-4307 | | | FIRST CLASS MAIL |
| 30523523 | ASSOCIATES FOR GENERAL DENTISTRY | ATTN: SHAHAD ELTTAYEF, 1307 EAST RAND ROAD | ARLINGTON HEIGHTS | IL | 60004-4307 | | | FIRST CLASS MAIL |
| 30528471 | ASSOCIATES FOR GENERAL DENTISTRY | ATTN: VILAS SASTRY, 1307 EAST RAND ROAD | ARLINGTON HEIGHTS | IL | 60004-4307 | | | FIRST CLASS MAIL |
| 30524977 | ASSOCIATES FOR RESTORATIVE DENTISTRY | ATTN: JAMES J. FURMANEK, 30 NORTH MICHIGAN AVENUE, SUITE 1710 | CHICAGO | IL | 60602-3646 | | | FIRST CLASS MAIL |
| 30530283 | ASSOCIATES IN DENTISTRY | 617 WEST GARFIELD AVE | BARTONVILLE | IL | 61607 | | | FIRST CLASS MAIL |
| 30525690 | ASSOCIATES IN DENTISTRY | ATTN: AARON J. THUM, 336 NORTH MAIN STREET | CANTON | IL | 61520-1826 | | | FIRST CLASS MAIL |
| 30524213 | ASSOCIATES IN DENTISTRY | ATTN: ARIAN RRUSHAJ, 101 SOUTH ROSE STREET | ELMWOOD | IL | 61529-7908 | | | FIRST CLASS MAIL |
| 30525038 | ASSOCIATES IN DENTISTRY | ATTN: ARIAN RRUSHAJ, 300 PEORIA STREET | WASHINGTON | IL | 61571 | | | FIRST CLASS MAIL |
| 30525394 | ASSOCIATES IN DENTISTRY | ATTN: ARIAN RRUSHAJ, 9016 NORTH ALLEN ROAD, SUITE B | PEORIA | IL | 61615-1560 | | | FIRST CLASS MAIL |
| 30526015 | ASSOCIATES IN DENTISTRY | ATTN: DENNIS C. BURTON, 300 PEORIA STREET | WASHINGTON | IL | 61571-2496 | | | FIRST CLASS MAIL |
| 30529466 | ASSOCIATES IN DENTISTRY | ATTN: ERICK QUINTANA RAYA, 300 PEORIA STREET | WASHINGTON | IL | 61571-2496 | | | FIRST CLASS MAIL |
| 30529025 | ASSOCIATES IN DENTISTRY | ATTN: ERICK QUINTANA RAYA, 9016 NORTH ALLEN ROAD, SUITE B | PEORIA | IL | 61615-1560 | | | FIRST CLASS MAIL |
| 30524275 | ASSOCIATES IN DENTISTRY | ATTN: GARY R. HERBERGER, 1522 WEST GARFIELD AVENUE | BARTONVILLE | IL | 61607-1755 | | | FIRST CLASS MAIL |
| 30533042 | ASSOCIATES IN DENTISTRY | ATTN: JESSICA K. DEAN, 1522 WEST GARFIELD AVENUE | BARTONVILLE | IL | 61607-1755 | | | FIRST CLASS MAIL |
| 30525907 | ASSOCIATES IN DENTISTRY | ATTN: KELLY ABRAMS, 9016 NORTH ALLEN ROAD, SUITE B | PEORIA | IL | 61615-1560 | | | FIRST CLASS MAIL |
| 30524518 | ASSOCIATES IN DENTISTRY | ATTN: LANDALL L. CORMIER, 1522 WEST GARFIELD AVENUE | BARTONVILLE | IL | 61607-1755 | | | FIRST CLASS MAIL |
| 30524973 | ASSOCIATES IN DENTISTRY | ATTN: MICHELLE HORST, 9016 NORTH ALLEN ROAD, SUITE B | PEORIA | IL | 61615-1560 | | | FIRST CLASS MAIL |
| 30522535 | ASSOCIATES IN DENTISTRY | ATTN: SHRUTI A. PORE, 101 SOUTH ROSE STREET | ELMWOOD | IL | 61529-7908 | | | FIRST CLASS MAIL |
| 30523469 | ASSOCIATES IN DENTISTRY | ATTN: SHRUTI A. PORE, 336 NORTH MAIN STREET | CANTON | IL | 61520-1826 | | | FIRST CLASS MAIL |
| 30527065 | ASSOCIATES IN FAMILY DENTISTRY | 10850 EAST TRAVERSE HIGHWAY | TRAVERSE CITY | MI | 49684 | | | FIRST CLASS MAIL |
| 30519469 | ASSOCIATES IN FAMILY DENTISTRY | 3400 W 16TH ST BLDG 8 STE E | GREELEY | CO | 80634 | | | FIRST CLASS MAIL |
| 30518674 | ASSOCIATES IN FAMILY DENTISTRY AND SPECIALISTS OF GREELEY | 3400 W 16TH ST BLDG 8 STE E | GREELEY | CO | 80634 | | | FIRST CLASS MAIL |
| 30511732 | ASSOCIATION FOR MANUFACTURING TECHNOLOGY - IMTS | PO BOX 41554 | BALTIMORE | MD | 21203-6554 | | | FIRST CLASS MAIL |
| 30514268 | ASSOCIATION MARKETING PARTNERS LLC | 156 SAVONA DRIVE | JUPITER | FL | 33458 | | | FIRST CLASS MAIL |
| 30511734 | ASSOCIATION OF DENTAL SUPPORT ORGANIZATIONS | 1800 M STREET, NW 400S | WASHINGTON | DC | 20036 | | | FIRST CLASS MAIL |
| 30511735 | ASSUREHIRE, INC. | 2206 PLAZA DRIVE, SUITE 100 | ROCKLIN | CA | 95765 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30511736 | AST GRAND LYON | 100 RUE DU 4 AOUT 1789 | WILLEURBANNE CEDEX | | 69627 | FRANCE | | FIRST CLASS MAIL |
| 30511316 | ASTLEY PRECISION MACHINE CO. | 1553 ARONA ROAD | IRWIN | PA | 15642 | | | FIRST CLASS MAIL |
| 30511737 | ASTOUND GROUP | 6945 SPEEDWAY BLVD, SUITE H101 - 103 | LAS VEGAS | NV | 89115 | | | FIRST CLASS MAIL |
| 30514315 | ASTRA TECH INC | P.O. BOX 7247 7386 | PHILADELPHIA | PA | 19170-7386 | | | FIRST CLASS MAIL |
| 30511738 | ASTRO MANUFACTURING & DESI | 34459 CURTIS BLVD. | EASTLAKE | OH | 44095 | | | FIRST CLASS MAIL |
| 30531350 | ASTRON DENTAL CORPORATION | 815 OAKWOOD ROAD | LAKE ZURICH | IL | 60047 | | | FIRST CLASS MAIL |
| 30519218 | ASTRONICS PECO | 11241 SOUTHEAST HIGHWAY 212 | CLACKAMAS | OR | 97015 | | | FIRST CLASS MAIL |
| 30511739 | ASTRONOVA, INC. | 600 EAST GREENWICH AVE | WEST WARWICK | RI | 02893 | | | FIRST CLASS MAIL |
| 30514275 | AT BUSINESS SOLUTIONS INC | 2936 BERNICE ROAD | LANSING | IL | 60438 | | | FIRST CLASS MAIL |
| 30526182 | AT&T | 208 S. AKARD STREET, SUITE 100 | DALLAS | TX | 75202 | | | FIRST CLASS MAIL |
| 30530178 | AT&T | P.O. BOX 105068 | ATLANTA | GA | 30348-5068 | | | FIRST CLASS MAIL |
| 30514314 | AT&T | P.O. BOX 5012 | CAROL STREAM | IL | 60197-5012 | | | FIRST CLASS MAIL |
| 30514312 | AT&T | P.O. BOX 5014 | CAROL STREAM | IL | 60197-5014 | | | FIRST CLASS MAIL |
| 30514256 | AT&T | P.O. BOX 5019 | CAROL STREAM | IL | 60197-5019 | | | FIRST CLASS MAIL |
| 30516023 | AT&T | P.O. BOX 6463 | CAROL STREAM | IL | 60197 | | | FIRST CLASS MAIL |
| 30514270 | AT&T | PO BOX 5080 | CAROL STREAM | IL | 60197-5080 | | | FIRST CLASS MAIL |
| 30529406 | AT&T | PO BOX 8100 | AURORA | IL | 60507-8100 | | | FIRST CLASS MAIL |
| 30511741 | AT&T CA | PO BOX 5025 | CAROL STREAM | IL | 60197-5025 | | | FIRST CLASS MAIL |
| 30511742 | AT&T INTERNET | PO BOX 5019 | CAROL STREAM | IL | 60197-5019 | | | FIRST CLASS MAIL |
| 30511743 | AT&T INTERNET CA | PO BOX 5014 | CAROL STEAM | IL | 60197-5014 | | | FIRST CLASS MAIL |
| 30515764 | AT&T INTERNET SERVICES | P.O. BOX 5016 | CAROL STREAM | IL | 60197-5016 | | | FIRST CLASS MAIL |
| 30514316 | AT&T LONG DISTANCE | P.O. BOX 5017 | CAROL STREAM | IL | 60197-5017 | | | FIRST CLASS MAIL |
| 30514459 | AT&T MOBILITY | PO BOX 6463 | CAROL STREAM | IL | 60197-6463 | | | FIRST CLASS MAIL |
| 30531329 | ATA COMPANIES, INC | P.O. BOX 14948 | OKLAHOMA CITY | OK | 73113 | | | FIRST CLASS MAIL |
| 30517639 | ATALAY, LEVENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522343 | ATCHISON FAMILY DENTAL | ATTN: JAMES A. ATCHISON, 2958 DOUGHERTY FERRY ROAD | SAINT LOUIS | MO | 63122-3366 | | | FIRST CLASS MAIL |
| 30514355 | ATCHISON, DR JAMES A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30511745 | ATECT CORPORATION | 2-1-36 SUMIDA | HIGASHIOSAKA | OSK | 578-0912 | JAPAN | | FIRST CLASS MAIL |
| 30531930 | ATELIERN | 1914 PERRY ST | DURHAM | NC | 27705 | | | FIRST CLASS MAIL |
| 30511746 | ATEQ, CORP | 35980 INDUSTRIAL RD | LIVONIA | MI | 48150 | | | FIRST CLASS MAIL |
| 30514297 | ATERRAN LLC | 2508 HIGHLANDER WAY STE 220 | CARROLLTON | TX | 75006 | | | FIRST CLASS MAIL |
| 30511747 | ATEVENT | 6111 BOLLINGER CANYON ROAD, SUITE 555 | SAN RAMON | CA | 94583 | | | FIRST CLASS MAIL |
| 30518876 | ATHENA DENTAL ARTS | 940 E. MAIN ST. | AUBURN | WA | 98002 | | | FIRST CLASS MAIL |
| 30533550 | ATHENS OCONEE DENTISTRY | ATTN: BRENT L. NAIL, 1285 VIRGIL LANGFORD ROAD | WATKINSVILLE | GA | 30677-7209 | | | FIRST CLASS MAIL |
| 30511748 | ATKINSON, ANDELSON, LOYA, RUUD AND ROMO | 12800 CENTER COURT DR SOUTH, SUITE 300 | CHERRITOS | CA | 90703 | | | FIRST CLASS MAIL |
| 30514273 | ATLANTA BASED SYSTEMS, INC. | 110 CLARKESVILLE PLAZA | CLARKESVILLE | GA | 30523 | | | FIRST CLASS MAIL |
| 30522670 | ATLANTA CENTER FOR DENTAL HEALTH | ATTN: BRADLEY R. HEPLER, 11190 HAYNES BRIDGE ROAD | ALPHARETTA | GA | 30022-4810 | | | FIRST CLASS MAIL |
| 30511749 | ATLANTA LIGHT BULBS | 2109 MOUNTAIN INDUSTRIAL BLVD | TUCKER | GA | 30084-5013 | | | FIRST CLASS MAIL |
| 30528073 | ATLANTA ORTHODONTIC SPECIALISTS | 5555 PEACHTREE DUNWOODY ROAD, SUITE 301 | ATLANTA | GA | 30342 | | | FIRST CLASS MAIL |
| 30514300 | ATLANTIC DENTAL SUPPLY | 1911 HILLANDALE ROAD, SUITE 1240 | DURHAM | NC | 27705 | | | FIRST CLASS MAIL |
| 30511751 | ATLANTIC EQUIPMENT ENGINEERS, INC | 24 INDUSTRIAL AVENUE | UPPER SADDLE RIVER | NJ | 07458 | | | FIRST CLASS MAIL |
| 30511750 | ATLANTIC EQUIPMENT ENGINEERS, INC | PO BOX 181 | UPPER SADDLE RIVER | NJ | 07458 | | | FIRST CLASS MAIL |
| 30533015 | ATLANTIC FAMILY DENTAL | ATTN: JAY NESVOLD, 278 LAFAYETTE ROAD, BUILDING E | PORTSMOUTH | NH | 03801-5455 | | | FIRST CLASS MAIL |
| 30511752 | ATLANTIC GASKET CORP | 3908 FRANKFORD AVE | PHILADELPHIA | PA | 19124 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30511753 | ATLANTIC INDUSTRIAL MODELS, LLC | 7 ESSEX PARK RD | ESSEX | MA | 01929 | | | FIRST CLASS MAIL |
| 30511754 | ATLANTIC STEEL FABRICATORS | 238 ANDOVER ST | WILMINGTON | MA | 01887 | | | FIRST CLASS MAIL |
| 30511755 | ATLANTIC SWEETNER COMPANY, INC | 1228 MAYS LANDING RD | FOLSOM | NJ | 08037 | | | FIRST CLASS MAIL |
| 30514319 | ATLANTIS COMPONENTS INC | ATTEN: ACCOUNTS RECEIVABLE, 25 FIRST STREET | CAMBRIDGE | MA | 02141 | | | FIRST CLASS MAIL |
| 30522014 | ATLANTIS DENTAL CARE | ATTN: YAGI K. PATEL, 5851 SOUTH CONGRESS AVENUE | ATLANTIS | FL | 33462-1347 | | | FIRST CLASS MAIL |
| 30519580 | ATLAS AESTHETICS DENTAL ARTS | 33171 CAMINO CAPISTRANO, SUITE C | SAN JUAN CAPISTRANO | CA | 92675 | | | FIRST CLASS MAIL |
| 30514246 | ATLAS COPCO COMPRESSORS, INC. | DEPT. CH 19511 | PALATINE | IL | 60055-9511 | | | FIRST CLASS MAIL |
| 30511756 | ATLAS COPCO TOOLS AND ASSEMBLY SYSTEMS | 3301 CROSS CREEK PKWY | AUBURN HILLS | MI | 48326 | | | FIRST CLASS MAIL |
| 30526408 | ATLAS COPCO TOOLS AND ASSEMBLY SYSTEMS | DEPOSITORY ACCOUNT, DEPT. CH 19539 | PALATINE | IL | 60055 | | | FIRST CLASS MAIL |
| 30532532 | ATLAS DEVICES LLC | 56 ROLAND STREET #114 | CHARLESTOWN | MA | 02129 | | | FIRST CLASS MAIL |
| 30526409 | ATLAS MATERIAL TESTING TECHNOLOGY LLC | 1500 BISHOP COURT | MOUNT PROSPECT | IL | 60056 | | | FIRST CLASS MAIL |
| 30519628 | ATLAS PRESSED METALS | 125 TOM MIX DRIVE | DU BOIS | PA | 15801 | | | FIRST CLASS MAIL |
| 30526410 | ATLAS RFID SOLUTIONS STORE LLC | ATTN: MASON WILSON, 2014 MORRIS AVE | BIRMINGHAM | AL | 35203 | | | FIRST CLASS MAIL |
| 30514298 | ATLAS SUPPLY | 2000 N 8TH STREET | PEKIN | IL | 61554 | | | FIRST CLASS MAIL |
| 30529282 | ATLAS, ALAN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528943 | ATLIS MOTOR VEHICLES | 1828 N. HIGLEY ROAD #116 | MESA | AZ | 85205 | | | FIRST CLASS MAIL |
| 30526411 | ATMRE, LLC | 214 N BEECH DALY RD | DEARBORN HEIGHTS | MI | 48127-3430 | | | FIRST CLASS MAIL |
| 30526412 | ATOMIZING SYSTEMS, INC | ONE HOLLYWOOD AVE, DALE BROOK INDUSTRIAL PART | HO HO KUS | NJ | 07423 | | | FIRST CLASS MAIL |
| 30526414 | ATREDIS PARTNERS | 3118 ALLEN AVE, SUITE 300 | ST LOUIS | MO | 63104 | | | FIRST CLASS MAIL |
| 30526413 | ATREDIS PARTNERS | ATTN: ACCOUNTS PAYABLE, 3118 ALLEN AVENUE, SUITE 300 | SAINT LOUIS | MO | 63104 | | | FIRST CLASS MAIL |
| 30529396 | ATRICURE | 7555 INNOVATION WAY | MASON | OH | 45040 | | | FIRST CLASS MAIL |
| 30518289 | ATRICURE MINNESOTA | 130 CHESHIRE LN STE 250 | MINNETONKA | MN | 55305 | | | FIRST CLASS MAIL |
| 30518090 | ATRO ENGINEERED SYSTEMS, INC | 6 BOLTE LN | SAINT CLAIR | MO | 63077 | | | FIRST CLASS MAIL |
| 30526415 | ATRON GROUP | 9125 VISCOUNT ROW | DALLAS | TX | 75247 | | | FIRST CLASS MAIL |
| 30531347 | ATTACHMENTS INTERNATIONAL | 600 S. AMPHLETT BLVD. | SAN MATEO | CA | 94402-1325 | | | FIRST CLASS MAIL |
| 30524964 | ATTAR DENTAL | ATTN: ALA D. ATTAR, 712 FLORSHEIM DRIVE, SUITE 12 | LIBERTYVILLE | IL | 60048-5270 | | | FIRST CLASS MAIL |
| 30518375 | ATTICA HYDRAULIC EXCHANGE | 48175 GRATIOT AVE. | CHESTERFIELD | MI | 48051 | | | FIRST CLASS MAIL |
| 30514356 | ATTLEBORO FAMILY DENTISTRY | 550 NORTH MAIN ST | ATTLEBORO | MA | 02703-1735 | | | FIRST CLASS MAIL |
| 30514944 | ATTN: HAPPY SMILES | 435 SOUTH ROSELLE RD | SCHAUMBURG | IL | 60193-2975 | | | FIRST CLASS MAIL |
| 30523283 | ATTUNE DENTISTRY | ATTN: ANDREA C. DIAZ VASQUEZ, 240 WEST INDIANTOWN ROAD, SUITE 102 | JUPITER | FL | 33458-3548 | | | FIRST CLASS MAIL |
| 30526685 | ATTWOOD | 1016 NORTH MONROE, PO #296944 | LOWELL | MI | 49331 | | | FIRST CLASS MAIL |
| 30533470 | AUBURN FAMILY DENTAL | ATTN: JULIE C. DAMBLY, 4 ALBERT STREET | AUBURN | MA | 01501-1304 | | | FIRST CLASS MAIL |
| 30528250 | AUBURN UNIVERSITY | 1490 PUMPHREY AVENUE PUMPHREY WH | AUBURN | AL | 36832 | | | FIRST CLASS MAIL |
| 30518939 | AUBURN UNIVERSITY | AU INDUSTRIAL AND SYS ENGINEERING, 345 W. MAGNOLIA AVE, 3301 SHELBY CNTR | AUBURN | AL | 36849 | | | FIRST CLASS MAIL |
| 30518938 | AUBURN UNIVERSITY | ICAMS, 1490 PUMPHREY AVENUE | AUBURN | AL | 36832 | | | FIRST CLASS MAIL |
| 30528253 | AUBURN UNIVERSITY GAVIN ENGINEERING RESEARCH LAB | GAVIN ENGINEERING RESEARCH LABOR - ROOM 253, 311 W MAGNOLIA AVEREF PO: P0069520 | AUBURN | AL | 36849 | | | FIRST CLASS MAIL |
| 30531353 | AUCA CHICAGO | 25259 NETWORK PLACE | CHICAGO | IL | 60673-1252 | | | FIRST CLASS MAIL |
| 30526417 | AUDIO TRANSCRIPTION CENTER | 129 TREMONT ST | BOSTON | MA | 02108 | | | FIRST CLASS MAIL |
| 30524282 | AUDS DENTAL LABORATORY | ATTN: DAVID AUD, 431 SOTIER PLACE | WOOD RIVER | IL | 62095-2307 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30533108 | AUDUBON DENTAL | ATTN: CHELSEY C. GREGORY, 716 2ND STREET | HENDERSON | KY | 42420-3227 | | | FIRST CLASS MAIL |
| 30524430 | AUDUBON DENTAL | ATTN: ZACHARY M. GREGORY, 716 SECOND STREET | HENDERSON | KY | 42420-3227 | | | FIRST CLASS MAIL |
| 30514357 | AUGELLO, DR. MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516858 | AUGER, KENNETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530528 | AUGUST DE OLIVEIRA DDS | 5400 BALBOA BLVD #231 | ENCINO | CA | 91316 | | | FIRST CLASS MAIL |
| 30532420 | AUGUST DE OLIVEIRA DDS | 5400 BALBOA BLVD STE 231 | ENCINO | CA | 91316-5233 | | | FIRST CLASS MAIL |
| 30527176 | AUGUSTA DENTAL CENTER | ATTN: STEFAN J. PRESSLING, 3460 NORTH LINCOLN AVENUE | CHICAGO | IL | 60657 | | | FIRST CLASS MAIL |
| 30532153 | AUGUSTA UNIVERSITY | AMANDA BEHR1120 15TH STREET, SUITE CJ 1101 | AUGUSTA | GA | 30912 | | | FIRST CLASS MAIL |
| 30519534 | AUGUSTA UNIVERSITY | MICHAEL WINKLER1120 15TH STREET, SUITE BA 1411 | AUGUSTA | GA | 30912 | | | FIRST CLASS MAIL |
| 30524462 | AUNT MARTHA'S HEALTH CENTER | ATTN: KEITH P. WILSON, 233 WEST JOE ORR ROAD | CHICAGO HEIGHTS | IL | 60411-2390 | | | FIRST CLASS MAIL |
| 30533190 | AURA FAMILY DENTAL | ATTN: JUAN S. ABADIA, 750 WEST HINTZ ROAD | WHEELING | IL | 60090-5501 | | | FIRST CLASS MAIL |
| 30529057 | AURA TECHNOLOGIES | P.O. BOX 870 | CHAPEL HILL | NC | 27514 | | | FIRST CLASS MAIL |
| 30523524 | AURARIA DENTAL CERAMICS | ATTN: ARSEN KARAKELYAN, 12323 E CORNELL AVENUE, SUITE 21 | AURORA | CO | 80014-3326 | | | FIRST CLASS MAIL |
| 30514251 | AURIDENT | P.O. BOX 7200 | FULLERTON | CA | 92834-7200 | | | FIRST CLASS MAIL |
| 30522041 | AURORA BEST SMILES | ATTN: ANAS BARAKAT, 243 EAST INDIAN TRAIL ROAD | AURORA | IL | 60505-1732 | | | FIRST CLASS MAIL |
| 30523032 | AURORA DENTAL WELLNESS | ATTN: LISA Y. PINA-AWOSIKA, 6515 CENTRAL AVENUE | PORTAGE | IN | 46368-3101 | | | FIRST CLASS MAIL |
| 30514310 | AURORA DIGITAL TECHNOLOGY CENTER | 1147 US-9 | WAPPINGERS FALLS | NY | 12590 | | | FIRST CLASS MAIL |
| 30518813 | AURORA DTC | 1147 ROUTE 9 | WAPPINGERS FALLS | NY | 12590 | | | FIRST CLASS MAIL |
| 30533586 | AURORA FAMILY DENTISTRY | ATTN: V. LANDON BLATTER, 13700 EAST COLFAX AVENUE, SUITE M | AURORA | CO | 80011-6847 | | | FIRST CLASS MAIL |
| 30519326 | AURORA METALS DIVISION LLC | 1995 GREENFIELD AVENUE, DELIVER TO SAND FOUNDRY | MONTGOMERY | IL | 60538 | | | FIRST CLASS MAIL |
| 30529058 | AURORA METALS DIVISION LLC | 1995 GREENFIELD AVENUE | MONTGOMERY | IL | 60538 | | | FIRST CLASS MAIL |
| 30519841 | AURORA METALS DIVISION LLC | CORE ROOM, 1995 GREENFIELD AVENUE | MONTGOMERY | IL | 60538 | | | FIRST CLASS MAIL |
| 30530183 | AURUM CERAMIC DENTAL LABORATORIES LLP | 1320 N. HOWARD | SPOKANE | WA | 99201 | | | FIRST CLASS MAIL |
| 30514358 | AUSMER, DR KENNETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529059 | AUSTAL ADVANCED TECHNOLOGIES | 501 LOCUST AVE, SUITE 100 | CHARLOTTESVILLE | VA | 22902 | | | FIRST CLASS MAIL |
| 30533184 | AUSTIN & AUSTIN | ATTN: ALFRED D. AUSTIN, 104 WEST WHEATON AVENUE | CLARE | MI | 48617-1247 | | | FIRST CLASS MAIL |
| 30525860 | AUSTIN & AUSTIN | ATTN: PERRY J. BURKE, 104 WEST WHEATON AVENUE | CLARE | MI | 48617-1247 | | | FIRST CLASS MAIL |
| 30518877 | AUSTIN 3D DENTAL | 4101 SH-29 SUITE B | GEORGETOWN | TX | 78628 | | | FIRST CLASS MAIL |
| 30533464 | AUSTIN DENTAL CARE | ATTN: GLEN WAINWRIGHT, 300 BEARDSLEY LANE, BUILDING A, SUITE 101 | AUSTIN | TX | 78746-4946 | | | FIRST CLASS MAIL |
| 30519483 | AUSTIN DENTAL CERAMICS | 2063 MAIN STREET | LITITZ | PA | 17543 | | | FIRST CLASS MAIL |
| 30528900 | AUSTIN GENERAL DENTISTRY | ATTN: RYAN H. LOVELESS, 7800 NORTH MOPAC EXPRESSWAY, SUITE 330 | AUSTIN | TX | 78759-8959 | | | FIRST CLASS MAIL |
| 30518187 | AUSTIN ORTHODONTIC ARTS | 5718 BALCONES DR | AUSTIN | TX | 78731 | | | FIRST CLASS MAIL |
| 30518698 | AUSTIN PROSTHODONTICS | 10125 LAKE CREEK PKWY, SUITE A | AUSTIN | TX | 78729 | | | FIRST CLASS MAIL |
| 30522043 | AUSTIN PROSTHODONTICS | ATTN: ERNESTO CARMONA, 10125 LAKE CREEK PARKWAY, SUITE A | AUSTIN | TX | 78729-1711 | | | FIRST CLASS MAIL |
| 30519777 | AUSTIN, BLAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514359 | AUSTIN, DR. BOBBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30530184 | AUTHENTIC DENTAL LABORATORY, INC | 1950 BANDERA ROAD | SAN ANTONIO | TX | 78228 | | | FIRST CLASS MAIL |
| 30526418 | AUTHENTISE INC | PO BOX 5406 | PHILADELPHIA | PA | 19143 | | | FIRST CLASS MAIL |
| 30519199 | AUTODESK | PIER 9 THE EMBARCADERO | SAN FRANCISCO | CA | 94111 | | | FIRST CLASS MAIL |
| 30526420 | AUTODESK, INC | 111 MCINNIS PARKWAY | SAN RAFAEL | CA | 94903 | | | FIRST CLASS MAIL |
| 30519198 | AUTODESK, INC | BAY C, PIER 9, EMBARCADERO | SAN FRANCISCO | CA | 94111 | | | FIRST CLASS MAIL |
| 30526419 | AUTODESK, INC | PO BOX 7247-8747 | PHILADELPHIA | PA | 19170 | | | FIRST CLASS MAIL |
| 30518153 | AUTODESK, INC. | ACCOUNTS PAYABLE, THE LANDMARK @ ONE MARKETSUITE 400 | SAN FRANCISCO | CA | 94105 | | | FIRST CLASS MAIL |
| 30528258 | AUTODESK, INC. | PIER 9 | SAN FRANCISCO | CA | 94111 | | | FIRST CLASS MAIL |
| 30531343 | AUTOHAUS OF PEORIA | 2322 W. VAN WINKLE WAY | PEORIA | IL | 61615 | | | FIRST CLASS MAIL |
| 30529894 | AUTOMATED INDUSTRIAL SYSTEMS | 4238 WEST 12TH STREET | ERIE | PA | 16505 | | | FIRST CLASS MAIL |
| 30511757 | AUTOMATION DIRECT | 3505 HUTCHINSON RD | CUMMING | GA | 30040 | | | FIRST CLASS MAIL |
| 30511758 | AUTOMATION DIRECT | PO BOX 402417 | ATLANTA | GA | 30384 | | | FIRST CLASS MAIL |
| 30511759 | AUTOMATION24, INC | 3600 HORIZON DRIVE, STE 110 | KING OF PRUSSIA | PA | 19406 | | | FIRST CLASS MAIL |
| 30511760 | AUTOMOX, INC | 4845 PEARL EAST CIR STE 118, PMB 80340 | BOULDER | CO | 80301 | | | FIRST CLASS MAIL |
| 30511762 | AUTOTIV MANUFACTURING CORP | 50A NORTHWESTERN DRIVE, STE 7 | SALEM | NH | 03079 | | | FIRST CLASS MAIL |
| 30519446 | AUTUMN GLAZE DENTAL LAB | 105 S. 4TH ST. | MOUNT HOREB | WI | 53572 | | | FIRST CLASS MAIL |
| 30514286 | AV DIMENSIONS, INC. | P.O. BOX 12780 | CHANDLER | AZ | 85248 | | | FIRST CLASS MAIL |
| 30526532 | AVADENT | 15730 N. 83RD WAY STE 101 | SCOTTSDALE | AZ | 85260-1837 | | | FIRST CLASS MAIL |
| 30530137 | AVADENT DIGITAL DENTAL SOLUTIONS | 15730 N 83RD WAY STE 101 | SCOTTSDALE | AZ | 85260 | | | FIRST CLASS MAIL |
| 30532548 | AVALANCHE FUSION | 9100 EAST MARGINAL WAY SOUTH | TUKWILA | WA | 98108 | | | FIRST CLASS MAIL |
| 30511764 | AVALARA | 255 S KING ST, SUITE 1800 | SEATTLE | WA | 98104 | | | FIRST CLASS MAIL |
| 30511763 | AVALARA | DEPT. CH 16781 | PALATINE | IL | 60055-6781 | | | FIRST CLASS MAIL |
| 30522710 | AVALON DENTAL SPA | ATTN: F. RICHARD ROBERTSON, 801 SOUTH MAIN STREET | MONTICELLO | IN | 47960-2532 | | | FIRST CLASS MAIL |
| 30511765 | AVALON RISK MANAGEMENT INSURANCE AGENCY LLC | 200 N. MARTINGALE RD,, SUITE 700 | SCHAUMBURG | IL | 60173 | | | FIRST CLASS MAIL |
| 30528869 | AVANEER DENTAL LAB | 13617 E 11 MILE RD | WARREN | MI | 48088 | | | FIRST CLASS MAIL |
| 30522479 | AVANTA DENTAL | ATTN: SARAH R. MCDONALD, 2906 WEST NOB HILL BOULEVARD | YAKIMA | WA | 98902-4953 | | | FIRST CLASS MAIL |
| 30511766 | AVEKA GROUP INC | 2045 WOODDALE DRIVE | WOODBURY | MN | 55125 | | | FIRST CLASS MAIL |
| 30511768 | AVENTEC USA INC | 327 RENFREW DRIVE, SUITE 301 | MARKHAM | ON | L3R 9S8 | CANADA | | FIRST CLASS MAIL |
| 30511767 | AVENTEC USA INC | 1400 112TH AVE SE, SUITE 100 | BELLEVUE | WA | 98004 | | | FIRST CLASS MAIL |
| 30522734 | AVENTURA DENTAL ARTS | ATTN: LARRY B. GRILLO, 18851 NORTHEAST 29TH AVENUE, SUITE 301 | AVENTURA | FL | 33180-2813 | | | FIRST CLASS MAIL |
| 30519164 | AVENUE DENTAL | 10390 SANTA MONICA BLVD STE 330 | LOS ANGELES | CA | 90025 | | | FIRST CLASS MAIL |
| 30519369 | AVENUE OF SMILES | 2655 TAPO CANYON RD | SIMI VALLEY | CA | 93063 | | | FIRST CLASS MAIL |
| 30519752 | AVERY, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527486 | AVETTA LLC | 549 E TIMPANOGOS PKWY, BLDG G | OREM | UT | 84097 | | | FIRST CLASS MAIL |
| 30520837 | AVI ISRAELI | 1520 NEW JERSEY RT 138 | WALL | NJ | 07719 | | | FIRST CLASS MAIL |
| 30520408 | AVIENT | 430 INDUSTRIAL DRIVE | MARYLAND HEIGHTS | MO | 63043 | | | FIRST CLASS MAIL |
| 30532131 | AVIVA DENTAL IMPLANT CENTER | 1700 W HORIZON RIDGE PKWY, #100 | HENDERSON | NV | 89012 | | | FIRST CLASS MAIL |
| 30533259 | AVON DENTAL | ATTN: DAVID J. DRESCHER, 50 BUCK CREEK ROAD, SUITE 305 | AVON | CO | 81620-5428 | | | FIRST CLASS MAIL |
| 30522073 | AVON DENTAL | ATTN: JOSHUA R. HEIMERDINGER, 50 BUCK CREEK ROAD, SUITE 305 | AVON | CO | 81620-5428 | | | FIRST CLASS MAIL |
| 30522777 | AVON DENTAL | ATTN: MELINA BJORNSON, 50 BUCK CREEK ROAD, SUITE 305 | AVON | CO | 81620-5428 | | | FIRST CLASS MAIL |
| 30533586 | AVON DENTAL | ATTN: NICOLETTE T. PORTTIIN, 308A BLATTNER DRIVE | AVON | MN | 56310 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30528345 | AVON DENTAL | ATTN: SUMMER M. KASSMEL, 50 BUCK CREEK ROAD, SUITE 305 | AVON | CO | 81620-5428 | | | FIRST CLASS MAIL |
| 30528984 | AVON LAKE FAMILY DENTAL CARE | ATTN: GLENN J. KUEMERLE, 33398 WALKER ROAD, SUITE A | AVON LAKE | OH | 44012-1496 | | | FIRST CLASS MAIL |
| 30532128 | AVON ORTHODONTICS | 8114 KINGSTON ST | AVON | OH | 46123 | | | FIRST CLASS MAIL |
| 30533168 | AVONDALE DENTAL CENTER | ATTN: KORY J. WILSON, 1683 EAST MILES AVENUE | HAYDEN LAKE | ID | 83835-9109 | | | FIRST CLASS MAIL |
| 30530187 | AVRUTIK, DR. CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527487 | AVS INC. | 60 FITCHBURG RD | AYER | MA | 01432 | | | FIRST CLASS MAIL |
| 30527488 | AVSC HOLDING CORP DBA ENCORE GROUP (USA) LLC | 23918 NETWORK PLACE | CHICAGO | IL | 60673 | | | FIRST CLASS MAIL |
| 30527489 | AVSC HOLDING CORP DBA ENCORE GROUP (USA) LLC | 5100 NORTH RIVER ROAD, SUITE 300 | SCHILLER PARK | IL | 60176 | | | FIRST CLASS MAIL |
| 30518118 | AWBREY ORTHODONTICS | 4895 WINDWARD PARKWAY #200 | ALPHARETTA | GA | 30004 | | | FIRST CLASS MAIL |
| 30522076 | AWESOME SMILES | ATTN: ANTHONY ROBLES, 7400 VISCOUNT BOULEVARD, SUITE 103 | EL PASO | TX | 79925-4800 | | | FIRST CLASS MAIL |
| 30524829 | AWESOME SMILES | ATTN: CRYSTAL ESTRADA, 7400 VISCOUNT BOULEVARD, SUITE 103 | EL PASO | TX | 79925 | | | FIRST CLASS MAIL |
| 30522931 | AWESOME SMILES | ATTN: DINA A. MUSHEINESH, 7400 VISCOUNT BOULEVARD, SUITE 103 | EL PASO | TX | 79925-4800 | | | FIRST CLASS MAIL |
| 30532970 | AWESOME SMILES | ATTN: NITICHAI N. WONG, 7400 VISCOUNT BOULEVARD, SUITE 103 | EL PASO | TX | 79925-4800 | | | FIRST CLASS MAIL |
| 30523226 | AWESOME SMILES | ATTN: OMAR E. BARRAZA, 7400 VISCOUNT BOULEVARD, SUITE 103 | EL PASO | TX | 79925-4800 | | | FIRST CLASS MAIL |
| 30525295 | AWESOME SMILES | ATTN: TRACY PROVENGHI, 7400 VISCOUNT BOULEVARD, SUITE 103 | EL PASO | TX | 79925-4800 | | | FIRST CLASS MAIL |
| 30527490 | AXENICS | 4 TOWNSEND WEST, SUITE 5 | NASHUA | NH | 03063 | | | FIRST CLASS MAIL |
| 30527493 | AXIOM OPTICS INC | 444 SOMERVILLE AVENUE | SOMERVILLE | MA | 02143 | | | FIRST CLASS MAIL |
| 30527494 | AXIOMTEK DEUTSCHLAND GMBH | ELISABETH-SELBERT-STRAßE 21A | LANGENFELD | | 40764 | GERMANY | | FIRST CLASS MAIL |
| 30527495 | AXIOMTEK INC | 18138 ROWLAND ST | CITY OF INDUSTRY | CA | 91748-1224 | | | FIRST CLASS MAIL |
| 30527496 | AXIS GLOBAL SYSTEMS, LLC | 46-35 54TH RD | MASPETH | NY | 11378 | | | FIRST CLASS MAIL |
| 30527497 | AXIS NEW ENGLAND | 6 CHERRY HILL DR | DANVERS | MA | 01923 | | | FIRST CLASS MAIL |
| 30518100 | AXSYS DENTAL & CAD/CAM SOLUTIONS | 29627 WEST TECH DR | WIXOM | MI | 48393 | | | FIRST CLASS MAIL |
| 30530136 | AXSYS DENTAL SOLUTIONS | 29627 WEST TECH DRIVE | WIXOM | MI | 48393 | | | FIRST CLASS MAIL |
| 30517770 | AYALA, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523008 | AYE FAMILY DENTISTRY | ATTN: JOHN AYE, 520 MAIN STREET | MILES CITY | MT | 59301-3019 | | | FIRST CLASS MAIL |
| 30528446 | AYERS, DERIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533227 | AZALEA CITY FAMILY DENTISTRY | ATTN: JAMES C. BROADFOOT, 414 PENDLETON PLACE | VALDOSTA | GA | 31602-2603 | | | FIRST CLASS MAIL |
| 30527490 | AZB & PARTNERS | AZB HOUSE PENINSULA CORPORATE PARK, GANPATRAO KADAM MARG, LOWER BAREL | MUMBAI | | 400013 | INDIA | | FIRST CLASS MAIL |
| 30511770 | AZELIS | 33 RIVERSIDE AVE, 5TH FLOOR | WESTPORT | CT | 06880 | | | FIRST CLASS MAIL |
| 30511769 | AZELIS | P.O. BOX 203976 | DALLAS | TX | 75320 | | | FIRST CLASS MAIL |
| 30511772 | AZELIS AMERICAS CASE, LLC | 154 PIONEER DRIVE | LEOMINSTER | MA | 01453 | | | FIRST CLASS MAIL |
| 30511771 | AZELIS AMERICAS CASE, LLC | 225 PICTORIA DRIVE, SUITE 550 | CINCINNATI | OH | 45246 | | | FIRST CLASS MAIL |
| 30530188 | AZENHEIMER, DR. DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522246 | AZER, MIRNA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528879 | AZEVEDO, SIRLEIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533285 | AZHARI, SUZI Z | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Desktop Metal, Inc., et al.
Case No. 25-90268 (CML)

Page 44 of 519

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30511773 | AZO GMBH & CO KG | ROSENBERGER STABE 28 | OSTERBURKEN, BADEN-WURTTEMBER | | D-74706 | GERMANY | | FIRST CLASS MAIL |
| 30511774 | AZO, INC | 4445 MALONE ROAD | MEMPHIS | TN | 38118 | | | FIRST CLASS MAIL |
| 30519129 | AZOTH | 1099 HIGHLAND DRIVE, SUITE F | ANN ARBOR | MI | 48108 | | | FIRST CLASS MAIL |
| 30519200 | AZOTH 3D MAIN WAREHOUSE | 1099 HIGHLAND DRIVE | ANN ARBOR | MI | 48108 | | | FIRST CLASS MAIL |
| 30519203 | AZOTH MAIN WAREHOUSE | 1099 HIGHLAND DRIVE | ANN ARBOR | MI | 48108 | | | FIRST CLASS MAIL |
| 30519205 | AZOTH MAIN WAREHOUSE | 1099 HIGHLAND DRIVE, SUITE F | ANN ARBOR | MI | 48108 | | | FIRST CLASS MAIL |
| 30512998 | AZZARA, LOU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517134 | AZZARA, LOUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30511775 | B & B MANUFACTURING, INC. | 712 N FAIL RD | LA PORTE | IN | 46350 | | | FIRST CLASS MAIL |
| 30531364 | B & D DENTAL TECHNOLOGIES | P.O. BOX 702127 | SALT LAKE CITY | UT | 84170 | | | FIRST CLASS MAIL |
| 30516112 | B & D DENTAL TECHNOLOGIES | PO BOX 702127 | WEST VALLEY CITY | UT | 84170 | | | FIRST CLASS MAIL |
| 30514438 | B & M DENTAL LABORATORY | 281 DECATUR AVE | ELKIN | NC | 28621-2615 | | | FIRST CLASS MAIL |
| 30514382 | B & N CARPET CARE, INC. | 1414 W CHRISTINE AVE | PEORIA | IL | 61614 | | | FIRST CLASS MAIL |
| 30519405 | B & R DENTAL LAB | 4307 CENTER GATE | SAN ANTONIO | TX | 78217 | | | FIRST CLASS MAIL |
| 30522611 | B & R DENTISTS | ATTN: BELSAM R. KASHLAN, 2861 83RD STREET | DARIEN | IL | 60561-5612 | | | FIRST CLASS MAIL |
| 30522588 | B & R DENTISTS | ATTN: ZAYNAB N. HEDROUG, 2861 83RD STREET | DARIEN | IL | 60561-5612 | | | FIRST CLASS MAIL |
| 30511776 | B & R INDUSTRIAL AUTOMATION CORP. | 11415 OLD ROSWELL RD | ALPHARETTA | GA | 30009 | | | FIRST CLASS MAIL |
| 30514387 | B & W PLUMBING AND HEATING CO., INC | 2101 CUNNINGHAM ROAD | SPEEDWAY | IN | 46224 | | | FIRST CLASS MAIL |
| 30511777 | B AND C INDUSTRIAL PRODUCTS, INC | 1120 FULLER DR | GARRETT | IN | 46738 | | | FIRST CLASS MAIL |
| 30511778 | B AND K INDUSTRIAL FINISHING, INC | 29 RAILROAD AVE | MERRIMACK | NH | 03054 | | | FIRST CLASS MAIL |
| 30514383 | B&B DRAIN-TECH | 630 W 2ND AVE. | MILAN | IL | 61264 | | | FIRST CLASS MAIL |
| 30531374 | B&D SALES | 19 FIFTH AVENUE | CRANSTON | RI | 02910 | | | FIRST CLASS MAIL |
| 30511779 | B&H PHOTO VIDEO | 420 NINTH AVE | NEW YORK | NY | 10001 | | | FIRST CLASS MAIL |
| 30511780 | B&H PHOTO VIDEO | REMITTANCE PROCESSING CENTER, PO BOX 28072 | NEW YORK | NY | 10087 | | | FIRST CLASS MAIL |
| 30528226 | B. K. DENTAL | ATTN: BYRON K. KEITH, 5989 DELMAR BOULEVARD | SAINT LOUIS | MO | 63112-2028 | | | FIRST CLASS MAIL |
| 30524774 | B1 DENTAL LABORATORY | ATTN: SEVAN SHAHNAZARI, 1729 SOUTH BRAND BOULEVARD | GLENDALE | CA | 91204-2801 | | | FIRST CLASS MAIL |
| 30529739 | B2 SOLUTIONS | 11170 NE 10TH ST | BELLEVUE | WA | 98004 | | | FIRST CLASS MAIL |
| 30514396 | BABCOCK INC. | 8914 N. PIONEER ROAD | PEORIA | IL | 61615 | | | FIRST CLASS MAIL |
| 30529229 | BABIN, JANICE F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527336 | BABS FOUNDRY, INC. | 135 EAST HODGES STREET | NORTON | MA | 02766 | | | FIRST CLASS MAIL |
| 30519659 | BABS FOUNDRY, INC. | FRIENDS FOUNDRY, 416 POND STREET | WOONSOCKET | RI | 02895 | | | FIRST CLASS MAIL |
| 30517025 | BACH, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516752 | BACHARACH, JEREMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512834 | BACHARACH, JEREMY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525332 | BACK, BRIAN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525969 | BACKS, JACK F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530059 | BACKSTOP NEURAL, INC. | 17217 WATERVIEW PKWY, STE 1.202 | DALLAS | TX | 75252 | | | FIRST CLASS MAIL |
| 30529741 | BACKUPIFY, INC. C/O DATTO, INC. | 101 MERRITT 7 | NORWALK | CT | 06851 | | | FIRST CLASS MAIL |
| 30529742 | BACKUPIFY, INC. C/O DATTO, INC. | P. O. BOX 21465 | NEW YORK | NY | 10087 | | | FIRST CLASS MAIL |
| 30514373 | BACON & VAN BUSKIRK | 1011 JUNCTION CIRCLE | SPRINGFIELD | IL | 62704 | | | FIRST CLASS MAIL |
| 30522932 | BACON, GARY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523282 | BACSA FAMILY DENTAL | ATTN: SARAH J. TOLER, 5895 EAST THOMPSON ROAD | INDIANAPOLIS | IN | 46237-2276 | | | FIRST CLASS MAIL |
| 30523186 | BACSA FAMILY DENTAL | ATTN: TIMOTHY A. BACSA, 5895 EAST THOMPSON ROAD | INDIANAPOLIS | IN | 46237-2590 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30525224 | BADE, DANIEL M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532977 | BADELL DENTAL CLINIC | ATTN: GREGORY J. WITTIG, 1800 SOUTH US HIGHWAY 35 | KNOX | IN | 46534-8681 | | | FIRST CLASS MAIL |
| 30529737 | BADELL DENTAL CLINIC | ATTN: JOSEPH F. RIETOW, 1800 SOUTH US HIGHWAY 35 | KNOX | IN | 46534-8681 | | | FIRST CLASS MAIL |
| 30522652 | BADELL DENTAL CLINIC | ATTN: R. ANDREW FRASURE, 1800 SOUTH US HIGHWAY 35 | KNOX | IN | 46534-8681 | | | FIRST CLASS MAIL |
| 30532897 | BADELL, JEFF | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533817 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532614 | BADGER MINING CORP. | 409 S CHURCH ST | BERLIN | WI | 54923 | | | FIRST CLASS MAIL |
| 30532615 | BADGER MINING CORP. | 409 SOUTH CHURCH STREET | BERLIN | WI | 54923 | | | FIRST CLASS MAIL |
| 30532156 | BADGER MINING CORP. | PO BOX 100 | TAYLOR | WI | 54659 | | | FIRST CLASS MAIL |
| 30531373 | BAER GLASS INC | 2416 W FARMINGTON RD. | PEORIA | IL | 61604 | | | FIRST CLASS MAIL |
| 30532127 | BAIG FAMILY DENTAL INC | 2080 CENTURY PARK E | LOS ANGELES | CA | 90067 | | | FIRST CLASS MAIL |
| 30528563 | BAIG FAMILY DENTAL INC | 23304 ORCHARD LAKE ROAD | FARMINGTON HLS | MI | 48336 | | | FIRST CLASS MAIL |
| 30529744 | BAIKOWSKI MALAKOFF INC | 6601 NORTHPARK BLVD STE H | CHARLOTTE | NC | 28216-0092 | | | FIRST CLASS MAIL |
| 30523080 | BAILEY, JOHN W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517290 | BAIRD, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516224 | BAITINGER, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517190 | BAJRAMOVIC, SENAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532870 | BAKER & BAKER | ATTN: CHRISTOPHER W. BAKER, 101 BAKER AVENUE | CLANTON | AL | 35045-2338 | | | FIRST CLASS MAIL |
| 30514364 | BAKER DENTAL CORP | P.O. BOX 339 | LAKE ZURICH | IL | 60047 | | | FIRST CLASS MAIL |
| 30529354 | BAKER FAMILY DENTISTRY | ATTN: JASON F. BAKER, 11349 BAIN SCHOOL ROAD | MINT HILL | NC | 28227-7536 | | | FIRST CLASS MAIL |
| 30519276 | BAKER HUGHES INC. | 17015 ALDINE WESTFIELD RD | HOUSTON | TX | 77073 | | | FIRST CLASS MAIL |
| 30532111 | BAKER HUGHES INC. | HCC, TRI-CONE WOODLANDS, 9175 SIX PINES DRIVE | THE WOODLANDS | TX | 77380 | | | FIRST CLASS MAIL |
| 30519661 | BAKER HUGHES, INC. | BAKER HUGHES DISTRIBUTION CENTER, 16607 CENTRAL GREENS BLVD. | HOUSTON | TX | 77032 | | | FIRST CLASS MAIL |
| 30529060 | BAKER HUGHES, INC. | BHBSS AP GENERAL PO, P. O. BOX 3589 | PORTLAND | OR | 97208 | | | FIRST CLASS MAIL |
| 30532116 | BAKER HUGHES, INC. | FOR BAKER HUGHES, 9175 SIX PINES DRIVE | THE WOODLANDS | TX | 77380 | | | FIRST CLASS MAIL |
| 30529745 | BAKER TILLY VIRCHOW KRAUSE, LLP | BOX 78975 | MILWAUKEE | WI | 53278-8975 | | | FIRST CLASS MAIL |
| 30517589 | BAKER, BRADLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514403 | BAKER, DR. NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529746 | BAL SEAL ENGINEERING | 19650 PAULING | FOOTHILL RANCH | CA | 92610 | | | FIRST CLASS MAIL |
| 30517401 | BALAKIN, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529749 | BALBOA BAY RESORT | 1221 WEST COAST HIGHWAY | NEWPORT BEACH | CA | 92663 | | | FIRST CLASS MAIL |
| 30524152 | BALBOA DENTAL CARE | ATTN: THEODORE Q. NGUYEN, 3544 BALBOA STREET | SAN FRANCISCO | CA | 94121 | | | FIRST CLASS MAIL |
| 30514404 | BALDERRAMA, DR DANIEL V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523663 | BALEN, ROBERT G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532045 | BALL AEROSPACE | 1600 COMMERCE STREET | BOULDER | CO | 80301 | | | FIRST CLASS MAIL |
| 30518200 | BALL AEROSPACE & TECHNOLOGIES | 10 LONGS PEAK DRIVE | BROOMFIELD | CO | 80021-2510 | | | FIRST CLASS MAIL |
| 30519208 | BALL AEROSPACE & TECHNOLOGIES | 1600 COMMERCE STREET | BOULDER | CO | 80301 | | | FIRST CLASS MAIL |
| 30532044 | BALL AEROSPACE & TECHNOLOGIES CORP | PC652889 | BOULDER | CO | 80301 | | | FIRST CLASS MAIL |
| 30526373 | BALL BRASS & ALUMINUM FOUNDRY | 525 HAZEL STREET | AUBURN | IN | 46706 | | | FIRST CLASS MAIL |
| 30527712 | BALL CAMP DENTAL LABORATORY | 310 SIMMONS RD STE G | KNOXVILLE | TN | 37922 | | | FIRST CLASS MAIL |
| 30516549 | BALL, CECIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533109 | BALLANTYNE FAMILY DENTAL | ATTN: VINITA PATEL, 12312 COPPER WAY, SUITE 202 | CHARLOTTE | NC | 28277-4855 | | | FIRST CLASS MAIL |

In re: Desktop Metal, Inc., et al.
Case No. 25-90268 (CML)

Page 46 of 519

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30517687 | BALLARD, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529237 | BALLAS DENTAL CARE | ATTN: DOUGLAS T. WATANABE, 2821 NORTH BALLAS ROAD, SUITE 140 | SAINT LOUIS | MO | 63131-2377 | | | FIRST CLASS MAIL |
| 30525530 | BALLENGER CREEK DENTAL ASSOCIATES | ATTN: MARK C. LEMONNIER, 6550 MERCANTILE DRIVE EAST, SUITE 204 | FREDERICK | MD | 21703-7657 | | | FIRST CLASS MAIL |
| 30525079 | BALLSTON LAKE FAMILY DENTAL | ATTN: ERIC M. ANDOLINA, 818 SARATOGA ROAD | BURNT HILLS | NY | 12027 | | | FIRST CLASS MAIL |
| 30523137 | BALLWIN DENTAL CARE | ATTN: HANNAH R. JENKINS, 14649 MANCHESTER ROAD | BALLWIN | MO | 63011-3745 | | | FIRST CLASS MAIL |
| 30522086 | BALLWIN DENTAL CARE | ATTN: JASMINE ESMAILZADEGAN, 14649 MANCHESTER ROAD | BALLWIN | MO | 63011-3745 | | | FIRST CLASS MAIL |
| 30533204 | BALLWIN DENTAL CARE | ATTN: JESSICA R. CHELLIS, 14649 MANCHESTER ROAD | BALLWIN | MO | 63011-3745 | | | FIRST CLASS MAIL |
| 30522377 | BALLWIN DENTAL CARE | ATTN: JOHN P. MCCARTHY, 14649 MANCHESTER ROAD | BALLWIN | MO | 63011-3745 | | | FIRST CLASS MAIL |
| 30523146 | BALLWIN DENTAL CARE | ATTN: KIMBERLY D. SIMONDS, 14649 MANCHESTER ROAD | BALLWIN | MO | 63011-3745 | | | FIRST CLASS MAIL |
| 30523688 | BALLWIN DENTAL CARE | ATTN: MAYA G. HABIBI, 14649 MANCHESTER ROAD | BALLWIN | MO | 63011-3745 | | | FIRST CLASS MAIL |
| 30529750 | BALLYDESIGN INC | 40 24TH ST. | PITTSBURGH | PA | 15222 | | | FIRST CLASS MAIL |
| 30522011 | BALMIR-THEVENIN & ASSOCIATES | ATTN: JOELLE M. BALMIR-THEVENIN, 10621 NORTH KENDALL DRIVE, SUITE 102 | MIAMI | FL | 33176-1549 | | | FIRST CLASS MAIL |
| 30514405 | BALMIR-THEVENIN, DR. JOELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530065 | BALOTA FAMILY DENTISTRY | 5731 SILVERSTONE TERRACE, SUITE 200 | COLORADO SPRINGS | CO | 80919 | | | FIRST CLASS MAIL |
| 30514406 | BALSIS, DR. ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529747 | BAL-TEC MICRO SURFACE ENGINEERING, INC | 1550 E SLAUSON AVE | LOS ANGELES | CA | 90011 | | | FIRST CLASS MAIL |
| 30525845 | BALTIMORE CENTER OF ADVANCED DENTISTRY | ATTN: GARY H. BAUMAN, 1134 YORK ROAD, SUITE 213 | LUTHERVILLE | MD | 21093-6204 | | | FIRST CLASS MAIL |
| 30527175 | BAMBERG DENTISTRY | ATTN: SHELLY CATLETT, 474 NORTH STREET | BAMBERG | SC | 29003-1318 | | | FIRST CLASS MAIL |
| 30520805 | BAMBOO STUDIO | 100 VESTER GADE #8304 | SAINT JOHN | VI | 00830 | | | FIRST CLASS MAIL |
| 30517979 | BAMBOO STUDIO | 1420 MULBERRY SALEM ROAD | BENTON | AR | 72019 | | | FIRST CLASS MAIL |
| 30520294 | BAMBOO STUDIO | 6D CRUZ BAY # 37 | SAINT JOHN | VI | 00830 | | | FIRST CLASS MAIL |
| 30511781 | BANDA CONSTRUCTION, INC. | 2406 COMMERCE LOOP | NORTH HUNTINGDON | PA | 15642 | | | FIRST CLASS MAIL |
| 30531012 | BANDIERA, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519055 | BANGOR BRACES | 257 HARLOW STREET SUITE 102 | BANGOR | ME | 04401 | | | FIRST CLASS MAIL |
| 30514407 | BANGOR DENTAL ASSOCIATES | 62 CORPORATE DRIVE | BANGOR | ME | 04401 | | | FIRST CLASS MAIL |
| 30527929 | BANGOR DENTAL ASSOCIATES | ATTN: JENNA M. FONGEMIE, 62 CORPORATE DRIVE | BANGOR | ME | 04401-4387 | | | FIRST CLASS MAIL |
| 30524026 | BANGOR DENTAL ASSOCIATES | ATTN: MICHELE E. SPEKHARDT, 62 CORPORATE DRIVE | BANGOR | ME | 04401-4387 | | | FIRST CLASS MAIL |
| 30528176 | BANGOR DENTAL ASSOCIATES | ATTN: WHITNEY A. JONES, 62 CORPORATE DRIVE | BANGOR | ME | 04401-4387 | | | FIRST CLASS MAIL |
| 30530524 | BANK OF AMERICA | 850 W. ARAPAHO RD | RICHARDSON | TX | 75080 | | | FIRST CLASS MAIL |
| 30532996 | BANK OF AMERICA | ATTN: ACCOUNTS PAYABLE, 230 SOUTHWEST ADAMS STREET, SUITE 500 | PEORIA | IL | 61602-1472 | | | FIRST CLASS MAIL |
| 30529904 | BANK OF AMERICA | PO BOX 15796 | WILMINGTON | DE | 19886-5796 | | | FIRST CLASS MAIL |
| 30528277 | BANK OF OKLAHOMA | ONE WILLIAMS CENTER | TULSA | OK | 74172 | | | FIRST CLASS MAIL |
| 30517888 | BANK OF OKLAHOMA | P.O. BOX 2300 | TULSA | OK | 74192-0001 | | | FIRST CLASS MAIL |
| 30511782 | BANKDIRECT CAPITAL FINANCE | PO BOX 660448 | DALLAS | TX | 75266 | | | FIRST CLASS MAIL |
| 30514408 | BANKHEAD ORTHODONTIC SPECIALISTS | 3006 HIGHWAY K | O FALLON | MO | 63368 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30522806 | BANKHEAD ORTHODONTIC SPECIALISTS | ATTN: JACOB S. BLEYER, 2828 HOMER ADAMS PARKWAY | ALTON | IL | 62002-4855 | | | FIRST CLASS MAIL |
| 30521405 | BANKHEAD ORTHODONTICS CHESTERFIELD | ATTN: DARREN RODABAUGH, #4 WEST DRIVE, STE 170 | CHESTERFIELD | MO | 63017-1793 | | | FIRST CLASS MAIL |
| 30514365 | BANNER & WITCOFF, LTD. | 10 SOUTH WACKER DRIVE | CHICAGO | IL | 60606 | | | FIRST CLASS MAIL |
| 30511783 | BANNER ENGINEERING CORP | 9714 TENTH AVENUE NORTH | MINNEAPOLIS | MN | 55441 | | | FIRST CLASS MAIL |
| 30511784 | BANNER INDUSTRIES OF N.E. INC | 1 INDUSTRIAL DRIVE | DANVERS | MA | 01923 | | | FIRST CLASS MAIL |
| 30517408 | BANSHCHIKOV, MAX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514409 | BAPTISTE, MR. DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30511587 | BARBATI, ALEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517598 | BARBATI, ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517473 | BARBATI, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529592 | BARBERA DENTAL LAB | 131 WEST WOODMEN RD | COLORADO SPRINGS | CO | 80919 | | | FIRST CLASS MAIL |
| 30518883 | BARBIERI ORTHODONTICS | 515 STONECREST PKWY | SMYRNA | TN | 37617 | | | FIRST CLASS MAIL |
| 30513402 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517887 | BARCLAYS BANK | 48B-50 LORD STREET | LIVERPOOL | | L2 1TD | UNITED KINGDOM | | FIRST CLASS MAIL |
| 30511786 | BARCLAYS BANK | LEICESTER | LEICESTER | | LE87 2BB | UNITED KINGDOM | | FIRST CLASS MAIL |
| 30511787 | BARENTZ | 53 FRONTAGE RD | HAMPTON | NJ | 08827 | | | FIRST CLASS MAIL |
| 30511788 | BARENTZ | PO BOX 77096 | CLEVELAND | OH | 44194 | | | FIRST CLASS MAIL |
| 30511789 | BARENTZ NORTH AMERICA INTERMEDIATE HOLDINGS, LLC | 1390 JAYCOX ROAD | AVON | OH | 44011 | | | FIRST CLASS MAIL |
| 30516920 | BARGIEL, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525222 | BARGMANN GENERAL DENTISTRY | ATTN: CHRISTIAN A. BARGMANN, 102 EAST CENTER STREET, SUITE 3 | LEROY | IL | 61752-1901 | | | FIRST CLASS MAIL |
| 30514410 | BARGREN, DR. LUZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523358 | BARINDERPAL CHEEMA | 401 HAWKCREST CIR | GRANITE BAY | CA | 95746 | | | FIRST CLASS MAIL |
| 30522136 | BARKATE & NEHI ORTHODONTICS | ATTN: HAROLD E. BARKATE, 800 CORPORATE DRIVE, SUITE 110 | LADERA RANCH | CA | 92694-1153 | | | FIRST CLASS MAIL |
| 30514411 | BARKER, DR LANE V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514412 | BARKSDALE DENTAL LAB | 201 FINNEY DRIVE, SW | HUNTSVILLE | AL | 35824 | | | FIRST CLASS MAIL |
| 30529527 | BARKSDALE DENTAL LAB AND TECHNOLOGY CENTER | 201 FINNEY DR SW | HUNTSVILLE | AL | 35824 | | | FIRST CLASS MAIL |
| 30516856 | BARLOW, LOGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517980 | BARMAKIAN BROS | 333 WASHINGTON ST FL 7 | BOSTON | MA | 02108 | | | FIRST CLASS MAIL |
| 30514413 | BARNABAS, DR ANITTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526440 | BARNARD, BRENDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525277 | BARNES WALTON DENTAL ASSOCIATES | ATTN: KYRA D. BARNES, 8245 SOUTH MARTIN LUTHER KING DRIVE | CHICAGO | IL | 60619-4903 | | | FIRST CLASS MAIL |
| 30514414 | BARNES, MARK J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526631 | BARNFIELD, TERRY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30511790 | BARON MACHINE COMPANY | 40 PRIMROSE DRIVE S | LACONIA | NH | 03246 | | | FIRST CLASS MAIL |
| 30514415 | BARONE, DR NICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525265 | BARQUIST, STEPHANIE K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523289 | BARR, ADAM J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530433 | BARR, SANFORD L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531375 | BARRECA BLACKTOP SEALCOATING, INC. | P.O. BOX 3225 | BARRINGTON | IL | 60011 | | | FIRST CLASS MAIL |
| 30511791 | BARREL ACCESSORIES AND SUPPLY CO, INC DBA BASCO | 2595 PALMER AVE | UNIVERSITY PARK | IL | 60484 | | | FIRST CLASS MAIL |
| 30517422 | BARRETT, ROXANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526368 | BARRETTE OUTDOOR LIVING | 740 NORTH MAIN STREET | BULLS GAP | TN | 37711 | | | FIRST CLASS MAIL |
| 30516682 | BARRIOS, CARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30533609 | BARRIX, SCOTT C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532421 | BARRY DENTAL | 2364 BOSTON POST ROAD | LARCHMONT | NY | 10538 | | | FIRST CLASS MAIL |
| 30525643 | BARRY DENTAL CLINIC | ATTN: BRETT R. SCHAFER, 750 MORTIMER STREET | BARRY | IL | 62312-1247 | | | FIRST CLASS MAIL |
| 30527652 | BARRY DENTAL CLINIC | ATTN: KAYDEN E. HEGGEMANN, 750 MORTIMER STREET | BARRY | IL | 62312-1247 | | | FIRST CLASS MAIL |
| 30525758 | BARRY DENTAL CLINIC | ATTN: STEPHEN T. LIESEN, 750 MORTIMER STREET | BARRY | IL | 62312-1247 | | | FIRST CLASS MAIL |
| 30517981 | BARRY PETERSON JEWELERS | 511 SUN VALLEY ROAD | KETCHUM | ID | 83340 | | | FIRST CLASS MAIL |
| 30531089 | BARTALINI, RONALD S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514416 | BARTELS, DR. PERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529611 | BARTELS, ROGER B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525349 | BARTH DENTAL LABORATORY | ATTN: ANDREW BARTH, 284 COUNTY ROAD 2388 | PICKTON | TX | 75471-4527 | | | FIRST CLASS MAIL |
| 30522251 | BARTH DENTAL LABORATORY | ATTN: JOE BARTH, 16266 FM 852 | GILMER | TX | 75644-4639 | | | FIRST CLASS MAIL |
| 30514417 | BARTHOLOMEW, DR WAYNE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525169 | BARTLESVILLE DENTAL STUDIO | 2320 E NOWATA PL | BARTLESVILLE | OK | 74006 | | | FIRST CLASS MAIL |
| 30524450 | BARTLESVILLE FAMILY DENTAL | 140 SE DEBELL AVE | BARTLESVILLE | OK | 74006 | | | FIRST CLASS MAIL |
| 30531361 | BARTLETTI, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520715 | BARTON PROSTHETICS LABORATORY | ATTN: JERMAINE HILTON, 4127 BRAZOS STREET | CHARLOTTE | NC | 28214 | | | FIRST CLASS MAIL |
| 30511792 | BASCO | PO BOX 7203 | CAROL STREAM | IL | 60197-7203 | | | FIRST CLASS MAIL |
| 30528139 | BASECAMP PROCESS COMPONENTS, LLC | 7685-A CORPORATE BLVD | PLAIN CITY | OH | 43064 | | | FIRST CLASS MAIL |
| 30528138 | BASECAMP PROCESS COMPONENTS, LLC | 8055-C CORPORATE BLVD | PLAIN CITY | OH | 43064 | | | FIRST CLASS MAIL |
| 30528286 | BASEPLATE WAX DIRECT | 445 BOWERS ROAD SUITE 3-B | OAKLAND | TN | 38060 | | | FIRST CLASS MAIL |
| 30528140 | BASETEK, LLC | 14975 WHITE RD | MIDDLEFIELD | OH | 44062 | | | FIRST CLASS MAIL |
| 30528142 | BASF 3D PRINTING SOLUTIONS GMBH | SPEYERER STR. 4 | HEIDELBERG | | 69115 | GERMANY | | FIRST CLASS MAIL |
| 30528143 | BASF CORP | 11501 STEELE CREEK RD | CHARLOTTE | NC | 28273 | | | FIRST CLASS MAIL |
| 30528144 | BASF CORP | 29492 NETWORK PLACE | CHICAGO | IL | 60673 | | | FIRST CLASS MAIL |
| 30520320 | BASF CORPORATION | 100 PARK AVE. | FLORHAM PARK | NJ | 07932 | | | FIRST CLASS MAIL |
| 30520435 | BASF CORPORATION | 1400 ROSA PARKS BLVD | DETROIT | MI | 48216 | | | FIRST CLASS MAIL |
| 30528145 | BASF NEW BUSINESS GMBH | BENCKISERPLATZ 1, GEBAUDE BE01 | LUDWIGSHAFEN | | 67059 | GERMANY | | FIRST CLASS MAIL |
| 30516827 | BASHAM, RUSSELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517296 | BASHOR, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528146 | BASIC AGENCY | 845 15TH ST, SUITE 501 | SAN DIEGO | CA | 92101 | | | FIRST CLASS MAIL |
| 30520882 | BASIC ALUMINUM CASTINGS | 13910 DEARBORN AVE | SOUTH BELOIT | IL | 61080 | | | FIRST CLASS MAIL |
| 30528147 | BASIC CARBIDE CORPORATION | 420 8TH AVE | SUTERSVILLE | PA | 15083 | | | FIRST CLASS MAIL |
| 30528149 | BASLER | 855 SPRINGDALE DRIVE, SUITE 203 | EXTON | PA | 19341 | | | FIRST CLASS MAIL |
| 30517982 | BASS FINE JEWELRY | 2011 AIRLINE DR | BOSSIER CITY | LA | 71111 | | | FIRST CLASS MAIL |
| 30514418 | BASSETT, ALEXANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517471 | BASSETT, FREDERICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519704 | BATASTINI ORTHODONTICS (INACTIVE) | 69 HADDONFIELD-BERLIN RD | CHERRY HILL | NJ | 08034 | | | FIRST CLASS MAIL |
| 30516968 | BATCHELOR, BENJAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514419 | BATEMAN, DR JOSHUA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528592 | BATESVILLE DENTAL | ATTN: ALYSSA J. CASE, 391 NORTHSIDE DRIVE | BATESVILLE | IN | 47006-7012 | | | FIRST CLASS MAIL |
| 30525709 | BATESVILLE DENTAL | ATTN: BRADLEY P. BROUGHTON, 391 NORTHSIDE DRIVE | BATESVILLE | IN | 47006-7012 | | | FIRST CLASS MAIL |
| 30525868 | BATESVILLE DENTAL | ATTN: CYNTHIA A. LEDERMEIER, 391 NORTHSIDE DRIVE | BATESVILLE | IN | 47006-7012 | | | FIRST CLASS MAIL |
| 30524376 | BATESVILLE DENTAL | ATTN: TERRENCE B. ROBERTS, 391 NORTHSIDE DRIVE | BATESVILLE | IN | 47006-7012 | | | FIRST CLASS MAIL |
| 30531859 | BATEY, ROCHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30514420 | BATEY, ROCHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517983 | BATI FINE JEWELRY INC | 19275 BISCAYNE BLVD, SUITE 62 | AVENTURA | FL | 33180 | | | FIRST CLASS MAIL |
| 30517432 | BATISTA SANCHEZ, JAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520448 | BATISTA SMILE DESIGN | 7921 SW 40TH ST, SUITE 45 | MIAMI | FL | 33155 | | | FIRST CLASS MAIL |
| 30532422 | BATON ROUGE ORAL AND FACIAL SURGERY | 5227 FLANDERS DRIVE | BATON ROUGE | LA | 70808 | | | FIRST CLASS MAIL |
| 30532537 | BATTELLE ENERGY ALLIANCE, LLC (BEA) | 2525 FREMONT AVENUE,, P. O. BOX 1625 | IDAHO FALLS | ID | 83415 | | | FIRST CLASS MAIL |
| 30532536 | BATTELLE ENERGY ALLIANCE, LLC (BEA) | IDAHO NATIONAL LABORATORY, 1765 NORTH YELLOWSTONE HIGHWAY | IDAHO FALLS | ID | 83415 | | | FIRST CLASS MAIL |
| 30528944 | BATTELLE MEMORIAL INSTITUTE | 505 KING AVE | COLUMBUS | OH | 43201 | | | FIRST CLASS MAIL |
| 30519209 | BATTELLE MEMORIAL INSTITUTE | 139 BARNES DRIVE | TYNDALL AFB | FL | 32403-5323 | | | FIRST CLASS MAIL |
| 30526469 | BATTELLE MEMORIAL INSTITUTE | 505 KING AVE | COLUMBUS | OH | 43201-2696 | | | FIRST CLASS MAIL |
| 30511793 | BATTERIES PLUS BULBS | 173A CAMBRIDGE RD | WOBURN | MA | 01801 | | | FIRST CLASS MAIL |
| 30528150 | BATTERIES PLUS BULBS | 464 SOUTH WILLOW ST | MANCHESTER | NH | 03103 | | | FIRST CLASS MAIL |
| 30514421 | BATTERTON, DR. ERIC L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529061 | BATTLE BORN SUPPLY | 1732 E 23RD ST | OAKLAND | CA | 94606 | | | FIRST CLASS MAIL |
| 30532571 | BATTLE BROTHERS SHAVING CO. | 955 GODFREY AVENUE SOUTHWEST | KENTWOOD | MI | 49508 | | | FIRST CLASS MAIL |
| 30528257 | BATTLEBORNSUPPLY.COM | 1ST SOUTH STREET | PARADISE VALLEY | NV | 89426 | | | FIRST CLASS MAIL |
| 30511794 | BATTLEBOTS INC. | 13191 CROSSROADS PARKWAY NO 6TH FL | CITY OF INDUSTRY | CA | 91746 | | | FIRST CLASS MAIL |
| 30518225 | BAUER ORTHODONTICS | 150 WEISS RD STE 102 | COTTLEVILLE | MO | 63376 | | | FIRST CLASS MAIL |
| 30517143 | BAUER, UWE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520620 | BAUERHITE ORTHODONTIC SPECIALISTS | 1419 LEWIS ROAD, STE 1 | EDWARDSVILLE | IL | 62025 | | | FIRST CLASS MAIL |
| 30518227 | BAUERHITE ORTHODONTIC SPECIALISTS | 23 GLEN ED PROFESSIONAL PARK | GLEN CARBON | IL | 62034 | | | FIRST CLASS MAIL |
| 30520960 | BAUERHITE ORTHODONTICS | 1419 LEWIS RD STE 1 | EDWARDSVILLE | IL | 62025 | | | FIRST CLASS MAIL |
| 30517086 | BAUGHMAN, SHANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30511795 | BAUMER LTD | 5 CENTURY DRIVE | BRISTOL | CT | 06010 | | | FIRST CLASS MAIL |
| 30511796 | BAUMER LTD | PO BOX 150468, DEPT. 111020 | HARTFORD | CT | 06115 | | | FIRST CLASS MAIL |
| 30273332 | BAW PLASTICS INC | 4128 CENTURY DRIVE | JEFFERSON HILLS | PA | 15025 | | | FIRST CLASS MAIL |
| 30516821 | BAWADI, AYMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528759 | BAXTER | ROAD 721, KM 0.3 | AIBONITO | PR | 00706 | | | FIRST CLASS MAIL |
| 30528561 | BAXTER LLC DBA BAX STREET JEWELERS | 10 E 1ST STREET | NEWTON | NC | 28658 | | | FIRST CLASS MAIL |
| 30519031 | BAXTER LLC DBA BAX STREET JEWELERS | 111 N COLLEGE AVE | NEWTON | NC | 28658 | | | FIRST CLASS MAIL |
| 30520489 | BAXTER LLC DBA BAX STREET JEWELERS | 1809 YOUNG DRIVE | CONOVER | NC | 28613 | | | FIRST CLASS MAIL |
| 30517543 | BAXTER, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518161 | BAY AREA DENTAL OFFICE | 29 BIRCH STREET, #1 | REDWOOD CITY | CA | 94062 | | | FIRST CLASS MAIL |
| 30511798 | BAY ASSOCIATES WIRE TECHNOLOGIES CORP | 130 NORTH MAIN ST | LISBON | NH | 03585 | | | FIRST CLASS MAIL |
| 30511797 | BAY ASSOCIATES WIRE TECHNOLOGIES CORP | 46840 LAKEVIEW BLVD | FREMONT | CA | 94538 | | | FIRST CLASS MAIL |
| 30528285 | BAY LAB USA | SUITE 100 | DALLAS | TX | 75234 | | | FIRST CLASS MAIL |
| 30519103 | BAY LEAF DENTAL | 422 HILLWOOD CT | MOUNTAIN VIEW | CA | 94040 | | | FIRST CLASS MAIL |
| 30514388 | BAY MATERIALS LLC | 48450 LAKEVIEW BLVD | FREMONT | CA | 94538 | | | FIRST CLASS MAIL |
| 30511799 | BAY STATE AIR INC. | 20 TERRY AVE | BURLINGTON | MA | 01803 | | | FIRST CLASS MAIL |
| 30511800 | BAY VALUATION ADVISORS,LLC | 1 KALSER PLAZA STRE 1475 | OAKLAND | CA | 94612 | | | FIRST CLASS MAIL |
| 30516896 | BAYDOUN, MOHAMED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519125 | BAYER CROP SCIENCE | 700 CHESTERFIELD PARKWAY WEST, ROOM FF2415 | CHESTERFIELD | MO | 63017 | | | FIRST CLASS MAIL |
| 30520966 | BAYER RESEARCH AND DEVELOPMENT SERVICES | 700 CHESTERFIELD PARKWAY WEST | CHESTERFIELD | MO | 63017 | | | FIRST CLASS MAIL |
| 30527403 | BAYER RESEARCH AND DEVELOPMENT SERVICES | ATTN: ACCOUNTS PAYABLE, P.O. BOX 328 | HAZELWOOD | MO | 63042 | | | FIRST CLASS MAIL |
| 30522266 | BAYLOR SCOTT & WHITE HEALTH | ATTN: BYUNG J. LEE, 2401 SOUTH 31ST STREET, SUITE 3C | TEMPLE | TX | 76508-0001 | | | FIRST CLASS MAIL |
| 30532407 | BAYOU CROWN & BRIDGE | 224 SAINT LANDRY STREET, #1E | LAFAYETTE | LA | 70506 | | | FIRST CLASS MAIL |

In re: Desktop Metal, Inc., et al.
Case No. 25-90268 (CML)

Page 50 of 519

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30528172 | BAYSAC, MARY ANNE S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519008 | BAYSIDE DENTAL LAB | 7210 SW 57TH AVENUE #211 | SOUTH MIAMI | FL | 33143 | | | FIRST CLASS MAIL |
| 30517321 | BAZ RADWAN, ANIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527333 | BBQ FANS | 22226 N. 23RD AVE. STE. 2 | PHOENIX | AZ | 85027 | | | FIRST CLASS MAIL |
| 30532557 | BCI DENTAL LABORATORIES | ATTN: TREAVOR, 1301 RAND ST SUITE E | PETALUMA | CA | 94954 | | | FIRST CLASS MAIL |
| 30511801 | BCM ADVANCED RESEARCH | 11 CHRYSLER | IRVINE | CA | 92618 | | | FIRST CLASS MAIL |
| 30520880 | BCT CAST PRODUCTS LLC | 404 S. 116TH ST. | WEST ALLIS | WI | 53214 | | | FIRST CLASS MAIL |
| 30520881 | BCT CAST PRODUCTS LLC | 6682 W. GREENFIELD AVE. SUITE #103 | WEST ALLIS | WI | 53214 | | | FIRST CLASS MAIL |
| 30529257 | BCT ENTERTAINMENT/PRODUCTION 3D LLC | 1281 N LA LOMA CIR | ANAHEIM | CA | 92806 | | | FIRST CLASS MAIL |
| 30511803 | BDO LLP | 2 CITY PLACE, BEEHIVE, RING ROAD, GATWICK | EST SUSSEX | | RH5 0PA | UNITED KINGDOM | | FIRST CLASS MAIL |
| 30511804 | BDO NORTHERN IRELAND | 1ST FLOOR METRO BUILDING | BELFAST | | | IRELAND | | FIRST CLASS MAIL |
| 30530638 | BDO USA LLP | 5300 PATTERSON AVE SE, SUITE 100 | GRAND RAPIDS | MI | 49512 | | | FIRST CLASS MAIL |
| 30530639 | BDO USA LLP | PO BOX 677973 | DALLAS | TX | 75267 | | | FIRST CLASS MAIL |
| 30528290 | BE INNOVATIONS INC | 1470 ENCINITAS BLVD #103 | ENCINITAS | CA | 92024-2930 | | | FIRST CLASS MAIL |
| 30524016 | BEACH DENTISTRY | ATTN: CHRISTOPHER L. BEACH, 1995 COUNTY ROAD 1 | DUNEDIN | FL | 34698-2833 | | | FIRST CLASS MAIL |
| 30522697 | BEACH HEIGHTS DENTISTRY | ATTN: TING-WEY YEN, 319 REDONDO AVENUE | LONG BEACH | CA | 90814-2652 | | | FIRST CLASS MAIL |
| 30522655 | BEACHWOOD DENTAL | ATTN: TRUDY AMSTADT, 3690 ORANGE PLACE, SUITE 560 | BEACHWOOD | OH | 44122-4466 | | | FIRST CLASS MAIL |
| 30519447 | BEACON BIO | 444 SOMERVILLE AVE. | SOMERVILLE | MA | 02143-3260 | | | FIRST CLASS MAIL |
| 30533297 | BEACON HILL DENTAL CARE | ATTN: WILLIAM T. SHEEHY, 2000 LARKIN AVENUE, SUITE 204 | EILGIN | IL | 60123 | | | FIRST CLASS MAIL |
| 30530640 | BEACON LAW GROUP, LLC | 200 HIGHLAND AVENUE, SUITE 306 | NEEDHAM | MA | 02494 | | | FIRST CLASS MAIL |
| 30530641 | BEACON LAW GROUP, LLC | ATTN: ACCOUNTS RECEIVABLE, 200 HIGHLAND AVENUE, SUITE 306 | NEEDHAM | MA | 02494 | | | FIRST CLASS MAIL |
| 30530643 | BEACON MEDTECH SOLUTIONS | 32 JUNGLE RD | LEOMINSTER | MA | 01453 | | | FIRST CLASS MAIL |
| 30530642 | BEACON MEDTECH SOLUTIONS | 807 STERLING ROAD | LANCASTER | MA | 01523 | | | FIRST CLASS MAIL |
| 30530644 | BEACON MEDTECH SOLUTIONS | LOCKBOX #235078, PO BOX 85078 | CHICAGO | IL | 60689 | | | FIRST CLASS MAIL |
| 30524653 | BEACON PLACE DENTAL GROUP | ATTN: PILAR SANCHEZ, 1371 BEACON STREET | BROOKLINE | MA | 02446-4905 | | | FIRST CLASS MAIL |
| 30524317 | BEACON PLACE DENTAL GROUP | ATTN: WILLIAM PAPADOPOULOS, 1371 BEACON STREET | BROOKLINE | MA | 02446-4905 | | | FIRST CLASS MAIL |
| 30530645 | BEACON POWER | 65 MIDDLESEX RD | TYNGSBORO | MA | 01879 | | | FIRST CLASS MAIL |
| 30514402 | BEADLE, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523448 | BEALLIS, SCOTT D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530646 | BEAM DISTRIBUTING, INC | 8510 SANFORD DR | HENRICO | VA | 23228 | | | FIRST CLASS MAIL |
| 30518408 | BEAM SUPPLY | 2310 YORK AVENUE | JACKSON | MO | 63755 | | | FIRST CLASS MAIL |
| 30532884 | BEAR CREEK DENTAL | ATTN: DAVID J. HUMMEL, 1502 SOUTH MAIN STREET, SUITE 200 | MOUNT AIRY | MD | 21771-5363 | | | FIRST CLASS MAIL |
| 30527827 | BEARDSTOWN FAMILY DENTAL | ATTN: JACKSON CANTER, 507 WASHINGTON STREET | BEARDSTOWN | IL | 62618 | | | FIRST CLASS MAIL |
| 30533544 | BEARDSTOWN FAMILY DENTAL | ATTN: REBECCA A. CANTER, 507 WASHINGTON STREET | BEARDSTOWN | IL | 62618-1558 | | | FIRST CLASS MAIL |
| 30533284 | BEARLEY DENTAL | ATTN: DANIEL L. BEARLEY, 901 PRESTON AVENUE, SUITE 200 | CHARLOTTESVILLE | VA | 22903-4491 | | | FIRST CLASS MAIL |
| 30524592 | BEATTIE FAMILY DENTAL | ATTN: BRADLEY J. CAMP, 619 EAST WALL STREET | EAGLE RIVER | WI | 54521-8775 | | | FIRST CLASS MAIL |
| 30524686 | BEATTIE FAMILY DENTAL | ATTN: JOSEPH T. SULLIVAN, 619 EAST WALL STREET | EAGLE RIVER | WI | 54521-8775 | | | FIRST CLASS MAIL |
| 30533073 | BEATTIE FAMILY DENTAL | ATTN: SCOTT D. BEATTIE, 619 EAST WALL STREET | EAGLE RIVER | WI | 54521-8775 | | | FIRST CLASS MAIL |
| 30517710 | BEAUFORT, ANDRIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30528703 | BEAUTIFUL SMILES | ATTN: MICHAEL H. EDLIN, 8000 BONHOMME AVENUE, SUITE 306 | SAINT LOUIS | MO | 63105-3515 | | | FIRST CLASS MAIL |
| 30514425 | BEAUTIFUL SMILES DENTAL ASSOCIATES | 1212 AVENUE OF THE AMERICAS | NEW YORK | NY | 10036-1609 | | | FIRST CLASS MAIL |
| 30528175 | BEAUTIFUL SMILES DENTAL CENTER | ATTN: HALA AFIFA, 355 SOUTH GREENLEAF STREET, SUITE E | PARK CITY | IL | 60085-5708 | | | FIRST CLASS MAIL |
| 30524768 | BEAUTIFUL SMILES DENTAL CENTER | ATTN: MILAGROS GALVEZ, 355 SOUTH GREENLEAF STREET, SUITE E | PARK CITY | IL | 60085-5708 | | | FIRST CLASS MAIL |
| 30530647 | BEAVER CREEK SHEET METAL | 2426 ST RT 7 | COLUMBIANA | OH | 44408 | | | FIRST CLASS MAIL |
| 30520832 | BEAVER VALLEY ALLOY FOUNDRY CO | 4165 BROADHEAD ROAD | MONACA | PA | 15061 | | | FIRST CLASS MAIL |
| 30517567 | BEAVER, RAYMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528910 | BEAZLEY INSURANCE COMPANY | 1 LINCOLN ST, SUITE 26W102, 26TH FLOOR | BOSTON | MA | 02111 | | | FIRST CLASS MAIL |
| 30530648 | BECK REED RIDEN LLP | 155 FEDERAL STREET, STE 1302 | BOSTON | MA | 02110 | | | FIRST CLASS MAIL |
| 30532423 | BECKATT SOLUTIONS | 1750 TODD FARM DR, STE C | ELGIN | IL | 60123 | | | FIRST CLASS MAIL |
| 30518709 | BECKATT SOLUTIONS, LLC | 1750 TODD FARM DR. UNIT C | ELGIN | IL | 60123 | | | FIRST CLASS MAIL |
| 30526933 | BECKATT SOLUTIONS, LLC | 1750 TODD FARM DRIVE, SUITE C | ELGIN | IL | 60123 | | | FIRST CLASS MAIL |
| 30526930 | BECKATT SOLUTIONS, LLC | 215 W. NEBRASKA ST. | ELBURN | IL | 60119 | | | FIRST CLASS MAIL |
| 30530650 | BECKEN TECHNOLOGY DEVELOP LIMITED | NO. 5 BAIMIAO INDUSTRY ZONE, CHANGPING DISTRICT | BEIJING | | 102209 | CHINA | | FIRST CLASS MAIL |
| 30521134 | BECKER DENTAL LAB INC. | 1236 COMMERCIAL BLVD | HERCULANEUM | MO | 63048 | | | FIRST CLASS MAIL |
| 30527359 | BECKER DENTAL LABORATORY | ATTN: RYAN BECKER, 1236 COMMERCIAL BOULEVARD | HERCULANEUM | MO | 63048-1555 | | | FIRST CLASS MAIL |
| 30511805 | BECKER LOGISTICS LLC | P.O. BOX 8267 | CAROL STREAM | IL | 60197 | | | FIRST CLASS MAIL |
| 30530854 | BECKER, JAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516336 | BECKER, JAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514426 | BECKERMAN, DR. JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514427 | BECKERMEYER, DR. RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525126 | BECKERT FAMILY DENTISTRY | ATTN: WILLIAM C. BECKERT, 804 NORTH IDLER LANE | GREENVILLE | IL | 62246-1390 | | | FIRST CLASS MAIL |
| 30514428 | BECKHAM, DR DOUGLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30511807 | BECKHOFF AUTOMATION LLC | 13130 DAKOTA AVENUE | SAVAGE | MN | 55378 | | | FIRST CLASS MAIL |
| 30511806 | BECKHOFF AUTOMATION LLC | NW 6427, PO BOX 1450 | MINNEAPOLIS | MN | 55485 | | | FIRST CLASS MAIL |
| 30516181 | BECKY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524193 | BEDFORD FAMILY & LASER DENTISTRY | ATTN: MAYADA K. NAJIM, 143 GREAT ROAD, SUITE 3 | BEDFORD | MA | 01730-2715 | | | FIRST CLASS MAIL |
| 30524864 | BEDFORD VILLAGE DENTAL | ATTN: BRANDON S. BEAUDOIN, 4 BELL HILL ROAD | BEDFORD | NH | 03110-5456 | | | FIRST CLASS MAIL |
| 30522234 | BEDFORD VILLAGE DENTAL | ATTN: DEBRA M. DUNN, 4 BELL HILL ROAD | BEDFORD | NH | 03110-5456 | | | FIRST CLASS MAIL |
| 30528388 | BEDWELL, JOY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522632 | BEECHER DENTAL | ATTN: THAIR O. HASAN, 612 SOUTH DIXIE HIGHWAY | BEECHER | IL | 60401-3137 | | | FIRST CLASS MAIL |
| 30532575 | BEEHIVE INDUSTRIES, LLC | 422 WARDS CORNER ROAD, SUITE B | LOVELAND | OH | 45140 | | | FIRST CLASS MAIL |
| 30527145 | BEEHIVE INDUSTRIES, LLC | 7955 SOUTH POTOMAC STREET, SUITE 100 | ENGLEWOOD | CO | 80112 | | | FIRST CLASS MAIL |
| 30525967 | BEEKS, ESTHER M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514390 | BEETZ PLUMBING INC. | 9511 WATSON INDUSTRIAL PARK | ST. LOUIS | MO | 63126 | | | FIRST CLASS MAIL |
| 30528293 | BEGO USA | 24 ALBION ROAD SUITE 103 | LINCOLN | RI | 02865 | | | FIRST CLASS MAIL |
| 30514429 | BEGU, GENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514397 | BEHAVORIAL HEALTH ADVANTAGES | P.O. BOX 1346 | PEORIA | IL | 61654-1346 | | | FIRST CLASS MAIL |
| 30514394 | BEHM ENTERPRISES, INC. | 431 SCOTLAND ROAD UNIT A | LAKEMOOR | IL | 60051 | | | FIRST CLASS MAIL |
| 30516943 | BEHRENS, COURTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529884 | BEIERLE, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30511808 | BEL AIR FINISHING | 101 CIRCUIT DR | NORTH KINGSTOWN | RI | 02852 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30518229 | BEL AIR ORTHODONTICS | 610 S MAIN ST | BEL AIR | MD | 21014 | | | FIRST CLASS MAIL |
| 30523546 | BELA FAMILY DENTISTRY OF SANDHILLS | ATTN: KAREN WURSTER, 126 BARTON CREEK COURT | COLUMBIA | SC | 29229-8027 | | | FIRST CLASS MAIL |
| 30522206 | BELA FAMILY DENTISTRY OF SANDHILLS | ATTN: SHELLI A. BOUCHER, 126 BARTON CREEK COURT | COLUMBIA | SC | 29229-8027 | | | FIRST CLASS MAIL |
| 30516288 | BELANGER, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517083 | BELCHER, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516356 | BELCHER, LESIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515893 | BELCREST SERVICES LTD / PROCTOR FIRST CARE | PO BOX 660827 | DALLAS | TX | 75266-0827 | | | FIRST CLASS MAIL |
| 30516115 | BELFORD BACKFLOW | 28 WILL DR. | FENTON | MO | 63026 | | | FIRST CLASS MAIL |
| 30511809 | BELILOVE COMPANY - ENGINEERS | 21060 CORSAIR BLVD | HAYWARD | CA | 94545 | | | FIRST CLASS MAIL |
| 30525735 | BELL & KING DENTAL ASSOCIATES | ATTN: LAUREN A. NICHOLSON, 1545 CREEK DRIVE | MORRIS | IL | 60450-6857 | | | FIRST CLASS MAIL |
| 30525718 | BELL & KING DENTAL ASSOCIATES | ATTN: MATTHEW P. BELL, 1545 CREEK DRIVE | MORRIS | IL | 60450-6857 | | | FIRST CLASS MAIL |
| 30533910 | BELL CANADA | CASE POSTALE 8712, SUCC CENTRE-VILLE | MONTREAL | QC | H3C 3P6 | CANADA | | FIRST CLASS MAIL |
| 30511810 | BELL CANADA INTERNET | CP11490 STATION CENTRE VILLE | MONTREAL | QC | H3C 5R7 | CANADA | | FIRST CLASS MAIL |
| 30533370 | BELL DENTAL | ATTN: FADY BOULES, 3394 MCKELVEY ROAD, SUITE 110 | BRIDGETON | MO | 63044-2531 | | | FIRST CLASS MAIL |
| 30525446 | BELL DENTAL | ATTN: MIKAL I. BELL, 225 NORTH JACKSON STREET | BELLEVILLE | IL | 62220 | | | FIRST CLASS MAIL |
| 30525629 | BELL DENTAL | ATTN: MIKAL I. BELL, 3394 MCKELVEY ROAD, SUITE 110 | BRIDGETON | MO | 63044-2531 | | | FIRST CLASS MAIL |
| 30511811 | BELL FORK LIFT, INC. | 34660 CENTAUR DRIVE | CLINTON TWP | MI | 48035 | | | FIRST CLASS MAIL |
| 30511812 | BELL INTERCOOLERS | 247 KESTREL DR | SPRING BRANCH | TX | 78070 | | | FIRST CLASS MAIL |
| 30514360 | BELL, CHRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517580 | BELL, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514430 | BELL, JOSHUA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514431 | BELL, MAURY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533386 | BELL, ROBERT E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522515 | BELLA DENTAL LABORATORY | ATTN: RUSSELL ROHLFING, 10463 FALL CREEK COURT | COLORADO SPRINGS | CO | 80924-4518 | | | FIRST CLASS MAIL |
| 30522259 | BELLE CHASSE FAMILY DENTISTRY | ATTN: CODY BRIGNAC, 8951 HIGHWAY 23 | BELLE CHASSE | LA | 70037-2240 | | | FIRST CLASS MAIL |
| 30522615 | BELLE CHASSE FAMILY DENTISTRY | ATTN: STUART J. GUEY, 8951 HIGHWAY 23 | BELLE CHASSE | LA | 70037-2240 | | | FIRST CLASS MAIL |
| 30288820 | BELLEFONTAINE FAMILY DENTAL | ATTN: HADEEL AL-KASSAB, 12000 BELLEFONTAINE ROAD | SAINT LOUIS | MO | 63138-1903 | | | FIRST CLASS MAIL |
| 30525945 | BELLEVILLE DENTAL CARE | ATTN: DHWANI PATEL, 3503 NORTH BELT WEST | BELLEVILLE | IL | 62226 | | | FIRST CLASS MAIL |
| 30288336 | BELLEVILLE DENTAL CARE | ATTN: KEVIN J. KORDI, 3503 NORTH BELT WEST | BELLEVILLE | IL | 62226 | | | FIRST CLASS MAIL |
| 30533258 | BELLEVILLE DENTAL CARE & ASSOCIATES | ATTN: MEAGAN E. GRAUL, 3503 NORTH BELT WEST | BELLEVILLE | IL | 62226-5959 | | | FIRST CLASS MAIL |
| 30527656 | BELLEVUE SPECIALIZED DENTAL CARE | ATTN: DAVID ARONOWITZ, 3006 NORTHUP WAY, SUITE 102 | BELLEVUE | WA | 98004-1445 | | | FIRST CLASS MAIL |
| 30525843 | BELLINGHAM DENTURE STUDIO | ATTN: NEAL UMINSKY, 54 VILLAGE STREET | MEDWAY | MA | 02053-1048 | | | FIRST CLASS MAIL |
| 30511813 | BELLINGHAM LOCK AND SECURITY | 12 BLISS ROAD | BELLINGHAM | MA | 02019 | | | FIRST CLASS MAIL |
| 30523560 | BELLISARIO DENTISTRY | ATTN: LEONARD A. BELLISARIO, 1415 PITTSBURGH ROAD | VALENCIA | PA | 16059-2453 | | | FIRST CLASS MAIL |
| 30520420 | BELLOWSTECH | 132 BUSINESS CENTER DRIVE | ORMOND BEACH | FL | 32174 | | | FIRST CLASS MAIL |
| 30533768 | BELLWOOD FAMILY DENTAL | ATTN: EUODIAS M. LEE, 160 SOUTH BELLWOOD DRIVE, SUITE A | EAST ALTON | IL | 62024-2086 | | | FIRST CLASS MAIL |
| 30524269 | BELLWOOD FAMILY DENTAL | ATTN: JIMMY D. PHAM, 160 SOUTH BELLWOOD DRIVE, SUITE A | EAST ALTON | IL | 62024-2086 | | | FIRST CLASS MAIL |

In re: Desktop Metal, Inc., et al.
Case No. 25-90268 (CML)

Page 53 of 519

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30533739 | BELLWOOD FAMILY DENTAL | ATTN: PAIGE H. BOWMAN, 160 SOUTH BELLWOOD DRIVE, SUITE A | EAST ALTON | IL | 62024-2086 | | | FIRST CLASS MAIL |
| 30523250 | BELLWOOD FAMILY DENTAL | ATTN: SHANNON D. WALL, 160 SOUTH BELLWOOD DRIVE, SUITE A | EAST ALTON | IL | 62024-2086 | | | FIRST CLASS MAIL |
| 30525359 | BELMAR PARK DENTAL CARE | ATTN: DAVID G. COLLINS, 1555 SOUTH WADSWORTH BOULEVARD, SUITE 1 | LAKEWOOD | CO | 80232-6830 | | | FIRST CLASS MAIL |
| 30511814 | BELMONT COUNTY TREASURER | KATHERINE J KELICH, 101 WEST MAIN STREET, COURTHOUSE | SAINT CLAIRSVILLE | OH | 43950 | | | FIRST CLASS MAIL |
| 30530651 | BELMONT COUNTY WATER & SEWER | 67711 OAKVIEW DR, PO BOX 457 | SAINT CLAIRSVILLE | OH | 43950 | | | FIRST CLASS MAIL |
| 30530652 | BELMONT METALS INC. | 330 BELMONT AVE | BROOKLYN | NY | 11207 | | | FIRST CLASS MAIL |
| 30530654 | BELMONT PUBLICATIONS, INC. | 3621 S. HARBOR BLVD., STE 265 | SANTA ANA | CA | 92704 | | | FIRST CLASS MAIL |
| 30514432 | BELSHEIM, DR HOWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530655 | BELT TECHNOLOGIES, INC | 11 BOWLES RD | AGAWAM | MA | 01001 | | | FIRST CLASS MAIL |
| 30529587 | BELTLINE DENTAL | ATTN: ALAN E. CHILES, 3540 NORTH BELT WEST, SUITE B | BELLEVILLE | IL | 62226-5975 | | | FIRST CLASS MAIL |
| 30522858 | BELTLINE DENTAL | ATTN: CODY J. WHITWORTH, 3540 NORTH BELT WEST, SUITE B | BELLEVILLE | IL | 62226-5975 | | | FIRST CLASS MAIL |
| 30533055 | BELTLINE DENTAL | ATTN: DEREK J. BENNING, 3540 NORTH BELT WEST, SUITE B | BELLEVILLE | IL | 62226-5975 | | | FIRST CLASS MAIL |
| 30523214 | BELTLINE DENTAL | ATTN: DEREK J. BENNING, 3601 NORTH BELT WEST, SUITE B | BELLEVILLE | IL | 62226-5937 | | | FIRST CLASS MAIL |
| 30522344 | BELTLINE DENTAL | ATTN: ROBERT B. HAILS, 3540 NORTH BELT WEST, SUITE B | BELLEVILLE | IL | 62226-5975 | | | FIRST CLASS MAIL |
| 30526344 | BELTON FAMILY DENTAL | 525 N MAIN ST STE 200 | BELTON | TX | 76513 | | | FIRST CLASS MAIL |
| 30516925 | BELTON, IRETHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519417 | BEN GERKIN DDS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514433 | BENANTI, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524327 | BENAVIDES, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519979 | BENAVIDES, WHITNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532055 | BENCHMARK TEAM | DESKTOP METAL, INC. | BURLINGTON | MA | 01803 | | | FIRST CLASS MAIL |
| 30532110 | BENCO DENTAL | 13525 INTERNATIONAL PKWY | JACKSONVILLE | FL | 32218 | | | FIRST CLASS MAIL |
| 30518057 | BENCO DENTAL | 295 CENTERPOINT BLVD | PITTSTON | PA | 18640 | | | FIRST CLASS MAIL |
| 30532104 | BENCO DENTAL | 3424 CENTENNIAL DRIVE, SUITE 150 | FORT WAYNE | IN | 46808 | | | FIRST CLASS MAIL |
| 30519359 | BENCO DENTAL | 3424 CENTENNIAL DRIVE | FORT WAYNE | IN | 46808 | | | FIRST CLASS MAIL |
| 30519327 | BENCO DENTAL | 501 LAKESIDE PARKWAY, SUITE 100 | FLOWER MOUND | TX | 75028 | | | FIRST CLASS MAIL |
| 30519328 | BENCO DENTAL | 625 WALTHAM WAY, STE 107, PATRICK INDUSTRIAL PARK | SPARKS | NV | 89431 | | | FIRST CLASS MAIL |
| 30519870 | BENCO DENTAL | 9820 S 142 ST, M/F WATSON DENTAL LAB | LA VISTA | NE | 68138 | | | FIRST CLASS MAIL |
| 30516110 | BENCO DENTAL CO | PO BOX 491 | PITTSTON | PA | 18640-0491 | | | FIRST CLASS MAIL |
| 30530198 | BENCO DENTAL CO | PO BOX 952148 | DALLAS | TX | 75395-2148 | | | FIRST CLASS MAIL |
| 30530656 | BENCO DENTAL SUPPLY CO | 295 CONTERPOINT BLVD | PITTSTON | PA | 18640 | | | FIRST CLASS MAIL |
| 30517634 | BENDER, ROSHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514381 | BENDLER BOILER & MECHANICAL CO | P.O. BOX 1467 | HIGH RIDGE | MO | 63049 | | | FIRST CLASS MAIL |
| 30518107 | BENEDICT ORTHODONTICS | 11780 OLIO RD STE 300 | FISHERS | IN | 46037 | | | FIRST CLASS MAIL |
| 30527032 | BENJAMI ROTWEIN DDS | 135 PUUHONU WAY | HILO | HI | 96720 | | | FIRST CLASS MAIL |
| 30516550 | BENJAMIN, DONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529907 | BENNETT ELECTRIC INC | 6956 EAST 13TH STREET | TULSA | OK | 74112 | | | FIRST CLASS MAIL |
| 30523141 | BENNETT FAMILY DENTISTRY | ATTN: ASHLEY W. BLATTNER, 989 NORTH MOUNT AUBURN ROAD | CAPE GIRARDEAU | MO | 63701-3402 | | | FIRST CLASS MAIL |
| 30523413 | BENNETT FAMILY DENTISTRY | ATTN: AUDREY R. FRENZ, 989 NORTH MOUNT AUBURN ROAD | CAPE GIRARDEAU | MO | 63701-3402 | | | FIRST CLASS MAIL |

In re: Desktop Metal, Inc., et al.
Case No. 25-90268 (CML)

Page 54 of 519

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30523399 | BENNETT FAMILY DENTISTRY | ATTN: BLAKE A. ESSNER, 989 NORTH MOUNT AUBURN ROAD | CAPE GIRARDEAU | MO | 63701-3402 | | | FIRST CLASS MAIL |
| 30533248 | BENNETT FAMILY DENTISTRY | ATTN: ROSS A. BENNETT, 989 NORTH MOUNT AUBURN ROAD | CAPE GIRARDEAU | MO | 63701-3402 | | | FIRST CLASS MAIL |
| 30531383 | BENNETT TECHNOLOGIES | 4826 WEST 128TH PLACE | ALSIP | IL | 60803-3010 | | | FIRST CLASS MAIL |
| 30516952 | BENNETT, RACHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518637 | BENNION ORTHODONTICS | 725 GOLF VIEW DR STE B | MEDFORD | OR | 97504 | | | FIRST CLASS MAIL |
| 30529007 | BENOIT, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532048 | BENTLEY-DYNAMICS | 237 E LEXINGTON RD | LITITZ | PA | 17543 | | | FIRST CLASS MAIL |
| 30528288 | BERARDI, MIKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530659 | BERBERIAN HOLDINGS INC | 264 SPAZIER AVE | BURBANK | CA | 91502 | | | FIRST CLASS MAIL |
| 30532466 | BERENATO DENTAL LAB | 345 STATE STREET | CHERRY HILL | NJ | 08002 | | | FIRST CLASS MAIL |
| 30519114 | BERENGUER DENTAL STUDIO | 11065 ALDERBROOK LN | CHARLOTTE | NC | 28270 | | | FIRST CLASS MAIL |
| 30525573 | BERG DENTAL GROUP | ATTN: BRIAN M. BERG, 3610 SOUTH 17TH STREET | TACOMA | WA | 98405-2011 | | | FIRST CLASS MAIL |
| 30525227 | BERGENFIELD DENTAL ASSOCIATES | ATTN: EHAB T. SHAHID, 29 WEST CHURCH STREET | BERGENFIELD | NJ | 07621-1703 | | | FIRST CLASS MAIL |
| 30516263 | BERGERON, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517434 | BERGHOLM, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531384 | BERISHA, BEKIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531367 | BERKELEY IMPLANT | 1115 INMAN AVE UNIT 328 | EDISON | NJ | 08820 | | | FIRST CLASS MAIL |
| 30518265 | BERKELEY PROSTHETIC LAB | 216 CAROLINA AVE | MONCKS CORNER | SC | 29461 | | | FIRST CLASS MAIL |
| 30525975 | BERKIN, CRAIG S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525211 | BERKSHIRE DENTAL GROUP | 8701 S GARNETT RD | BROKEN ARROW | OK | 74012 | | | FIRST CLASS MAIL |
| 30528911 | BERKSHIRE HATHAWAY SPECIALTY INSURANCE COMPANY | 1314 DOUGLAS ST, SUITE 1400 | OMAHA | NE | 68102-1944 | | | FIRST CLASS MAIL |
| 30532058 | BERKSHIRE INNOVATION CENTER | 45 WOODLAWN AVENUE | PITTSFIELD | MA | 01201 | | | FIRST CLASS MAIL |
| 30533599 | BERKY, M. KURT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528967 | BERLIN PACKAGING | 525 W MONROE ST | CHICAGO | IL | 60661 | | | FIRST CLASS MAIL |
| 30530660 | BERLIN PACKAGING LLC | P.O. BOX 74007164 | CHICAGO | IL | 60674-7164 | | | FIRST CLASS MAIL |
| 30531385 | BERMEA, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530193 | BERNAN | 15200 NBN WAY | BLUE RIDGE SUMMIT | PA | 17214 | | | FIRST CLASS MAIL |
| 30531386 | BERNE, DR WARREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526898 | BERNEDO JR, VICTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522861 | BERNS, JONATHAN S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527621 | BERQUIST FAMILY DENTISTRY | ATTN: SUSAN J. FOUNDOS-BIEGEL, 1444 119TH STREET | WHITING | IN | 46394-1760 | | | FIRST CLASS MAIL |
| 30524439 | BERRIEN DENTAL | ATTN: ERIC M. BALSIS, 711 COMINGS AVENUE | SAINT JOSEPH | MI | 49085-1942 | | | FIRST CLASS MAIL |
| 30524502 | BERRIEN DENTAL | ATTN: ERIC M. BALSIS, 8383 M 139 | BERRIEN SPRINGS | MI | 49103-9001 | | | FIRST CLASS MAIL |
| 30523808 | BERRIEN DENTAL | ATTN: GREGORY E. BAUMAN, 8383 M 139 | BERRIEN SPRINGS | MI | 49103-9001 | | | FIRST CLASS MAIL |
| 30525279 | BERRIEN DENTAL | ATTN: TODD R. CHRISTY, 711 COMINGS AVENUE | SAINT JOSEPH | MI | 49085-1942 | | | FIRST CLASS MAIL |
| 30524745 | BERRIEN DENTAL | ATTN: TODD R. CHRISTY, 8383 M 139 | BERRIEN SPRINGS | MI | 49103-9001 | | | FIRST CLASS MAIL |
| 30532078 | BERRY METAL CO. | 2408 EVANS CITY ROAD | HARMONY | PA | 16037 | | | FIRST CLASS MAIL |
| 30518422 | BERRY METAL COMPANY | 2408 EVANS CITY RD. | HARMONY | PA | 16037 | | | FIRST CLASS MAIL |
| 30531387 | BERTINI, DR JAMES O | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530194 | BERTRAM DENTAL LAB INC. | 408 SECOND STREET | MENASHA | WI | 54952 | | | FIRST CLASS MAIL |
| 30531388 | BERTRAM DENTAL LABORATORY | 408 2ND STREET | MENASHA | WI | 54952 | | | FIRST CLASS MAIL |
| 30522194 | BERTRAM DENTAL LABORATORY | ATTN: TIM BERTRAM, 408 2ND STREET | MENASHA | WI | 54952-3145 | | | FIRST CLASS MAIL |
| 30514369 | BERTRAM, FREDERICK J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531366 | BERTRAM, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30522422 | BERWYN DENTAL CONNECTION | ATTN: CAMILA PERALTA-SUGANO, 6735 STANLEY AVENUE | BERWYN | IL | 60402-3129 | | | FIRST CLASS MAIL |
| 30522454 | BERWYN DENTAL CONNECTION | ATTN: OLIVIA A. LARES, 6735 STANLEY AVENUE | BERWYN | IL | 60402-3129 | | | FIRST CLASS MAIL |
| 30519879 | BESPOKE DENTAL TECHNOLOGIES | 55 OLD GATE LANE | MILFORD | CT | 06460 | | | FIRST CLASS MAIL |
| 30522116 | BEST CARE DENTAL | ATTN: MARYANA F. KIROLOS, 214 CHURCH STREET | O'FALLON | MO | 63366-2814 | | | FIRST CLASS MAIL |
| 30526888 | BEST CAST | 822 KINDERKAMACK RD | RIVER EDGE | NJ | 07661 | | | FIRST CLASS MAIL |
| 30520342 | BEST CHOICE DENTAL STUDIO | 16101 VENTURA BLVD#345 | ENCINO | CA | 91436 | | | FIRST CLASS MAIL |
| 30530661 | BEST DEAL PAINT EQUIPMENT, LLC | 1701 BURKE ROAD, PO BOX 1030 | SHELBY | NC | 28151 | | | FIRST CLASS MAIL |
| 30523757 | BEST ENDODONTICS OF EVANSTON | ATTN: SCOTT K. BENTKOVER, 500 DAVIS STREET, SUITE 814 | EVANSTON | IL | 60201-4623 | | | FIRST CLASS MAIL |
| 30530662 | BEST MACHINE, INC | 79 BEEDE HILL RD | FREMONT | NH | 03044 | | | FIRST CLASS MAIL |
| 30530192 | BESTLINK BV | 1043 GP | AMSTERDAM | | | NETHERLANDS | | FIRST CLASS MAIL |
| 30530663 | BESWICK ENGINEERING CO INC | 284 OCEAN RD | GREENLAND | NH | 03840 | | | FIRST CLASS MAIL |
| 30516171 | BETH | 24 ALBION ROAD, SUITE 103 | LINCOLN | RI | 02865 | | | FIRST CLASS MAIL |
| 30518122 | BETHESDA | 8901 WISCONSIN AVE | BETHESDA | MD | 20889 | | | FIRST CLASS MAIL |
| 30518274 | BETHESDA SEDATION DENTISTRY | 6550 ROCK SPRING DR, SUITE 100 | BETHESDA | MD | 20817 | | | FIRST CLASS MAIL |
| 30528559 | BETITA, JOYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526377 | BETTCHER INDUSTRIES | 6801 STATE ROUTE 60 | BIRMINGHAM | OH | 44889 | | | FIRST CLASS MAIL |
| 30522680 | BETTER DENTISTRY | ATTN: CHRISTOPHER M. SILVOY, 4600 MARRIOTT DRIVE, SUITE 275 | RALEIGH | NC | 27612-3371 | | | FIRST CLASS MAIL |
| 30518604 | BETTER DENTISTRY, DR. CHRISTOPHER M SILVOY DMD & ASSOCIATES | 4600 MARRIOTT DR, #275 | RALEIGH | NC | 27612 | | | FIRST CLASS MAIL |
| 30519722 | BETTER LIFE IMAGING & LAB SERVICES, LLC (KOL) | 6535 N PALM AVE, 102 | FRESNO | CA | 93704 | | | FIRST CLASS MAIL |
| 30518307 | BETTER LIFE IMAGING & LAB SERVICES, LLC (KOL) | 6535 N. PALM AVE SUITE 101, SUITE 101 | FRESNO | CA | 93704 | | | FIRST CLASS MAIL |
| 30520979 | BETTER LIFE IMAGING & LAB SERVICES, LLC (KOL) | FULL ARCH MASTERS PORTLAND, 8995 SW MILEY RD #101 | WILSONVILLE | OR | 97070 | | | FIRST CLASS MAIL |
| 30511816 | BETTERCLOUD, INC | 330 SEVENTH AVE, 14TH FLOOR | NEW YORK | NY | 10001 | | | FIRST CLASS MAIL |
| 30531862 | BEUTEN, JACLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531389 | BEVACQUI, DR ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516551 | BEVERAGE, MARCIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528813 | BEVERLY HILLS DENTAL EXCELLENCE | ATTN: ALBERT TOUBIA, 436 NORTH ROXBURY DRIVE, SUITE 108 | BEVERLY HILLS | CA | 90210-5016 | | | FIRST CLASS MAIL |
| 30511818 | BEVERLY HILLS DENTAL LABORATORY | 9100 WILSHIRE BLVD, SUITE 400 W | BEVERLY HILLS | CA | 90212 | | | FIRST CLASS MAIL |
| 30511819 | BEVERLY HILLS DENTAL LABORATORY INC. | 9100 WILSHIRE BLVD, STE 400W | BEVERLY HILL | CA | 90212 | | | FIRST CLASS MAIL |
| 30532424 | BEVERLY HILLS DENTAL LABORATORY, INC | 9100 WILSHIRE BLVD STE 400W | BEVERLY HILLS | CA | 90212-3464 | | | FIRST CLASS MAIL |
| 30518094 | BEVERLY HILLS DENTAL LABORATORY, INC | 9100 WILSHIRE BLVD SUITE 400W | BEVERLY HILLS | CA | 90212 | | | FIRST CLASS MAIL |
| 30516707 | BEVILACQUA, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517792 | BEYDA, EDMUND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525183 | BEYER DENTAL | ATTN: IRENE L. BEYER, 200 MILWAUKEE AVENUE | BUFFALO GROVE | IL | 60089 | | | FIRST CLASS MAIL |
| 30528666 | BEYER DENTAL LABORATORY | ATTN: MICHAEL BEYER, 1141 SOUTH HOPKINS AVENUE | TITUSVILLE | FL | 32780-4206 | | | FIRST CLASS MAIL |
| 30520311 | BEZWIECHIN, ALESIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529435 | BFG CORPORATION | 2801 LAKESIDE DRIVE, SUITE 212 | BANNOCKBURN | IL | 60015 | | | FIRST CLASS MAIL |
| 30519265 | BG PRECISION MACHINE | 2400 S PURDUE AVE | OKLAHOMA CITY | OK | 73128 | | | FIRST CLASS MAIL |
| 30527683 | BG PRECISION MACHINE | 8216 SW 8TH STREET | OKLAHOMA CITY | OK | 73128 | | | FIRST CLASS MAIL |
| 30511821 | BGO 500 RESEARCH OWNER LLC | BUILDING ID: #P0550B01, PO BOX 209265 | AUSTIN | TX | 78720 | | | FIRST CLASS MAIL |

In re: Desktop Metal, Inc., et al.
Case No. 25-90268 (CML)

Page 56 of 519

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30511820 | BGO 500 RESEARCH OWNER LLC | C/O BENTALLGREENOAK, ATTENTION: ASSET MANAGEMENT, 100 HIGH STREET, SUITE 1075 | BOSTON | MA | 02110 | | | FIRST CLASS MAIL |
| 30517197 | BHAT NARAYAN, PRASAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531391 | BIALOBRESKI, DR. SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517146 | BIAN, YONGNING | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530191 | BICON, INC. | 1153 CENTRE STREET | BOSTON | MA | 02130 | | | FIRST CLASS MAIL |
| 30524729 | BIDNY, PETER A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514370 | BIEG PLUMBING COMPANY, INC. | 2015 LEMAY FERRY ROAD | SAINT LOUIS | MO | 63125 | | | FIRST CLASS MAIL |
| 30525585 | BIEGLER, PAUL M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517802 | BIERLY, SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531392 | BIEZE, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531371 | BIG AND SMALL PROJECTS INC | 9701 N DEE RD #4M | NILES | IL | 60714 | | | FIRST CLASS MAIL |
| 30522472 | BIG BEND ORTHODONTICS | ATTN: DREW M. WILLIAMSON, 8760 BIG BEND BOULEVARD | WEBSTER GROVES | MO | 63119-3730 | | | FIRST CLASS MAIL |
| 30525764 | BIG BEND ORTHODONTICS | ATTN: HEIDI M. BUTTS, 8760 BIG BEND BOULEVARD | WEBSTER GROVES | MO | 63119-3730 | | | FIRST CLASS MAIL |
| 30528048 | BIG CITY DENTAL | ATTN: STEVEN R. KALENSKY, 3712 NORTH SOUTHPORT AVENUE | CHICAGO | IL | 60613-3719 | | | FIRST CLASS MAIL |
| 30519301 | BIG ISLAND ORAL SURGERY | 135 PUUHONU WAY STE 100 | HILO | HI | 96720 | | | FIRST CLASS MAIL |
| 30533627 | BIG MUDDY RIVER CORRECTIONAL CENTER | 251 NORTH ILLINOIS HIGHWAY 37, DENTAL DEPARTMENT | INA | IL | 62846-2419 | | | FIRST CLASS MAIL |
| 30518691 | BIG RAPIDS PRODUCTS | 5737 VINTON AVE NW | COMSTOCK PARK | MI | 49321 | | | FIRST CLASS MAIL |
| 30528291 | BIG RAYS EXPRESS LUBE | 2133 N KNOXVILLE AVE | PEORIA | IL | 61603 | | | FIRST CLASS MAIL |
| 30524866 | BIG SKY DENTAL LABORATORY | ATTN: ZACH SMITH, 2340 ROSEWYN LANE | BILLINGS | MT | 59102-2150 | | | FIRST CLASS MAIL |
| 30530060 | BIG SKY ROBOTICS INC. | 4601 ULM NORTH FRONTAGE ROAD | GREAT FALLS | MT | 59404 | | | FIRST CLASS MAIL |
| 30518701 | BIG SKY SMILE CENTER | 2600 MAIN ST, DR. BARRIE MATTHEWS | MILES CITY | MT | 59301 | | | FIRST CLASS MAIL |
| 30516979 | BILGEN, GALEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531469 | BILL DORAN COMPANY | 3710 BOULEVARD AVENUE | PEORIA HEIGHTS | IL | 61616 | | | FIRST CLASS MAIL |
| 30514758 | BILL ESTES TOYOTA | 3232 HARPER ROAD | INDIANAPOLIS | IN | 46240 | | | FIRST CLASS MAIL |
| 30516013 | BILL ZOROVICH, INC. | 3720 BELLE ARBOR CIRCLE | TITUSVILLE | FL | 32780 | | | FIRST CLASS MAIL |
| 30517133 | BILLOW, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512843 | BIN HARRY SOEHARTOJO, JOHAN ARIFF | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30511824 | BINACA PRODUCTS, INC | 41636 ENTERPRISE CIRCLE N | TEMECULA | CA | 92590 | | | FIRST CLASS MAIL |
| 30511825 | BINDER INC | 585-1D JOHNSON AVE | BOHEMIA | NY | 11716 | | | FIRST CLASS MAIL |
| 30530664 | BINDER USA, LP | 3903 CALLE TECATE | CAMARILLO | CA | 93012 | | | FIRST CLASS MAIL |
| 30522137 | BINIKER FAMILY DENTAL | ATTN: BARRY F. BINIKER, 1351 FORD STREET | MAUMEE | OH | 43537-1732 | | | FIRST CLASS MAIL |
| 30529492 | BINIKER FAMILY DENTAL | ATTN: JORDAN M. BINIKER, 1351 FORD STREET | MAUMEE | OH | 43537-1732 | | | FIRST CLASS MAIL |
| 30518857 | BIO AESTHETICS DENTAL STUDIO | 1001 N 3RD ST | GRAND JUNCTION | CO | 81501 | | | FIRST CLASS MAIL |
| 30530665 | BIOBASE | NO. 9 GANGXING ROAD, A02, FLOOR4 BUILDING #3 | JINAN | | | CHINA | | FIRST CLASS MAIL |
| 30514386 | BIODENT | SUITE 200 | SIMI VALLEY | CA | 93065 | | | FIRST CLASS MAIL |
| 30530195 | BIOGENIC TECHNICAL INSTITUTE | 284 GENESEE ST | UTICA | NY | 13502 | | | FIRST CLASS MAIL |
| 30529902 | BIOHORIZONS | 2300 RIVERCHASE CENTER | BRIMINGHAM | AL | 35244 | | | FIRST CLASS MAIL |
| 30516109 | BIOHORIZONS | PO BOX 121237 | DALLAS | TX | 75312 | | | FIRST CLASS MAIL |
| 30524666 | BIOHORIZONS IMPLANT SYSTEMS | ATTN: ASHLEY BOGGS, 2300 RIVERCHASE CENTER | HOOVER | AL | 35244-2808 | | | FIRST CLASS MAIL |
| 30530190 | BIOHORIZONS IMPLANT SYSTEMS INC | PO BOX 83266 | CHICAGO | IL | 60691-0266 | | | FIRST CLASS MAIL |
| 30530666 | BIOLOGICS CONSULTING GROUP INC | 1555 KING ST, SUITE 300 | ALEXANDRIA | VA | 22314 | | | FIRST CLASS MAIL |
| 30530667 | BIOMERICS NLE | 246C MAIN ST | MONROE | CT | 06468 | | | FIRST CLASS MAIL |
| 30527337 | BIOMET, INC. | ATTN: ACCOUNTS PAYABLE, P.O. BOX 4585 | WARSAW | IN | 46581 | | | FIRST CLASS MAIL |
| 30530092 | BIOREP TECHNOLOGIES, INC | 15804 NORTHWEST 57TH AVENUE | MIAMI LAKES | FL | 33014 | | | FIRST CLASS MAIL |

In re: Desktop Metal, Inc., et al.
Case No. 25-90268 (CML)

Page 57 of 519

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30524252 | BIOSAFE COSMETIC DENTISTRY | ATTN: CYRUS BANDARY, 6325 TOPANGA CANYON BOULEVARD, SUITE 510 | WOODLAND HILLS | CA | 91367-2048 | | | FIRST CLASS MAIL |
| 30519553 | BIOSENSE WEBSTER INC | 15815 ARROW HWY | IRWINDALE | CA | 91706-2009 | | | FIRST CLASS MAIL |
| 30519548 | BIOSENSE WEBSTER INC | VWRRADNOR CORPORATE CENTERBUILDING ONE, SUITE 200, 100 MATSONFORD ROAD | RADNOR | PA | 19087 | | | FIRST CLASS MAIL |
| 30516111 | BIOTECH DENTAL | SUITE 205 | ENGLEWOOD | NJ | 07631 | | | FIRST CLASS MAIL |
| 30532074 | BIOTEX, INC | 114 HOLMES ROAD | HOUSTON | TX | 77045 | | | FIRST CLASS MAIL |
| 30514378 | BIRCH COMMUNICATIONS | PO BOX 105066 | ATLANTA | GA | 30348-5066 | | | FIRST CLASS MAIL |
| 30519869 | BIRCHTREE STUDIO | 1353 PINETREE LANE | SAINT LOUIS | MO | 63119 | | | FIRST CLASS MAIL |
| 30530668 | BIRD PRECISION | ONE SPRUCE STREET, PO BOX 540569 | WALTHAM | MA | 02454 | | | FIRST CLASS MAIL |
| 30531393 | BIRD, DR. J. RANDALL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521996 | BIRGANI DENTAL LABORATORY | ATTN: YOUSEF BIRGANI, 2233 NORTH HAMLINE AVENUE, SUITE 400 | SAINT PAUL | MN | 55113-5006 | | | FIRST CLASS MAIL |
| 30530669 | BIRK MANUFACTURING, INC. | 14 CAPITOL DRIVE | EAST LYME | CT | 06333 | | | FIRST CLASS MAIL |
| 30520245 | BIRMINGHAM JEWELRY | 34756 DEQUINDRE ROAD | STERLING HEIGHTS | MI | 48310 | | | FIRST CLASS MAIL |
| 30533236 | BIRMINGHAM ORTHODONTICS | ATTN: GREGORY A. HUMMON, 35046 WOODWARD AVENUE, SUITE 200 | BIRMINGHAM | MI | 48009-0964 | | | FIRST CLASS MAIL |
| 30530863 | BIRRELL, JESSICA APRIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523088 | BISCOTTI, THOMAS J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531394 | BISHOP, DR SUSAN B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533502 | BISHOP, JAMES E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522689 | BISHOP, JESSICA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532905 | BISHOP, SUSAN B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520719 | BISMARCK ADVANCED DENTAL AND IMPLANTS | 1004 S 7TH ST | BISMARCK | ND | 58504 | | | FIRST CLASS MAIL |
| 30528295 | BI-STATE COMPRESSOR, INC | 1571 FENPARK DRIVE | FENTON | MO | 63026 | | | FIRST CLASS MAIL |
| 30529987 | BI-STATE ORAL & FACIAL SURGERY | ATTN: BENJAMIN J. SCHLOTT, 3555 COLLEGE AVENUE | ALTON | IL | 62002-5009 | | | FIRST CLASS MAIL |
| 30523847 | BITE CLUB | ATTN: NGA HUYNH, 1908 NORTH WESTERN AVENUE | CHICAGO | IL | 60647-4332 | | | FIRST CLASS MAIL |
| 30523132 | BITE RITE INC. | ATTN: TERRY SAINT GERMAIN, 1236 FRISCOVILLE AVENUE | ARABI | LA | 70032-1328 | | | FIRST CLASS MAIL |
| 30527858 | BITING EDGE FAMILY DENTISTRY | 721 W GLENDALE AVE | PHOENIX | AZ | 85009 | | | FIRST CLASS MAIL |
| 30514380 | BITLER HEATING INC. | 821 NORTH HIGH STREET | PORT BYRON | IL | 61275 | | | FIRST CLASS MAIL |
| 30530670 | BITROCK, INC | 3401 HILLVIEW AVE | PALO ALTO | CA | 94304 | | | FIRST CLASS MAIL |
| 30531377 | BIVENS, THOMAS E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530152 | BIXBY FAMILY DENTISTRY | 13302 S MEMORIAL DR. | BIXBY | OK | 74008 | | | FIRST CLASS MAIL |
| 30533040 | BIXBY, LINDY B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518234 | BIXLER'S | 227 MAIN ST | BURLINGTON | VT | 05401 | | | FIRST CLASS MAIL |
| 30530671 | BIZ COMMUNICATIONS INC | 450 SOUTH MAIN STREET, SUITE 200 | GREENSBURG | PA | 15601 | | | FIRST CLASS MAIL |
| 30527318 | BLACK BEAR DENTAL LAB | 9334 GRAND CORDERA PKWY | COLORADO SPRINGS | CO | 80924 | | | FIRST CLASS MAIL |
| 30520693 | BLACK CANYON CONSULTING, LLC | 116-K EDWARDS FERRY RD NE | LANSDOWNE | VA | 20176 | | | FIRST CLASS MAIL |
| 30530411 | BLACK, MARK J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517839 | BLACK, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513254 | BLACK, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532348 | BLACKBURN DENTAL LAB | 111 METROPLEX BLVD | PEARL | MS | 39208 | | | FIRST CLASS MAIL |
| 30516658 | BLACKER, JESSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519975 | BLACKSAND TECHNOLOGY LLC | 1782 W 2300 S | WEST VALLEY CITY | UT | 84119 | | | FIRST CLASS MAIL |
| 30522102 | BLACKSBURG DENTURE & IMPLANT CENTER | ATTN: RAYMOND MUNZ, 611-A SOUTH MAIN STREET | BLACKSBURG | VA | 24060 | | | FIRST CLASS MAIL |
| 30530672 | BLACKTREE TECHNICAL GROUP, INC. | 45 LINDEN STREET | WORCESTER | MA | 01609 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30531395 | BLACKWELL, DR ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530674 | BLAIR ASSOCIATES INC. DBA LUMINOUS ENERGY DESIGNS | 16 HOLMES RD | BOXFORD | MA | 01921 | | | FIRST CLASS MAIL |
| 30530675 | BLAIR ASSOCIATES INC. DBA LUMINOUS ENERGY DESIGNS | P.O. BOX 13 | TOPSFIELD | MA | 01983 | | | FIRST CLASS MAIL |
| 30511857 | BLAKE, BRADFORD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518308 | BLAKEMAN'S FINE JEWELRY | 3202 S PINNACLE HILLS PKWY | ROGERS | AR | 72758 | | | FIRST CLASS MAIL |
| 30533784 | BLANCHARD, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529992 | BLANCO, A. CAROLINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516893 | BLANCO, NATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517673 | BLAND, TERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530676 | BLASTMASTER SURFACE RESTORATION INC | 1141 W. PORTERSVILLE RD | PORTERSVILLE | PA | 16051 | | | FIRST CLASS MAIL |
| 30520469 | BLATEK INDUSTRIES, INC. | 176 TECHNOLOGY DRIVE, SUITE 400 | BOALSBURG | PA | 16827 | | | FIRST CLASS MAIL |
| 30514434 | BLATTER, DR V LANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30511826 | BLAYLOCK GASKET AND PACKING | 3213 RAMONA DR | FT WORTH | TX | 76116 | | | FIRST CLASS MAIL |
| 30514435 | BLAZIC, DR JOHN G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514436 | BLECK, DR THOMAS G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533357 | BLEZNAK, STEVEN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30511828 | BLICKLE USA WHEELS AND CASTERS, INC | 12 PROGRESS AVE | TYNGSBORO | MA | 01879 | | | FIRST CLASS MAIL |
| 30511827 | BLICKLE USA WHEELS AND CASTERS, INC | 75 COWETA INDUSTRIAL PKWY | NEWNAN | GA | 30265 | | | FIRST CLASS MAIL |
| 30530154 | BLIDY, PAUL M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529919 | BLIDY, PAUL M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519018 | BLISS SMILE DENTAL STUDIO | 10665 SW 190TH ST STE 3218 | CUTLER BAY | FL | 33157 | | | FIRST CLASS MAIL |
| 30520240 | BLISS SMILE DENTAL STUDIO | 10665 SW 190TH ST STE 3218 | MIAMI | FL | 33157 | | | FIRST CLASS MAIL |
| 30523891 | BLISSFUL DENTISTRY | ATTN: AMY KIM, 630 MILWAUKEE AVENUE, SUITE 130 | GLENVIEW | IL | 60025-5655 | | | FIRST CLASS MAIL |
| 30525421 | BLISSFUL DENTISTRY | ATTN: JI YOUNG YOON, 630 MILWAUKEE AVENUE, SUITE 130 | GLENVIEW | IL | 60025-5655 | | | FIRST CLASS MAIL |
| 30533700 | BLISSFUL DENTISTRY | ATTN: JIN H. CHOI, 630 MILWAUKEE AVENUE, SUITE 130 | GLENVIEW | IL | 60025-5655 | | | FIRST CLASS MAIL |
| 30528304 | BLISSFUL DENTISTRY | ATTN: WON SUNG, 630 MILWAUKEE AVENUE, SUITE 130 | GLENVIEW | IL | 60025-5655 | | | FIRST CLASS MAIL |
| 30524587 | BLISSFUL DENTISTRY | ATTN: WOOYEON KIM, 630 MILWAUKEE AVENUE, SUITE 130 | GLENVIEW | IL | 60025-5655 | | | FIRST CLASS MAIL |
| 30511829 | BLISSFULLY TECH, INC | 35 E 19TH ST, 3RD FLOOR | NEW YORK | NY | 10003 | | | FIRST CLASS MAIL |
| 30531376 | BLITT AND GAINES P.C. | 661 W GLENN AVENUE | WHEELING | IL | 60090 | | | FIRST CLASS MAIL |
| 30531378 | BLITZ MICRO TURNING / D-PINS | 945 HARBOR LAKE CT. | SAFETY HARBOR | FL | 34695 | | | FIRST CLASS MAIL |
| 30533225 | BLIVAISS, HOWARD L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518084 | BLIZZARD ENTERTAINMENT | 1 BLIZZARD | IRVINE | CA | 92618 | | | FIRST CLASS MAIL |
| 30517298 | BLOCK, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533489 | BLOOM DENTAL | ATTN: BRANDT FINNEY, 7962 OAKLANDON ROAD, SUITE 105 | INDIANAPOLIS | IN | 46236 | | | FIRST CLASS MAIL |
| 30526516 | BLOOM ENERGY CORPORATION | 217 HUMBOLDT CT | SUNNYVALE | CA | 94089 | | | FIRST CLASS MAIL |
| 30521116 | BLOOM ENERGY CORPORATION | 401 WHITNEY PL | FREMONT | CA | 94539 | | | FIRST CLASS MAIL |
| 30526515 | BLOOM ENERGY CORPORATION | 4353 NORTH 1ST STREET, FLOORS 4, 5 AND 6 | SAN JOSE | CA | 95134 | | | FIRST CLASS MAIL |
| 30514379 | BLOOMBERG BUSINESSWEEK | PO BOX 37530 | BOONE | IA | 50037-4530 | | | FIRST CLASS MAIL |
| 30511830 | BLOOMBERG FINANCE L.P. | 731 LEXINGTON AVENUE | NEW YORK | NY | 10022 | | | FIRST CLASS MAIL |
| 30511831 | BLOOMBERG FINANCE L.P. | P.O. BOX 416604 | BOSTON | MA | 02241 | | | FIRST CLASS MAIL |
| 30511832 | BLOOMBERG INDUSTRY GROUP, INC | 1801 S. BELL STREET | ARLINGTON | VA | 22202 | | | FIRST CLASS MAIL |
| 30520440 | BLOOMFIELD, LINDSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529011 | BLOOMING DENTAL & IMPLANT CENTER | 749 BLOOMFIELD AVE., SUITE D | WEST CALDWELL | NJ | 07006 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30526799 | BLOOMING FAMILY DENTAL | 749 BLOOMFIELD AVE. | WEST CALDWELL | NJ | 07006 | | | FIRST CLASS MAIL |
| 30528720 | BLOOMINGDALE DENTAL CARE | ATTN: JAY GOSALIA, 290 SPRINGFIELD DRIVE, SUITE 100 | BLOOMINGDALE | IL | 60108-2217 | | | FIRST CLASS MAIL |
| 30525787 | BLOOMINGTON FAMILY DENTAL | ATTN: JOHN P. VANSCOYOC, 908 NORTH HERSHEY ROAD, SUITE 2 | BLOOMINGTON | IL | 61704-3760 | | | FIRST CLASS MAIL |
| 30514391 | BLR | PO BOX 5094 | BRENTWOOD | TN | 37024 | | | FIRST CLASS MAIL |
| 30511833 | BLUE 20/20 | PO BOX 2365 | S BURLINGTON | VT | 05407 | | | FIRST CLASS MAIL |
| 30526343 | BLUE APPLE DENTAL GROUP | 6230 STATE FARM DR | ROHNERT PARK | CA | 94928 | | | FIRST CLASS MAIL |
| 30525044 | BLUE BACK DENTAL | ATTN: THEODORE K. WU, 65 MEMORIAL ROAD, SUITE 400 | WEST HARTFORD | CT | 06107-4219 | | | FIRST CLASS MAIL |
| 30511834 | BLUE CELLAR LLC | 131 GOLDSCHEITTER ROAD | SARVER | PA | 16055 | | | FIRST CLASS MAIL |
| 30524671 | BLUE CORAL PEDIATRIC DENTAL & ORTHODONTICS | ATTN: GEORGE LIN, 195 NORTH ARLINGTON HEIGHTS ROAD, SUITE 150 | BUFFALO GROVE | IL | 60089-1768 | | | FIRST CLASS MAIL |
| 30528838 | BLUE CORAL PEDIATRIC DENTAL & ORTHODONTICS | ATTN: GEORGE LIN, 690 NORTH IL ROUTE 31, SUITE D | CRYSTAL LAKE | IL | 60012-3707 | | | FIRST CLASS MAIL |
| 30525190 | BLUE CORAL PEDIATRIC DENTAL & ORTHODONTICS | ATTN: PATRICIA B. CASEY, 690 NORTH IL ROUTE 31, SUITE D | CRYSTAL LAKE | IL | 60012-3707 | | | FIRST CLASS MAIL |
| 30528095 | BLUE CORAL PEDIATRIC DENTISTRY & ORTHODONTICS | ATTN: ALEXANDRA BILUNAS, 690 NORTH ILLINOIS ROUTE 31, SUITE D | CRYSTAL LAKE | IL | 60012-1004 | | | FIRST CLASS MAIL |
| 30511835 | BLUE CROSS BLUE SHIELD MASSACHUSETTS | PO BOX 4184 | BOSTON | MA | 02211 | | | FIRST CLASS MAIL |
| 30526992 | BLUE CROSS BLUE SHIELD OF IL | PO BOX 650615 | DALLAS | TX | 75265 | | | FIRST CLASS MAIL |
| 30514372 | BLUE CROSS BLUE SHIELD OF ILLINOIS | DEPT 0038 | PALATINE | IL | 60055-0038 | | | FIRST CLASS MAIL |
| 30525823 | BLUE DIAMOND FAMILY DENTAL | ATTN: JAMES A. JENDERS, 1502 MAIN STREET | BLOOMER | WI | 54724-1639 | | | FIRST CLASS MAIL |
| 30514399 | BLUE DOLPHIN PRODUCTS | 365 WOODVIEW AVE SUITE #300 | MORGAN HILL | CA | 95037 | | | FIRST CLASS MAIL |
| 30529062 | BLUE FORCE TECHNOLOGIES | 627 DISTRIBUTION DR., STE D | MORRISVILLE | NC | 27560 | | | FIRST CLASS MAIL |
| 30527274 | BLUE ORIGIN | 801 MARKET STREET | KIRKLAND | WA | 98033 | | | FIRST CLASS MAIL |
| 30532060 | BLUE ORIGIN, LLC | 20111 66TH AVE S | KENT | WA | 98032 | | | FIRST CLASS MAIL |
| 30532061 | BLUE ORIGIN, LLC | 21218 76TH AVE S | KENT | WA | 98032 | | | FIRST CLASS MAIL |
| 30532062 | BLUE ORIGIN, LLC | 8082 SPACE COMMERCE WAY, MANUFACTURING SOUTH CAMPUS GATE GREF: PO 30223709 | MERRITT ISLAND | FL | 32953 | | | FIRST CLASS MAIL |
| 30532059 | BLUE ORIGIN, LLC | 8082 SPACE COMMERCE WAY | MERRITT ISLAND | FL | 32953 | | | FIRST CLASS MAIL |
| 30516098 | BLUE SKY BIO | 100 E MILLER ST | ELMIRA | NY | 14904 | | | FIRST CLASS MAIL |
| 30529903 | BLUE SKY BIO | SUITE 212 | GRAYSLAKE | IL | 60030 | | | FIRST CLASS MAIL |
| 30514367 | BLUE SKY BIO,LLC | 888 E BELVIDERE RD, SUITE 212 | GRAYSLAKE | IL | 60030 | | | FIRST CLASS MAIL |
| 30511836 | BLUE SKY SIGN COMPANY, LLC | 505 NEW ALEXANDRIA RD, ROUTE 119 | GREENSBURG | PA | 15601 | | | FIRST CLASS MAIL |
| 30519760 | BLUECREST GROUP | 6824 28TH ST CIR E, SUITE A | SARASOTA | FL | 34243 | | | FIRST CLASS MAIL |
| 30529204 | BLUE-GRACE LOGISTICS, LLC | 2846 S FALKENBURG RD | RIVERVIEW | FL | 33578 | | | FIRST CLASS MAIL |
| 30511837 | BLUE-GRACE LOGISTICS, LLC | DEPT. 108, P.O. BOX 4964 | HOUSTON | TX | 77210 | | | FIRST CLASS MAIL |
| 30520899 | BLUEGRASS ORTHODONTICS | 620 PERIMETER DRIVE, #207 | LEXINGTON | KY | 40517 | | | FIRST CLASS MAIL |
| 30529207 | BLUETRITON BRANDS, INC. DBA READYREFRESH | P.O. BOX 856192 | LOUISVILLE | KY | 40285 | | | FIRST CLASS MAIL |
| 30514437 | BLUM, DR DAMIAN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528343 | BLUMENTHAL, ROBERT J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528292 | BLUSKY RESTORATION CONTRACTORS, LLC | SUITE 180 | CENTENNIAL | CO | 80112 | | | FIRST CLASS MAIL |
| 30520550 | BMW AUTOMOTIVE | 1400 SOUTH CAROLINA 101 | GREER | SC | 29651 | | | FIRST CLASS MAIL |
| 30529208 | BNP MEDIA II, LLC | 2401 W. BIG BEAVER RD, SUITE 700 | TROY | MI | 48084 | | | FIRST CLASS MAIL |
| 30516982 | BO, VINCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523968 | BOAIN DENTAL CARE | ATTN: CHRISTOPHER J. HERBST, 1001 DUNN ROAD | FLORISSANT | MO | 63031 | | | FIRST CLASS MAIL |
| 30522693 | BOAIN DENTAL CARE | ATTN: JOHN C. BOAIN, 1001 DUNN ROAD | FLORISSANT | MO | 63031-8215 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30533118 | BOAIN DENTAL CARE | ATTN: RYAN D. MCCORMICK, 1001 DUNN ROAD | FLORISSANT | MO | 63031-8215 | | | FIRST CLASS MAIL |
| 30529063 | BOART LONGYEAR COMPANY | 2640 WEST 1700 SOUTH | SALT LAKE CITY | UT | 84104 | | | FIRST CLASS MAIL |
| 30524598 | BOATWRIGHT, JAMES E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514389 | BOB PETERSON PLUMBING | 848 DODGE AV #400 | EVANSTON | IL | 60202 | | | FIRST CLASS MAIL |
| 30515617 | BOB RIDINGS, INC | 931 W SPRINGFIELD RD | TAYLORVILLE | IL | 62568 | | | FIRST CLASS MAIL |
| 30514392 | BOB ROHRMAN KIA | 801 SAGAMORE PKWY | LAFAYETTE | IN | 47905 | | | FIRST CLASS MAIL |
| 30528284 | BOB ROHRMAN TOYOTA | 3900 SOUTH STREET | LAFAYETTE | IN | 47905 | | | FIRST CLASS MAIL |
| 30516113 | BOB SMITH INDUSTRIES, INC | 155 COW MEADOW PLACE | PASO ROBLES | CA | 93446 | | | FIRST CLASS MAIL |
| 30529210 | BOCA BEARING CO | 1420 NEPTUNE DR, SUITE A | BOYNTON BEACH | FL | 33426 | | | FIRST CLASS MAIL |
| 30522477 | BOCA DENTAL SEDATION GROUP | ATTN: JAIME MARQUEZ, 7301 WEST PALMETTO PARK ROAD, SUITE 204A | BOCA RATON | FL | 33433-3456 | | | FIRST CLASS MAIL |
| 30522093 | BOCCELLA, JOHN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516670 | BOCKIUS, EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529211 | BODE EQUIPMENT COMPANY | 33 LONDONDERRY ROAD, UNIT 12 | LONDONDERRY | NH | 03053 | | | FIRST CLASS MAIL |
| 30529212 | BODYCOTE | 155 RIVER STREET | ANDOVER | MA | 01810 | | | FIRST CLASS MAIL |
| 30529213 | BODYCOTE | 187 WATER ST | LACONIA | NH | 03246 | | | FIRST CLASS MAIL |
| 30529215 | BODYCOTE | 200 INDUSTRY LANE | PRINCETON | KY | 42445 | | | FIRST CLASS MAIL |
| 30529214 | BODYCOTE | P.O. BOX 712557 | PHILADELPHIA | PA | 19113 | | | FIRST CLASS MAIL |
| 30529216 | BODYCOTE THERMAL PROCESSING INC (CINCINNATI) | 710 BURNS STREET | CINCINNATI | OH | 45204 | | | FIRST CLASS MAIL |
| 30525363 | BOE, PAGE & PAGE DENTAL GROUP | ATTN: GREGORY M. QUATTLEBAUM, 4953 CASTELLO DRIVE | NAPLES | FL | 34103-8927 | | | FIRST CLASS MAIL |
| 30530022 | BOEING | MC 5A-218 | SEATTLE | WA | 98124 | | | FIRST CLASS MAIL |
| 30533908 | BOEING | | | | | | BRADLEY.R.SWORDS@BOEING.COM | EMAIL |
| 30519433 | BOEING COMPANY | 4708 APOLLO ROADREDSTONE ARSENAL | HUNTSVILLE | AL | 35808 | | | FIRST CLASS MAIL |
| 30520587 | BOEING COMPANY | AL 48-11.1, BLDG 4708 MARTIN RD | HUNTSVILLE | AL | 35812 | | | FIRST CLASS MAIL |
| 30519434 | BOEING COMPANY | MARSHALL SPACE FLIGHT CENTER4708 APOLLO ROAD | HUNTSVILLE | AL | 35812 | | | FIRST CLASS MAIL |
| 30528287 | BOENDER ELECTRIC OF INDIANA, INC. | 1145 COMMERCIAL DRIVE | SCHERERVILLE | IN | 46375 | | | FIRST CLASS MAIL |
| 30525371 | BOERUM HILL DENTAL | ATTN: LEONID NASHTATIK, 226 LIVINGSTON STREET, 1ST FLOOR | BROOKLYN | NY | 11201-5877 | | | FIRST CLASS MAIL |
| 30531362 | BOGARD DRUGS | 1102 S WESTERN AVE | PEORIA | IL | 61605 | | | FIRST CLASS MAIL |
| 30514439 | BOGDANOFF, DR. STEVEN P. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30511838 | BOGEN MAGNETICS NORTH AMERICA | 219 REDFIELD PKWY, SUITE 204 | RENO | NV | 89509 | | | FIRST CLASS MAIL |
| 30525944 | BOGEY HILLS DENTAL | ATTN: BRANDON POLLARD, 1008 COUNTRY CLUB ROAD | SAINT CHARLES | MO | 63303-3364 | | | FIRST CLASS MAIL |
| 30525946 | BOGEY HILLS DENTAL | ATTN: JAMES P. OSLICA, 1008 COUNTRY CLUB ROAD | SAINT CHARLES | MO | 63303-3364 | | | FIRST CLASS MAIL |
| 30525648 | BOGEY HILLS DENTAL | ATTN: LAUREN N. LEVIN, 1008 COUNTRY CLUB ROAD | SAINT CHARLES | MO | 63303-3364 | | | FIRST CLASS MAIL |
| 30531016 | BOGOMOLNYI, PAVEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523852 | BOGS, THERESE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527654 | BOISE PROSTHODONTICS | ATTN: CHRISTOPHER J. JONES, 1803 SOUTH TOPAZ WAY, SUITE 120 | MERIDIAN | ID | 83642-4793 | | | FIRST CLASS MAIL |
| 30512016 | BOLAM, CHRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516654 | BOLAM, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530862 | BOLAND, JERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30511839 | BOLD EVENTS, LLC | 1 TIAA BANK FIELD DRIVE | JACKSONVILLE | FL | 32202 | | | FIRST CLASS MAIL |
| 30511840 | BOLD EVENTS, LLC | 1 TIAA BANK FIELD DRIVE, ATTN: MIANNE WILLIAMS | JACKSONVILLE | FL | 32202 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30514440 | BOLDEN, DR. KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527797 | BOLDEN, KIMBERLEY M.H. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522506 | BOLESTA, JOHN S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531381 | BOLEY TOOL & MACHINE WORKS INC | 1044 SPRING BAY ROAD | EAST PEORIA | IL | 61611 | | | FIRST CLASS MAIL |
| 30524417 | BOLLINGER DENTAL ARTS | ATTN: JEFF BOLLINGER, 3351 SPEEKS DRIVE, SUITE 103 | MIDLOTHIAN | VA | 23112-3352 | | | FIRST CLASS MAIL |
| 30520106 | BOLLINGER DIGITAL FABRICATION LAB | 3451 WALNUT STREET, ROOM 440 FRANKLIN BLDG | PHILADELPHIA | PA | 19104 | | | FIRST CLASS MAIL |
| 30520111 | BOLLINGER DIGITAL FABRICATION LAB | HOLMAN BIOTECH COMMONS G22, 3610 HAMILTON WALK | PHILADELPHIA | PA | 19104 | | | FIRST CLASS MAIL |
| 30517352 | BOLO, LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30511841 | BOLOGNAFIERE S.P.A | VIALE DELLA FIERA 20 | BOLOGNA | | 40127 | ITALY | | FIRST CLASS MAIL |
| 30516876 | BOLT, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514441 | BOLTON DENTAL LABORATORY | 8621 WEST GREENFIELD AVE | MILWAUKEE | WI | 53214-4362 | | | FIRST CLASS MAIL |
| 30511843 | BOLTON TOOLS | 16300 SHOEMAKER AVE | CERRITOS | CA | 90703 | | | FIRST CLASS MAIL |
| 30511842 | BOLTON TOOLS | 2523 FAIRWAY PARK DR, #510 | HOUSTON | TX | 77092 | | | FIRST CLASS MAIL |
| 30511844 | BOMAR SPECIALTIES, LLC | 51 GREENWOODS ROAD | TORRINGTON | CT | 06790 | | | FIRST CLASS MAIL |
| 30511845 | BOMAS MACHINE SPECIALTIES, INC | 6 JEFFERSON AVE | WOBURN | MA | 01801 | | | FIRST CLASS MAIL |
| 30532611 | BOMBARDIER AEROSPACE | 1800 BOULVARD SAINT LAURENT | MONTREAL | QC | H4R 1K2 | CANADA | | FIRST CLASS MAIL |
| 30529209 | BO-MER PLASTICS | 13 PULASKI ST | AUBURN | NY | 13021 | | | FIRST CLASS MAIL |
| 30528620 | BONA, JEFFREY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533607 | BOND COUNTY HEALTH DEPARTMENT | ATTN: CHERYL A. BECKMANN, 1520 SOUTH 4TH STREET | GREENVILLE | IL | 62246-2618 | | | FIRST CLASS MAIL |
| 30525198 | BOND COUNTY HEALTH DEPARTMENT | ATTN: DENNIS H. KNOBELOCH, 1520 SOUTH 4TH STREET | GREENVILLE | IL | 62246-2618 | | | FIRST CLASS MAIL |
| 30533537 | BOND COUNTY HEALTH DEPARTMENT | ATTN: MATTHEW J. KELLY, 1520 SOUTH 4TH STREET | GREENVILLE | IL | 62246-2618 | | | FIRST CLASS MAIL |
| 30528489 | BOND COUNTY HEALTH DEPARTMENT | ATTN: SKYLAR COX, 1520 SOUTH 4TH STREET | GREENVILLE | IL | 62246 | | | FIRST CLASS MAIL |
| 30514442 | BONDS, DR FREDERICK R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30511846 | BONDTECH AB | LUMMERVÄGEN 5 | VÄRNAMO | | 331 55 | SWEDEN | | FIRST CLASS MAIL |
| 30514443 | BONELLI, DR MELBA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533135 | BONGIORNO DENTISTRY | ATTN: WILLIAM BONGIORNO, 1278 72ND STREET | BROOKLYN | NY | 11228-1505 | | | FIRST CLASS MAIL |
| 30518595 | BONITA DEL REY DENTAL CARE | 690 OTAY LAKES RD # 260 | CHULA VISTA | CA | 91910 | | | FIRST CLASS MAIL |
| 30518861 | BONITA DENTAL LAB | 6906 AIRLINE DR STE 106 | HOUSTON | TX | 77076 | | | FIRST CLASS MAIL |
| 30530166 | BONNESS FAMILY DENTISTRY | ATTN: ANN M. BONNESS, 1225 OHIO STREET | TERRE HAUTE | IN | 47807-3923 | | | FIRST CLASS MAIL |
| 30512434 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514371 | BONUS BUILDING CARE | 1880 W FULLERTON - BLDG A | CHICAGO | IL | 60614 | | | FIRST CLASS MAIL |
| 30511847 | BOOKOFF MCANDREWS PLLC | 2020 K STREET NW, SUITE 400 | WASHINGTON | DC | 20006 | | | FIRST CLASS MAIL |
| 30524915 | BOOKOUT DENTAL LABORATORY | ATTN: DONALD BOOKOUT, 1475 FAIRGROUNDS ROAD, SUITE 124 | SAINT CHARLES | MO | 63301-2469 | | | FIRST CLASS MAIL |
| 30518435 | BOOM AEROSPACE | 6803 S TUCSON WAY | CENTENNIAL | CO | 80112 | | | FIRST CLASS MAIL |
| 30533570 | BOOMER FAMILY DENTISTRY | ATTN: L. DOUGLAS RIGGS, 4015 NORTH FLOOD AVENUE | NORMAN | OK | 73069 | | | FIRST CLASS MAIL |
| 30524778 | BOOMER FAMILY DENTISTRY | ATTN: TIM RUDD, 4015 NORTH FLOOD AVENUE | NORMAN | OK | 73069 | | | FIRST CLASS MAIL |
| 30511848 | BOOMI, INC. | PO BOX 842848 | BOSTON | MA | 02284-2848 | | | FIRST CLASS MAIL |
| 30524191 | BOONE CREEK DENTISTRY | ATTN: CHARLES J. TANNENBAUM, 5404 ELM STREET, SUITE F | MCHENRY | IL | 60050-4007 | | | FIRST CLASS MAIL |
| 30523605 | BOONE FAMILY DENTISTRY | ATTN: MELANIE L. BOONE, 5734 BROOK ROAD | RICHMOND | VA | 23227-2276 | | | FIRST CLASS MAIL |
| 30514444 | BOOTH-BUSKIRK, DR. MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30511849 | BOOTSTRAP COMPOST INC | 17 DALRYMPLE ST #1 | JAMAICA PLAIN | MA | 02130 | | | FIRST CLASS MAIL |

In re: Desktop Metal, Inc., et al.
Case No. 25-90268 (CML)

Page 62 of 519

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30529790 | BOOTSTRAP COMPOST INC | PO BOX 578 | GUILFORD | CT | 06437 | | | FIRST CLASS MAIL |
| 30532065 | BOOZ ALLEN HAMILTON | 6501 E. 11 MILE ROAD | WARREN | MI | 48397 | | | FIRST CLASS MAIL |
| 30532063 | BOOZ ALLEN HAMILTON | 6501 E. 11 MILE ROAD, DETROIT ARSENAL | WARREN | MI | 48397 | | | FIRST CLASS MAIL |
| 30531983 | BOOZ ALLEN HAMILTON | ATTN: ACCOUNTS PAYABLE PO BOX 3737 | MCLEAN | VA | 22103-3737 | | | FIRST CLASS MAIL |
| 30519572 | BOOZER'S JEWELERS | 1025 N VALLEY MILLS DR, STE. C | WACO | TX | 76710 | | | FIRST CLASS MAIL |
| 30518945 | BOOZER'S JEWELERS | 1025 N VALLEY MILLS DR | WACO | TX | 76710 | | | FIRST CLASS MAIL |
| 30530347 | BOOZER'S JEWELERS | 1025 NORTH VALLEY MILLS DRIVE | WACO | TX | 76710 | | | FIRST CLASS MAIL |
| 30524752 | BORCHICK DENTAL LABORATORY | ATTN: LANCE BORCHICK, 5024 OLD AIRPORT ROAD, SUITE 2 | HAZLE TOWNSHIP | PA | 18202-3236 | | | FIRST CLASS MAIL |
| 30524721 | BORDEN DENTAL ARTS | ATTN: CHARLES S. BORDEN, 201 SOUTH MAIN STREET | EDWARDSVILLE | IL | 62025-1921 | | | FIRST CLASS MAIL |
| 30514445 | BORDEN PHYSICAL THERAPY, LLC. | 4544 E CAMP LOWELL DRIVE | TUCSON | AZ | 85712 | | | FIRST CLASS MAIL |
| 30522720 | BORDERVIEW DENTAL | ATTN: JONG H. YOON, 432 H STREET | BLAINE | WA | 98230-4110 | | | FIRST CLASS MAIL |
| 30522715 | BORDERVIEW DENTAL | ATTN: MANDEEP M. ALAMWALA, 432 H STREET | BLAINE | WA | 98230-4110 | | | FIRST CLASS MAIL |
| 30533064 | BORDERVIEW DENTAL | ATTN: MICHELE J. LIM, 432 H STREET | BLAINE | WA | 98230-4110 | | | FIRST CLASS MAIL |
| 30524809 | BORDIGNON DENTAL ASSOCIATES | ATTN: THOMAS V. BORDIGNON, 1730 DEWES STREET, SUITE 1 | GLENVIEW | IL | 60025-4316 | | | FIRST CLASS MAIL |
| 30525503 | BORELLO & RIESER DENTAL | ATTN: CLARE E. BORELLO, 2745 WEST CLAY STREET, SUITE E | SAINT CHARLES | MO | 63301-2540 | | | FIRST CLASS MAIL |
| 30525108 | BORELLO & RIESER DENTAL | ATTN: CLARE E. BORELLO, 993 HERITAGE PARKWAY, SUITE A/B | WENTZVILLE | MO | 63385-3725 | | | FIRST CLASS MAIL |
| 30528674 | BORELLO & RIESER DENTAL | ATTN: MATTHEW L. RIESER, 2745 WEST CLAY STREET, SUITE E | SAINT CHARLES | MO | 63301-2540 | | | FIRST CLASS MAIL |
| 30524902 | BORELLO & RIESER DENTAL | ATTN: MATTHEW L. RIESER, 993 HERITAGE PARKWAY | WENTZVILLE | MO | 63385-3725 | | | FIRST CLASS MAIL |
| 30520213 | BORGULA ORTHODONTICS | 4610 N GARFIELD ST STE A9 | MIDLAND | TX | 79705 | | | FIRST CLASS MAIL |
| 30531965 | BORGULA ORTHODONTICS | 5805 24 MILE RD., SUITE D | SHELBY TOWNSHIP | MI | 48316 | | | FIRST CLASS MAIL |
| 30519058 | BORGULA ORTHODONTICS | ATTN: NIKKI, 5805 24 MILE RD STE D | SHELBY TOWNSHIP | MI | 48316 | | | FIRST CLASS MAIL |
| 30529350 | BORK, DOUGLAS P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514398 | BORN PAINT & WALLPAPER CO. | 317 WALNUT STREET | PEORIA | IL | 61605 | | | FIRST CLASS MAIL |
| 30533380 | BORO DENTISTRY | ATTN: KAITLYN PHILLIPS, 4503 US HIGHWAY 62 | HILLSBORO | OH | 45133 | | | FIRST CLASS MAIL |
| 30531370 | BORST, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527334 | BOS AUTOMOTIVE PRODUCTS INC | 2956 WATERVIEW DR. | ROCHESTER HILLS | MI | 48307 | | | FIRST CLASS MAIL |
| 30529791 | BOSCH REXROTH CORPORATION | 14001 SOUTH LAKES DRIVE | CHARLOTTE | NC | 28273 | | | FIRST CLASS MAIL |
| 30529792 | BOSCH REXROTH CORPORATION | P.O. BOX 7410381 | CHICAGO | IL | 60674 | | | FIRST CLASS MAIL |
| 30521979 | BOSCIA, MATTHEW J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517941 | BOSE CORPORATION | 100 THE MOUNTAIN RD | FRAMINGHAM | MA | 01701 | | | FIRST CLASS MAIL |
| 30530206 | BOSE, ANIMESH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517873 | BOSE, ANIMESH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517174 | BOSHAW, AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518738 | BOSI IMPORTS CORPORATION | 606 S HILL ST STE 908 | LOS ANGELES | CA | 90014 | | | FIRST CLASS MAIL |
| 30520084 | BOSI IMPORTS CORPORATION | 606 SOUTH HILL STREET, STE 908 | LOS ANGELES | CA | 90014 | | | FIRST CLASS MAIL |
| 30529795 | BOSSARD, INC | 2 KAY WAY | STOUGHTON | MA | 02072 | | | FIRST CLASS MAIL |
| 30522801 | BOSTICK, MAURICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529796 | BOSTON CONSULTING GROUP, INC. | 466 SPRINGFIELD AVE | SUMMIT | NJ | 07901 | | | FIRST CLASS MAIL |
| 30529797 | BOSTON MARRIOTT BURLINGTON | ONE MALL ROAD | BURLINGTON | MA | 01803 | | | FIRST CLASS MAIL |
| 30520296 | BOSTON METAL | BOSTON ELECTROMETALLURGICAL CORPORATION - BOSTON METAL, 6A GILL STREET | WOBURN | MA | 01801 | | | FIRST CLASS MAIL |
| 30524688 | BOSTON MOUNTAIN RURAL HEALTH CENTER | ATTN: BILL DILL, 932 NORTH GASKILL STREET | HUNTSVILLE | AR | 72740 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30525733 | BOSTON MOUNTAIN RURAL HEALTH CENTER | ATTN: MATTHEW PHILLIPS, 932 NORTH GASKILL STREET | HUNTSVILLE | AR | 72740 | | | FIRST CLASS MAIL |
| 30533800 | BOSTON MOUNTAIN RURAL HEALTH CENTER | ATTN: ZACHARY D. PEKAR, 932 NORTH GASKILL STREET | HUNTSVILLE | AR | 72740 | | | FIRST CLASS MAIL |
| 30529798 | BOSTON SCIENTIFIC CORPORATION & SUBSIDIARIES | ACCOUNTS RECEIVABLE, PO BOX 9190 | CANTON | MA | 02021 | | | FIRST CLASS MAIL |
| 30529799 | BOSTON TECHNOLOGY CONSULTANTS GRP (IMPACT TECHNOLOGY) INC | 9 TABOR HILL ROAD | LINCOLN | MA | 01773 | | | FIRST CLASS MAIL |
| 30529800 | BOSTONBEAN COFFEE COMPANY | BOSTONBEAN COFFEE COMPANY, 23 DRAPER STREET | WOBURN | MA | 01801 | | | FIRST CLASS MAIL |
| 30525439 | BOTSKO, DAVID L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516419 | BOUCHEZ, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517440 | BOUDREAU, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529801 | BOUDRO'S ON THE RIVERWALK AND ZINC BISTRO AND WINE BAR | 314 EAST COMMERCE, SUITE 402 | SAN ANTONIO | TX | 78205 | | | FIRST CLASS MAIL |
| 30522770 | BOUGGY, ROBERT C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533618 | BOULDER CREEK DENTAL | ATTN: KEITH E. JOHNSON, 13270 BIG BASIN WAY | BOULDER CREEK | CA | 95006 | | | FIRST CLASS MAIL |
| 30524186 | BOULDER ROCK DENTAL | ATTN: DANIEL KORTYKA, 5 BOULDER ROCK DRIVE, SUITE A | PALM COAST | FL | 32137 | | | FIRST CLASS MAIL |
| 30527056 | BOULDER ROCK DENTAL | ATTN: TYLER S. FLYNN, 5 BOULDER ROCK DRIVE, SUITE A | PALM COAST | FL | 32137 | | | FIRST CLASS MAIL |
| 30522890 | BOULE DENTAL | ATTN: MELVIN A. BOULE, 3910 TURNER AVENUE | PLANO | IL | 60545-9727 | | | FIRST CLASS MAIL |
| 30525529 | BOURBON FAMILY DENTISTRY | ATTN: ALAN R. ANTAO, 909 NORTH WASHINGTON STREET | BOURBON | IN | 46504 | | | FIRST CLASS MAIL |
| 30524037 | BOURBON FAMILY DENTISTRY | ATTN: JAMES T. HARRIS, 909 NORTH WASHINGTON STREET | BOURBON | IN | 46504 | | | FIRST CLASS MAIL |
| 30524589 | BOURBON FAMILY DENTISTRY | ATTN: NICHOLE CHRISTY, 909 NORTH WASHINGTON STREET | BOURBON | IN | 46504 | | | FIRST CLASS MAIL |
| 30524953 | BOURBONNAIS FAMILY DENTAL | ATTN: BRITTANY A. RASHID, 498 BROWN BOULEVARD | BOURBONNAIS | IL | 60914-2324 | | | FIRST CLASS MAIL |
| 30520483 | BOURKE, JON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522876 | BOUSABA, JOSEPH E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518096 | BOVENIZER & BAKER ORTHODONTICS | 2625 GREEN LEVEL W RD | CARY | NC | 27519 | | | FIRST CLASS MAIL |
| 30530658 | BOWERS, BENNETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517018 | BOWERS, BENNETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530356 | BOWIE FAMILY DENTAL | ATTN: JERALYN B. BOWIE, 8201 EAST JACQUE DRIVE | PRESCOTT VALLEY | AZ | 86314-3788 | | | FIRST CLASS MAIL |
| 30525520 | BOWLING DENTISTRY | ATTN: JONATHAN BOWLING, 1841 SAVAGE ROAD | CHARLESTON | SC | 29407 | | | FIRST CLASS MAIL |
| 30511999 | BOWMAN, CHARLES R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523494 | BOWTIE DENTAL STUDIO | ATTN: NINA KOKILASHVILI, 109 NORTH 12TH STREET, SUITE 607 | BROOKLYN | NY | 11249-1002 | | | FIRST CLASS MAIL |
| 30529802 | BOX Q ELECTRONICS, INC. | 97 TENNEY STREET | GEORGETOWN | MA | 01833 | | | FIRST CLASS MAIL |
| 30511851 | BOX, INC | 900 JEFFERSON AVE | REDWOOD CITY | CA | 94063 | | | FIRST CLASS MAIL |
| 30511850 | BOX, INC | DEPT 34666, P.O. BOX 39000 | SAN FRANCISCO | CA | 94139 | | | FIRST CLASS MAIL |
| 30511785 | BOYAN, BARBARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524995 | BOYD DENTAL LABORATORY | ATTN: EDDIE BOYD, 2456 TWO OAKS DRIVE | CHARLESTON | SC | 29414-4824 | | | FIRST CLASS MAIL |
| 30517820 | BOYD, FREDERICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531396 | BOYER, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30514385 | BOYLER'S ORNAMENTAL IRON | 4407 STATE STREET | BETTENDORF | IA | 52722 | | | FIRST CLASS MAIL |
| 30533516 | BOYLES DENTAL | ATTN: BENJAMIN B. BOYLES, 700 EXPOSITION PLACE, SUITE 191 | RALEIGH | NC | 27615-1563 | | | FIRST CLASS MAIL |
| 30520398 | BOYLES ORTHODONTICS | 1315 MORGANTOWN AVENUE, SUITE 100 | FAIRMONT | WV | 26554 | | | FIRST CLASS MAIL |
| 30511852 | BOYNTON MACHINE COMPANY INC. | 101 CLEMATIS AVENUE, UNIT 6 | WALTHAM | MA | 02453 | | | FIRST CLASS MAIL |
| 30523975 | BOZEMAN DENTURE CENTER | 2149 DURSTON ROAD, SUITE 32 | BOZEMAN | MT | 59718-2805 | | | FIRST CLASS MAIL |
| 30518354 | BOZEMAN SMILES | 108 N 11TH AVE SUITE 4 | BOZEMAN | MT | 59715 | | | FIRST CLASS MAIL |
| 30520085 | BOZEMAN SMILES | 108 N. 11TH AVE., | BOZEMAN | MT | 59715 | | | FIRST CLASS MAIL |
| 30517097 | BOZIK, TREVOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30511854 | BOZZUTO MANAGEMENT COMPANY | 25 CHARLTON ST | EVERETT | MA | 02149 | | | FIRST CLASS MAIL |
| 30514400 | BP | P.O. BOX 70887 | CHARLOTTE | NC | 28272-0887 | | | FIRST CLASS MAIL |
| 30532066 | BP AERO | 4961 HANSON DRIVE | IRVING | TX | 75038 | | | FIRST CLASS MAIL |
| 30519221 | BP AERO SERVICES | 4961 HANSON DRIVE | IRVING | TX | 75038 | | | FIRST CLASS MAIL |
| 30517886 | BPM BANCA | DIEGO CORTI, POPOLARE DI MILANO, VIA DIAZ, 9, VARESE | ANGERA | | 21021 | ITALY | | FIRST CLASS MAIL |
| 30522832 | BRAAM DENTAL | ATTN: LEE S. BRAAM, 3334 WEST PETERSON AVENUE | CHICAGO | IL | 60659-3505 | | | FIRST CLASS MAIL |
| 30523221 | BRABSON, ANITA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522292 | BRACE FAMILY DENTISTRY | ATTN: ANDREW M. NOBLE, 3511 CANYON DE FLORES, SUITE B | SIERRA VISTA | AZ | 85650-5378 | | | FIRST CLASS MAIL |
| 30518678 | BRACES SAN DIEGO | 7323 JACKSON DR | SAN DIEGO | CA | 92119 | | | FIRST CLASS MAIL |
| 30525042 | BRACES WYOMING | ATTN: CALLISTA HOLWEGNER, 6900 YELLOWTAIL ROAD, SUITE 200 | CHEYENNE | WY | 82009 | | | FIRST CLASS MAIL |
| 30517383 | BRACKETT, NOREEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533048 | BRADENTON DENTAL CENTER | ATTN: LIVY E. STOYKA, 4600 MANATEE AVENUE WEST | BRADENTON | FL | 34209-3850 | | | FIRST CLASS MAIL |
| 30529064 | BRADKEN - TACOMA | 3021 S. WILKESON STREET | TACOMA | WA | 98409 | | | FIRST CLASS MAIL |
| 30514363 | BRADLEY UNIVERSITY | TURNER CENTER FOR ENTREPRE- NEURSHIP, 1501 WEST BRADLEY AVENUE | PEORIA | IL | 61625 | | | FIRST CLASS MAIL |
| 30530422 | BRADSHAW FAMILY DENTAL | 7136 PAV WAY | PRESCOTT VALLEY | AZ | 86314 | | | FIRST CLASS MAIL |
| 30522125 | BRADY DENTAL | ATTN: DENNIS J. BRADY, 2433 NORTH STATE HIGHWAY 47 | WARRENTON | MO | 63383-3238 | | | FIRST CLASS MAIL |
| 30520417 | BRADY ORTHODONTICS | 630 W. UWCHLAN AVE. | EXTON | PA | 19341 | | | FIRST CLASS MAIL |
| 30532972 | BRAHNEY, BRIDGET A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30511859 | BRAINSHARK, INC | 130 TURNER ST, BLDG 1, SUITE 100 | WALTHAM | MA | 02453 | | | FIRST CLASS MAIL |
| 30511860 | BRAMUND FOR FOUNDRIES | AUTOPISTA MEX - QRO | QUERETARO | CP | 76220 | MEXICO | | FIRST CLASS MAIL |
| 30518436 | BRANCHFIELD CASTING, INC. | PO BOX 116, 502 S.E. INDUSTRIAL AVE | GALVA | IL | 61434 | | | FIRST CLASS MAIL |
| 30523464 | BRANDER DENTAL CARE | ATTN: LONN E. BRANDER, 203 NORTH 2ND STREET | DEKALB | IL | 60115-3234 | | | FIRST CLASS MAIL |
| 30511861 | BRANDFOLDER, INC | 3501 WAZEE ST, SUITE 300 | DENVER | CO | 80216 | | | FIRST CLASS MAIL |
| 30524792 | BRANDYBERRY & ASSOCIATES COMPREHENSIVE DENTISTRY | ATTN: CHRISTIAN A. BRANDYBERRY, 1602 LIBERTY DRIVE | THOMASVILLE | NC | 27360-5767 | | | FIRST CLASS MAIL |
| 30523414 | BRANDYBERRY & ASSOCIATES COMPREHENSIVE DENTISTRY | ATTN: GRANT A. HARDESTY, 1602 LIBERTY DRIVE | THOMASVILLE | NC | 27360-5767 | | | FIRST CLASS MAIL |
| 30531401 | BRANDYWINE DENTAL OFFICE | 9655 LONGSWAMP ROAD | MERTZTOWN | PA | 19539-8800 | | | FIRST CLASS MAIL |
| 30530189 | BRANDYWINE INVESTORS LAND | 4300 N BRANDYWINE DR. | PEORIA | IL | 61614 | | | FIRST CLASS MAIL |
| 30532994 | BRASSELER USA | ATTN: ACCOUNTS PAYABLE, ONE BRASSELER BOULEVARD | SAVANNAH | GA | 31419-9576 | | | FIRST CLASS MAIL |
| 30514401 | BRASSELER USA INC | ONE BRASSELER BLVD. | SAVANNAH | GA | 31419 | | | FIRST CLASS MAIL |
| 30529044 | BRASSELER-MDA | ONE BRASSELER BOULEVARD | SAVANNAH | GA | 31419 | | | FIRST CLASS MAIL |
| 30516794 | BRATTAIN, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30526078 | BRATTON DENTAL CO. | ATTN: SARA K. BRATTON, 1317 VILLAGE DRIVE | SAINT JOSEPH | MO | 64506 | | | FIRST CLASS MAIL |
| 30525133 | BRAUER FAMILY DENTISTRY | ATTN: TED K. BRAUER, 5625 CASTLE CREEK PARKWAY NORTH DRIVE | INDIANAPOLIS | IN | 46250-4304 | | | FIRST CLASS MAIL |
| 30513595 | BRAUNSTEIN, RIEMER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531997 | BRAVO JEWELLERS, LLC | 2623 GATEWAY RD, SUITE 101 | CARLSBAD | CA | 92009 | | | FIRST CLASS MAIL |
| 30531368 | BRAVO RECOVERY | 6363 RICHMOND AVE, SUITE 305 | HOUSTON | TX | 77057 | | | FIRST CLASS MAIL |
| 30523395 | BRAWKA-WEBB, DIANA T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520757 | BRAYCES ORTHODONTICS | 620 SHORE RD | SOMERS POINT | NJ | 08244 | | | FIRST CLASS MAIL |
| 30526436 | BRAZECOM INDUSTRIES LLC | 45 B & B LANE | WEARE | NH | 03281 | | | FIRST CLASS MAIL |
| 30518758 | BRAZOS ORAL AND FACIAL SURGERY | 103 BURNETT CT | WACO | TX | 76712 | | | FIRST CLASS MAIL |
| 30533172 | BRAZOS VALLEY DENTAL ARTS | ATTN: JOHN P. STECK, 3832 SOUTH TEXAS AVENUE | BRYAN | TX | 77802-3712 | | | FIRST CLASS MAIL |
| 30523567 | BREA FAMILY DENTAL CENTER | ATTN: KALVIN K. CHEN, 903 SOUTH BREA BOULEVARD | BREA | CA | 92821-5315 | | | FIRST CLASS MAIL |
| 30526437 | BRECKENRIDGE TECHNOLOGIES | PO BOX 783 | DANVILLE | CA | 94526 | | | FIRST CLASS MAIL |
| 30525492 | BRECKNER, HARVEY H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526438 | BRECO FLEX CO., LLC | 222 INDUSTRIAL WAY WEST | EATONTOWN | NJ | 07724 | | | FIRST CLASS MAIL |
| 30517510 | BREHENY, SEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531372 | BREHOB CORPORATION | PO BOX 2023 | INDIANAPOLIS | IN | 46206-2023 | | | FIRST CLASS MAIL |
| 30526439 | BREHON TECHNOLOGIES LIMITED | 54, DONABATE VILLAGE, DONABATE | DUBLIN | | | IRELAND | | FIRST CLASS MAIL |
| 30517695 | BREMER, PAULA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531402 | BRENEMAN-WISONG, DR. LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520542 | BRENNAN PERRINE | 443 A BASTROP HWY N | AUSTIN | TX | 78741 | | | FIRST CLASS MAIL |
| 30518975 | BRENNAN TAKAGI DDS | 1600 KAPIOLANI BLVD STE 807 | HONOLULU | HI | 96814 | | | FIRST CLASS MAIL |
| 30526441 | BRENNTAG LUBRICANTS NORTHEAST | 42 RUMSEY RD | EAST HARTFORD | CT | 06108 | | | FIRST CLASS MAIL |
| 30526442 | BRENNTAG NORTHEAST, LLC | 81 WEST HULLER LN | READING | PA | 19605 | | | FIRST CLASS MAIL |
| 30526443 | BRENNTAG PACIFIC, INC | 10747 PATTERSON PL | SANTA FE SPRINGS | CA | 90670 | | | FIRST CLASS MAIL |
| 30526444 | BRENNTAG SPECIALTIES, INC | 1 CRAGWOOD RD, SUITE 302 | SOUTH PLAINFIELD | NJ | 07080 | | | FIRST CLASS MAIL |
| 30523533 | BRENTWOOD DENTAL DESIGNS | ATTN: TAMATHA L. JOHNSON, 1 BRICKYARD SQUARE, SUITE 5 | EPPING | NH | 03042-4403 | | | FIRST CLASS MAIL |
| 30530163 | BRENTWOOD DENTAL GROUP | ATTN: ASHLEY CHIMELIS MORALES, 2440 SOUTH BRENTWOOD BOULEVARD | SAINT LOUIS | MO | 63144-2321 | | | FIRST CLASS MAIL |
| 30524693 | BRENTWOOD DENTAL GROUP | ATTN: BLAKE E. CAVENDER, 2440 SOUTH BRENTWOOD BOULEVARD | SAINT LOUIS | MO | 63144-2321 | | | FIRST CLASS MAIL |
| 30531403 | BRENTWOOD DENTAL GROUP | ATTN: ELIZABETH, 2440 S. BRENTWOOD BLVD | ST LOUIS | MO | 63144 | | | FIRST CLASS MAIL |
| 30524018 | BRENTWOOD DENTAL GROUP | ATTN: JONATHAN R. PYLE, 2440 SOUTH BRENTWOOD BOULEVARD | SAINT LOUIS | MO | 63144-2321 | | | FIRST CLASS MAIL |
| 30522755 | BRENTWOOD DENTAL GROUP | ATTN: RAZA M. SIDDIQUI, 2440 SOUTH BRENTWOOD BOULEVARD | SAINT LOUIS | MO | 63144-2321 | | | FIRST CLASS MAIL |
| 30533002 | BRENTWOOD DENTAL GROUP | ATTN: SETH A. WASSON, 2440 SOUTH BRENTWOOD BOULEVARD | SAINT LOUIS | MO | 63144-2321 | | | FIRST CLASS MAIL |
| 30526445 | BRENTWOOD SURPLUS SALES, INC. | 309 ROUTE 125 | BRENTWOOD | NH | 03833 | | | FIRST CLASS MAIL |
| 30526256 | BRESN, CAMERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526446 | BRESSLER, AMERY & ROSS PC | 325 COLUMBIA TURNPIKE, SUITE 301 | FLORHAM PARK | NJ | 07932 | | | FIRST CLASS MAIL |
| 30533014 | BREVCO FAMILY DENTISTRY | ATTN: GREGORY A. LUERDING, 100 BREVCO PLAZA, SUITE 104 | LAKE SAINT LOUIS | MO | 63367-1399 | | | FIRST CLASS MAIL |
| 30520703 | BREWER DENTAL LAB | 7407 E 46 PL | TULSA | OK | 74145 | | | FIRST CLASS MAIL |
| 30517984 | BREWER DENTAL LAB | 7427 E 46TH PL | TULSA | OK | 74145 | | | FIRST CLASS MAIL |
| 30529342 | BREWER HOLDINGS, LLC | PO BOX 35447 | TULSA | OK | 74153 | | | FIRST CLASS MAIL |
| 30527579 | BREWER, ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517254 | BREWER, ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30516523 | BREWER, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513724 | BREWER, SHAYNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528578 | BREWER, TAMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530309 | BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531380 | BRIAN & VICKY BITLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518437 | BRIAN BERMAN PRODUCTIONS | PO BOX 1673 | OJAI | CA | 93024 | | | FIRST CLASS MAIL |
| 30531369 | BRICK & BLOCK MASONRY AND | 307 CARVER LANE | EAST PEORIA | IL | 61611 | | | FIRST CLASS MAIL |
| 30524887 | BRICKELL DENTAL ASSOCIATES | ATTN: JOSE E. DELGADO, 848 BRICKELL AVENUE, SUITE 920 | MIAMI | FL | 33131 | | | FIRST CLASS MAIL |
| 30519360 | BRICKELL ORAL SURGERY | 444 BRICKELL ORAL SURGERY SUITE 48B | MIAMI | FL | 33131 | | | FIRST CLASS MAIL |
| 30514374 | BRICKSTREET MUTUAL INSURANCE COMPANY | 400 QUARRIER STREET | CHARLESTON | WV | 25301 | | | FIRST CLASS MAIL |
| 30524569 | BRICKWORKS DENTAL | ATTN: DERYCK PHAM, 5429 HARDING HIGHWAY, SUITE 101 | MAYS LANDING | NJ | 08330 | | | FIRST CLASS MAIL |
| 30511867 | BRIDGE ANALYZERS, INC | 5198 RICHMOND RD | BEDFORD HEIGHTS | OH | 44146 | | | FIRST CLASS MAIL |
| 30529491 | BRIDGE CITY DENTAL | ATTN: SAMATHA L. HOPKINS, 2427 NORTHGATE STREET | OTTUMWA | IA | 52501-1144 | | | FIRST CLASS MAIL |
| 30518231 | BRIDGE CORE LLC | 5317 WILSON BLVD | ARLINGTON | VA | 22205 | | | FIRST CLASS MAIL |
| 30522958 | BRIDGEMAN DENTAL | ATTN: BRETT W. BRIDGEMAN, 1605 AVENUE G, SUITE 100 | PLANO | TX | 75074-5750 | | | FIRST CLASS MAIL |
| 30522120 | BRIDGEMILL DENTISTRY | ATTN: MATTHEW DIMASSI, 3682 SIXES ROAD | CANTON | GA | 30114-9128 | | | FIRST CLASS MAIL |
| 30519573 | BRIDGER COLLINGS | 1091 N BLUFF ST SUITE 1504A | SAINT GEORGE | UT | 84770 | | | FIRST CLASS MAIL |
| 30523858 | BRIDGES FAMILY DENTISTRY | ATTN: KEVIN O. COLES, 2928 NORTHWEST CACHE ROAD | LAWTON | OK | 73505-3827 | | | FIRST CLASS MAIL |
| 30523862 | BRIDGES FAMILY DENTISTRY | ATTN: TRACE BRIDGES, 2928 NORTHWEST CACHE ROAD | LAWTON | OK | 73505-3827 | | | FIRST CLASS MAIL |
| 30531404 | BRIDGES, DR. TRACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518438 | BRIDGESTONE AMERICAS TIRE OPERATION | 10 E. FIRESTONE BLVD. | AKRON | OH | 44317 | | | FIRST CLASS MAIL |
| 30525878 | BRIDGEWAY DENTAL | ATTN: ANDREW CHANG, 815 HUTCHINSON RIVER PARKWAY, SUITE 845 | BRONX | NY | 10465 | | | FIRST CLASS MAIL |
| 30516502 | BRIGGS, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519625 | BRIGHAM YOUNG UNIVERSITY | 701 E UNIVERSITY PARKWAY, N283 ESC | PROVO | UT | 84602 | | | FIRST CLASS MAIL |
| 30529930 | BRIGHAM YOUNG UNIVERSITY | 701 E UNIVERSITY PARKWAY 350 EB | PROVO | UT | 84602 | | | FIRST CLASS MAIL |
| 30529065 | BRIGHAM YOUNG UNIVERSITY | ASB A-153 | PROVO | UT | 84602 | | | FIRST CLASS MAIL |
| 30520758 | BRIGHAM YOUNG UNIVERSITY | BRIGHAM YOUNG UNIVERSITY, 350 ENGINEERING BUILDING | PROVO | UT | 84604 | | | FIRST CLASS MAIL |
| 30524807 | BRIGHT CHOICE FAMILY DENTAL | ATTN: CHANDLER L. WALPOLE, 1700 11TH STREET, SUITE A | WICHITA FALLS | TX | 76301-5050 | | | FIRST CLASS MAIL |
| 30531405 | BRIGHT DENTAL | 737 WEST GOLF ROAD | DES PLAINES | IL | 60016 | | | FIRST CLASS MAIL |
| 30527930 | BRIGHT DENTAL | ATTN: EVA A. HANNA, 737 WEST GOLF ROAD | DES PLAINES | IL | 60016-2414 | | | FIRST CLASS MAIL |
| 30533672 | BRIGHT DENTAL | ATTN: FARRUKH ASHRAF, 737 WEST GOLF ROAD | DES PLAINES | IL | 60016-2414 | | | FIRST CLASS MAIL |
| 30522446 | BRIGHT DENTAL | ATTN: MUSTAFA OBAIDI, 737 WEST GOLF ROAD | DES PLAINES | IL | 60016-2414 | | | FIRST CLASS MAIL |
| 30522166 | BRIGHT DENTAL | ATTN: OMAR A. ALNUAIMI, 737 WEST GOLF ROAD | DES PLAINES | IL | 60016-2414 | | | FIRST CLASS MAIL |
| 30522873 | BRIGHT DENTAL | ATTN: SIMONA BAREKET, 737 WEST GOLF ROAD | DES PLAINES | IL | 60016-2414 | | | FIRST CLASS MAIL |
| 30526870 | BRIGHT DENTAL | ATTN: TAMARA MARJAN, 737 GOLF ROAD | DES PLAINES | IL | 60016-2414 | | | FIRST CLASS MAIL |
| 30522420 | BRIGHT DENTAL PALATINE | ATTN: MEDALITH Y. SOMERS, 1177 EAST DUNDEE ROAD | PALATINE | IL | 60074-8306 | | | FIRST CLASS MAIL |
| 30533601 | BRIGHT DENTAL STUDIO | ATTN: CRYSTAL D. SCHMIDT, 1110 COLLEGE DRIVE, SUITE 110 | BISMARCK | ND | 58501-1207 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30525231 | BRIGHT SMILE DENTAL | ATTN: JERRY N. CHEUNG, 10214 SAWMILL PARKWAY | POWELL | OH | 43065-9189 | | | FIRST CLASS MAIL |
| 30532978 | BRIGHT SMILE DENTAL | ATTN: PAUL J. KIM, 10214 SAWMILL PARKWAY | POWELL | OH | 43065-9189 | | | FIRST CLASS MAIL |
| 30522078 | BRIGHT SMILE DENTAL | ATTN: SANIYA KAMRAN, 10214 SAWMILL PARKWAY | POWELL | OH | 43065-9189 | | | FIRST CLASS MAIL |
| 30525951 | BRIGHT SMILES | ATTN: LORI LOGSDON, 3771 NEW TOWN BOULEVARD | SAINT CHARLES | MO | 63301-4358 | | | FIRST CLASS MAIL |
| 30523998 | BRIGHT SMILES DENTISTRY | ATTN: MICHAEL J. LEVORA, 326 EAST 1ST SOUTH STREET | CARLINVILLE | IL | 62626-1805 | | | FIRST CLASS MAIL |
| 30525669 | BRIGHT SMILES DENTISTRY | ATTN: PETER G. DENBY, 326 EAST 1ST SOUTH STREET | CARLINVILLE | IL | 62626-1805 | | | FIRST CLASS MAIL |
| 30519216 | BRIGHTDROP | 34390 DUNHILL DRIVE | PALO ALTO | CA | 94555 | | | FIRST CLASS MAIL |
| 30531406 | BRIGHTER DENTAL OF OLD TOWN | 1254 NORTH WELLS STREET | CHICAGO | IL | 60610 | | | FIRST CLASS MAIL |
| 30533661 | BRIGHTER SMILE | ATTN: THOMAS J. ADAMS, 4845 NORTH MILWAUKEE AVENUE | CHICAGO | IL | 60630-214 | | | FIRST CLASS MAIL |
| 30511868 | BRILLIANT GIFTS LLC | 20 CHATEAU PLACE | SAN RAFAEL | CA | 94901 | | | FIRST CLASS MAIL |
| 30523967 | BRILLIANT SMILES FAMILY DENTISTRY | ATTN: ALISA BECIRSPAHIC, 990 GRAND CANYON PARKWAY, SUITE 320 | HOFFMAN ESTATES | IL | 60169-1736 | | | FIRST CLASS MAIL |
| 30522765 | BRIMFIELD FAMILY DENTISTRY | ATTN: ALEXANDER N. FUNK, 232 EAST KNOXLITE STREET | BRIMFIELD | IL | 61517-8178 | | | FIRST CLASS MAIL |
| 30516114 | BRINKMAN & SHELTON ELECTRONICS LLC | 455 SOUTH GORE AVE | ST LOUIS | MO | 63119 | | | FIRST CLASS MAIL |
| 30511871 | BRINKMANN INSTRUMENTS, INC | 9250 CAMDEN FIELD PARKWAY | RIVERVIEW | FL | 33578 | | | FIRST CLASS MAIL |
| 30511870 | BRINKMANN INSTRUMENTS, INC | PO BOX 405562 | ATLANTA | GA | 30384 | | | FIRST CLASS MAIL |
| 30524479 | BRITE SMILE FAMILY DENTAL CARE | ATTN: MARISSA Z. RAMIREZ, 1555 WEBSTER STREET, SUITE A | FAIRFIELD | CA | 94533 | | | FIRST CLASS MAIL |
| 30519030 | BRITELY DENTURES AND IMPLANTS | 5255 S 76TH ST STE 130 | GREENDALE | WI | 53129 | | | FIRST CLASS MAIL |
| 30524176 | BRITESMILE DENTAL | ATTN: WENDY ZHU, 202 NORTH AVENUE E | CRANFORD | NJ | 07078 | | | FIRST CLASS MAIL |
| 30531365 | BRITTEN BANNERS INC | PO BOX 633723 | CINCINNATI | OH | 45263-3723 | | | FIRST CLASS MAIL |
| 30518746 | BRLIT DENTAL LAB | 4232 MCINTOSH LN | SARASOTA | FL | 34232 | | | FIRST CLASS MAIL |
| 30528289 | BROADCASTMED LLC | 195 FARMINGTON AVE STE 220 | FARMINGTON | CT | 06032 | | | FIRST CLASS MAIL |
| 30511872 | BROADRIDGE INVESTOR COMMUNICATIONS SOLUTIONS, INC | 51 MERCEDES WAY | EDGEWOOD | NY | 11717 | | | FIRST CLASS MAIL |
| 30533452 | BROADWAY DENTAL ARTS | 135 E BROADWAY ST | SAND SPRINGS | OK | 74063 | | | FIRST CLASS MAIL |
| 30523750 | BROADWAY DENTAL CARE | ATTN: ALLISON C. REED, 130 LONE OAK ROAD, SUITE 125 | PADUCAH | KY | 42001-4414 | | | FIRST CLASS MAIL |
| 30525599 | BROADWAY DENTAL CARE | ATTN: ETHAN J. H. SHELTON, 130 LONE OAK ROAD, SUITE 125 | PADUCAH | KY | 42001-4414 | | | FIRST CLASS MAIL |
| 30533561 | BROADWAY DENTAL CARE | ATTN: JAMES K. HUNT, 130 LONE OAK ROAD, SUITE 125 | PADUCAH | KY | 42001-4414 | | | FIRST CLASS MAIL |
| 30523997 | BROADWAY DENTAL CARE | ATTN: KINNEY E. SLAUGHTER, 130 LONE OAK ROAD, SUITE 125 | PADUCAH | KY | 42001-4414 | | | FIRST CLASS MAIL |
| 30527828 | BROADWAY FAMILY DENTAL CENTER | ATTN: KRISTIN M. VAUGHT, 595 NORTH BROADWAY STREET | COAL CITY | IL | 60416-1046 | | | FIRST CLASS MAIL |
| 30533086 | BROADWAY FAMILY DENTAL CENTER | ATTN: PETER J. PULLARA, 595 NORTH BROADWAY STREET | COAL CITY | IL | 60416-1046 | | | FIRST CLASS MAIL |
| 30523509 | BROADWAY FAMILY DENTAL GROUP | ATTN: PHILLIP J. FIJAL, 29 NORTH BROADWAY STREET | DES PLAINES | IL | 60016-2335 | | | FIRST CLASS MAIL |
| 30531363 | BROCKTON NEIGHBORHOOD HEALTH CENTER | 63 MAIN STREET | BROCKTON | MA | 02301 | | | FIRST CLASS MAIL |
| 30516504 | BRODBECK, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516756 | BRODERICK, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513104 | BRODERICK, MEG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30511874 | BRODIE, INC. DBA BRODIE TOYOTA LIFT | 10 BALLARD ROAD | LAWRENCE | MA | 01843 | | | FIRST CLASS MAIL |
| 30511875 | BRODSKY & SMITH LLC | 333 EAST CITY AVENUE | BALA CYNWYD | PA | 19004 | | | FIRST CLASS MAIL |
| 30511876 | BRODY GROUP LLC PUBLIC AFFAIRS | 3299 K STREET NW, STE 401 | WASHINGTON | DC | 20007 | | | FIRST CLASS MAIL |
| 30522151 | BROGDON DENTAL | ATTN: JOSEPH B. BROGDON, 3920 DAYTON BOULEVARD, SUITE A | CHATTANOOGA | TN | 37415-2716 | | | FIRST CLASS MAIL |
| 30531407 | BROHOLM, ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523275 | BROKAW, KIM L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525514 | BROKEN ARROW DENTAL AND IMPLANTS | 2109 W WASHINGTON ST S | BROKEN ARROW | OK | 74012 | | | FIRST CLASS MAIL |
| 30533507 | BROKHOF, HERBERT H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528296 | BRONER INC. | PO BOX 674350 | DETROIT | MI | 48267-4350 | | | FIRST CLASS MAIL |
| 30523565 | BRONNER, MARK D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526038 | BROOK TROUT DENTAL | ATTN: BRENT L. WEINHANDL, 909 EAST COLLINS DRIVE | CASPER | WY | 82601-2064 | | | FIRST CLASS MAIL |
| 30522080 | BROOKHAVEN DENTAL GROUP | ATTN: CHARLENE R. BROWN, 4060 PEACHTREE ROAD NORTHEAST, SUITE H | BROOKHAVEN | GA | 30319-3020 | | | FIRST CLASS MAIL |
| 30519495 | BROOKLINE DENTISTRY (INACTIVE) | 1665 W 12 MILE ROAD | BERKLEY | MI | 48072 | | | FIRST CLASS MAIL |
| 30529284 | BROOKLINE VILLAGE DENTAL | ATTN: PETER A. JURIANSZ, 33 POND AVENUE, SUITE 103 | BROOKLINE | MA | 02445-7163 | | | FIRST CLASS MAIL |
| 30531877 | BROOKLYN JEWELERS | 353 3RD AVE, SUITE #129 | NEW YORK | NY | 10010 | | | FIRST CLASS MAIL |
| 30523367 | BROOKLYN MINT DENTAL (KOL) | 405 QUINCY ST APT. 1B | BROOKLYN | NY | 11221 | | | FIRST CLASS MAIL |
| 30519096 | BROOKLYN MINT DENTAL (KOL) | 567 PACIFIC ST SUITE B | BROOKLYN | NY | 11217 | | | FIRST CLASS MAIL |
| 30519663 | BROOKS AUTOMATION US, LLC. | 12 ELIZABETH DRIVE | CHELMSFORD | MA | 01824 | | | FIRST CLASS MAIL |
| 30519689 | BROOKS AUTOMATION US, LLC. | 15 ELIZABETH DRIVE | CHELMSFORD | MA | 01824 | | | FIRST CLASS MAIL |
| 30526889 | BROOKS FINE JEWELRY | 1304 OAK ST | CONWAY | AR | 72034 | | | FIRST CLASS MAIL |
| 30511877 | BROOKS INSTRUMENTS | 407 WEST VINE ST | HATFIELD | PA | 19440 | | | FIRST CLASS MAIL |
| 30511878 | BROOKS INSTRUMENTS | 75 REMITTANCE DR., SUITE# 1663 | CHICAGO | IL | 60675 | | | FIRST CLASS MAIL |
| 30511879 | BROOKS REFRIGERATION | 11635 OLD RIVER SCHOOL RD | DOWNEY | CA | 90241 | | | FIRST CLASS MAIL |
| 30519919 | BROOKS SPORTS | 3400 STONE WAY N, SUITE 500 | SEATTLE | WA | 98103 | | | FIRST CLASS MAIL |
| 30531408 | BROOKS, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533212 | BROOKS, PAUL C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524529 | BROOKSIDE DENTAL ARTS | ATTN: SALONI ANGRA, 245 SOUTH MAIN STREET | PENNINGTON | NJ | 08534-2837 | | | FIRST CLASS MAIL |
| 30519140 | BROOKSIDE FAMILY DENTISTRY | 49 BROOKSIDE AVE | CHESTER | NY | 10918 | | | FIRST CLASS MAIL |
| 30525397 | BROOKSIDE FAMILY DENTISTRY | ATTN: PADEN M. JOHN, 31 O'FALLON SQUARE | O'FALLON | MO | 63366-3034 | | | FIRST CLASS MAIL |
| 30528717 | BROOKSIDE FAMILY DENTISTRY | ATTN: RAHUL V. KALLIANPUR, 49 BROOKSIDE AVENUE | CHESTER | NY | 10918-1409 | | | FIRST CLASS MAIL |
| 30523230 | BROOKVILLE DENTAL ASSOCIATES | ATTN: CHARLES P. LEVESQUE, 838 SOUTH FRANKLIN STREET | HOLBROOK | MA | 02343-1789 | | | FIRST CLASS MAIL |
| 30525094 | BROOKWOOD DENTAL CENTER | ATTN: ADNAN A. SYED, 733 OAKWOOD DRIVE | FENTON | MO | 63026 | | | FIRST CLASS MAIL |
| 30533421 | BROOKWOOD DENTAL CENTER | ATTN: ANDREW HO, 733 OAKWOOD DRIVE | FENTON | MO | 63026-3535 | | | FIRST CLASS MAIL |
| 30533701 | BROOKWOOD DENTAL CENTER | ATTN: BRIAN M. STEGMANN, 733 OAKWOOD DRIVE | FENTON | MO | 63026-3535 | | | FIRST CLASS MAIL |
| 30530469 | BROOKWOOD DENTAL CENTER | ATTN: BRIGID V. HUNEMULLER, 733 OAKWOOD DRIVE | FENTON | MO | 63026 | | | FIRST CLASS MAIL |
| 30518892 | BROOKWOOD DENTISTRY | 1569 JANMAR RD STE A | SNELLVILLE | GA | 30078 | | | FIRST CLASS MAIL |
| 30519092 | BROWN - SAITO ORTHODONTICS | 300 SE 120TH AVE, STE 900 | VANCOUVER | WA | 98683 | | | FIRST CLASS MAIL |
| 30533712 | BROWN FAMILY DENTISTRY | ATTN: JESSICA R. BROWN, 314 NORTH SAINT JOSEPH AVENUE | EVANSVILLE | IN | 47712-5563 | | | FIRST CLASS MAIL |
| 30522254 | BROWN FAMILY DENTISTRY | ATTN: TIMOTHY J. BROWN, 996 SOUTH GREEN BAY ROAD | NEENAH | WI | 54956-3627 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30522550 | BROWN FAMILY DENTISTRY | ATTN: TYLER J. BROWN, 996 SOUTH GREEN BAY ROAD | NEENAH | WI | 54956-3627 | | | FIRST CLASS MAIL |
| 30525565 | BROWN FAMILY DENTISTRY | ATTN: WES BROWN, 314 NORTH SAINT JOSEPH AVENUE | EVANSVILLE | IN | 47712-5563 | | | FIRST CLASS MAIL |
| 30519911 | BROWN ORTHODONTICS | 1133 N WALTON BLVD STE 7 | BENTONVILLE | AR | 72712 | | | FIRST CLASS MAIL |
| 30516117 | BROWN PRINTING | PO BOX 2170 | JEFFERSON CITY | MO | 65102 | | | FIRST CLASS MAIL |
| 30516478 | BROWN, ALEXANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516568 | BROWN, BEVERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30511864 | BROWN, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517276 | BROWN, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517485 | BROWN, CODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514447 | BROWN, DR. JAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514446 | BROWN, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516751 | BROWN, JOANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516579 | BROWN, NOELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517720 | BROWN, NORA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523037 | BROWN, STEPHEN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30511880 | BROWNGRAPHICS | 11404 CHAIRMAN DRIVE | DALLAS | TX | 75243 | | | FIRST CLASS MAIL |
| 30516532 | BROX, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512316 | BROZENA, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531379 | BRUCE PACKAGING | 16607 KILBOURNE AVE | OAK FOREST | IL | 60452 | | | FIRST CLASS MAIL |
| 30531359 | BRUCKERT, KELSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532075 | BRUCKNER C/O PRATT & WHITNEY | 113 WELLS ROAD, RECV. AREA 8000 CRIB | NORTH BERWICK | ME | 03906 | | | FIRST CLASS MAIL |
| 30519264 | BRUCKNER C/O PRATT & WHITNEY | 113 WELLS ROAD REC. AREA 708 CRIB, REC. AREA 708 CRIB | NORTH BERWICK | ME | 03906 | | | FIRST CLASS MAIL |
| 30516552 | BRUGGEMAN, BRUCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30511881 | BRUKER SCIENTIFIC, LLC | 40 MANNING RD | BILLERICA | MA | 01821 | | | FIRST CLASS MAIL |
| 30511882 | BRUKER SCIENTIFIC, LLC | ATTN: ACCOUNTS RECEIVABLE, PO BOX 846041 | BOSTON | MA | 02284 | | | FIRST CLASS MAIL |
| 30511884 | BRULÉ INC. JAPAN | MORIYOSHI DAI2 BLDG 2F, 5-1-7, CHIYODA-KU | TOKYO | | 101-0021 | JAPAN | | FIRST CLASS MAIL |
| 30511883 | BRULE KOREA | 20, TEHERAN-RO 25-GIL, GANGNAM-GU, (YEOKSAM-DONG, | SEOUL | | 01632 | SOUTH KOREA | | FIRST CLASS MAIL |
| 30514375 | BRUMMEL, TIMOTHY S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531360 | BRUNER, COOPER & ZUCK, INC. | 188 EAST SIMMONS STREET | GALESBURG | IL | 61401 | | | FIRST CLASS MAIL |
| 30533349 | BRUNER-GETZ, DARLENE S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533309 | BRUNETTI, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514448 | BRUNI, DR. ANDRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30511885 | BRUNING INTERNATIONAL CORP | 275 CENTRE ST, UNIT 9 AND 10 | HOLBROOK | MA | 02343 | | | FIRST CLASS MAIL |
| 30511886 | BRUNNER INC | 11 STANWIX STREET, 5TH FLOOR | PITTSBURGH | PA | 15222 | | | FIRST CLASS MAIL |
| 30521078 | BRUNO INDEPENDENT LIVING AIDS | 1780 EXECUTIVE DRIVE | OCONOMOWOC | WI | 53066 | | | FIRST CLASS MAIL |
| 30517293 | BRUNO, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524181 | BRUNSWICK PEDIATRIC DENTISTRY & ORTHODONTICS | ATTN: JOHN P. HEFFERNAN, 1824 PEARL ROAD | BRUNSWICK | OH | 44212 | | | FIRST CLASS MAIL |
| 30511887 | BRUSAT CO., LTD. | 26 GONGSUO STREET | NANTOU | | 54058 | TAIWAN | | FIRST CLASS MAIL |
| 30523174 | BRUSH & FLOSS DENTAL CENTER | ATTN: JEFFREY C. HOOS, 4949 MAIN STREET | STRATFORD | CT | 06614-1613 | | | FIRST CLASS MAIL |
| 30533704 | BRUSO'S DENTURE SERVICE | ATTN: TIM A. BRUSO, 15 HICKORY LANE | HUDSON | MA | 01749-2722 | | | FIRST CLASS MAIL |
| 30517065 | BRUTSCHE, FRED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519574 | BRYAN MERIAM | 500 E. MAIN ST. SUITE 216 | BRANFORD | CT | 06405 | | | FIRST CLASS MAIL |
| 30300088 | BRYAN, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514449 | BRYANT, SARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30511888 | BSC INDUSTRIES, INC | 50 ENERGY DR | CANTON | MA | 02021 | | | FIRST CLASS MAIL |
| 30511890 | BSF MANUFACTURING | 11355 SW 67TH AVE | MIAMI | FL | 33156 | | | FIRST CLASS MAIL |

In re: Desktop Metal, Inc., et al.
Case No. 25-90268 (CML)

Page 70 of 519

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30526175 | BTC BROADBAND | 11134 S MEMORIAL DRIVE | BIXBY | OK | 74008 | | | FIRST CLASS MAIL |
| 30529906 | BTC BROADBAND | PO BOX 21035 | TULSA | OK | 74121 | | | FIRST CLASS MAIL |
| 30511891 | BTECH SAV. HAV. MED VE ILERI TEKN. TIC. SAN. A.S. | IHSAN DOGRAMACI BULVARI UNIVERSITELER MAH, ODTU TEKNOKENT SILIKON BINA NO 19 ZK-01, CANKAYA | ANKARA | | | TURKEY | | FIRST CLASS MAIL |
| 30514362 | BTI OF NORTH AMERICA | 1730 WALTON RD | BLUE BELL | PA | 19422 | | | FIRST CLASS MAIL |
| 30514456 | BUBBA DUMP DUMPSTERS | 407 S. LILAC ST | ELMWOOD | IL | 61529 | | | FIRST CLASS MAIL |
| 30516462 | BUCHANAN, ELLERY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519416 | BUCHLER ORTHODONTICS (CLOSED) | 169 S RIVER RD UNIT 7 | BEDFORD | NH | 03110 | | | FIRST CLASS MAIL |
| 30527751 | BUCK COMPANY, LLC | 897 LANCASTER PIKE | QUARRYVILLE | PA | 17566 | | | FIRST CLASS MAIL |
| 30524539 | BUCKEYE DENTURE CLINIC | ATTN: KATHLEEN D. BLANC, 6750 BIDDULPH ROAD, SUITE 105 | CLEVELAND | OH | 44144-3365 | | | FIRST CLASS MAIL |
| 30511892 | BUCKEYE EDUCATIONAL SYSTEMS | 150 INDUSTRIAL DRIVE | LEXINGTON | OH | 44904 | | | FIRST CLASS MAIL |
| 30518156 | BUCKEYE EDUCATIONAL SYSTEMS | D/B/A HOFFMAN CROW INC.58 E SOUTH STREET | ROSSVILLE | IN | 46065 | | | FIRST CLASS MAIL |
| 30518155 | BUCKEYE EDUCATIONAL SYSTEMS | HOFFMAN CROW INC., PO BOX 388 | ROSSVILLE | IN | 46065 | | | FIRST CLASS MAIL |
| 30511893 | BUCKEYE FABRICATING | 245 S. PIONEER BLVD., | SPRINGBORO | OH | 45066 | | | FIRST CLASS MAIL |
| 30526890 | BUCKEYE MEDICAL | 405 NILES CORTLAND RD SE STE 202 | WARREN | OH | 44484 | | | FIRST CLASS MAIL |
| 30518302 | BUCKLEY ORTHODONTICS | 41253 12TH ST. W. SUITE A, SUITE A | PALMDALE | CA | 93551 | | | FIRST CLASS MAIL |
| 30523746 | BUCKS COUNTY SMILES | ATTN: ADAM S. RUDIN, 680 HEACOCK ROAD, SUITE 102 | YARDLEY | PA | 19067-6346 | | | FIRST CLASS MAIL |
| 30524129 | BUCKS COUNTY SMILES | ATTN: KRISTEN V. SCHOLL, 680 HEACOCK ROAD | YARDLEY | PA | 19067-6346 | | | FIRST CLASS MAIL |
| 30525348 | BUDD, GEORGE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518520 | BUDEGA NYC | 17 HART STREET | BROOKLYN | NY | 11238 | | | FIRST CLASS MAIL |
| 30522604 | BUDZIK, STEVEN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30511894 | BUEHLER | 41 WAUKEGAN RD | LAKE BLUFF | IL | 60044 | | | FIRST CLASS MAIL |
| 30511896 | BUFFALO FELT PRODUCTS CORP | 14 RANSIER DR | WEST SENECA | NY | 14224 | | | FIRST CLASS MAIL |
| 30529022 | BUFFALO PRAIRIE DENTAL | ATTN: ASIL ELLAUZI, 126 NORTH 30TH STREET, SUITE 102 | QUINCY | IL | 62301-3719 | | | FIRST CLASS MAIL |
| 30525479 | BUFFALO PRAIRIE DENTAL | ATTN: ASIL ELLAUZI, 2801 BROADWAY STREET, SUITE 400 | QUINCY | IL | 62301-3639 | | | FIRST CLASS MAIL |
| 30533731 | BUFFALO PRAIRIE DENTAL | ATTN: RICHARD J. WRIGHT, 126 NORTH 30TH STREET, SUITE 102 | QUINCY | IL | 62301-3719 | | | FIRST CLASS MAIL |
| 30524114 | BUFFALO PRAIRIE DENTAL | ATTN: SHYHEME T. MCELROY, 126 NORTH 30TH STREET, SUITE 102 | QUINCY | IL | 62301-3719 | | | FIRST CLASS MAIL |
| 30524853 | BUFFALO PRAIRIE DENTAL | ATTN: SHYHEME T. MCELROY, 2801 BROADWAY STREET, SUITE 400 | QUINCY | IL | 62301-3639 | | | FIRST CLASS MAIL |
| 30525517 | BUFFALO PRAIRIE DENTAL KEOKUK | ATTN: RICHARD J. WRIGHT, 3327 MAIN STREET, SUITE B | KEOKUK | IA | 52632-2225 | | | FIRST CLASS MAIL |
| 30528358 | BUFFALO PRAIRIE DENTAL KEOKUK | ATTN: SHYHEME T. MCELROY, 3327 MAIN STREET, SUITE B | KEOKUK | IA | 52632-2225 | | | FIRST CLASS MAIL |
| 30511897 | BUHLMANN | HERMESSTRAAT 2C | ZAVENTEM | | B-1930 | BELGIUM | | FIRST CLASS MAIL |
| 30530569 | BUHR, SHAWN W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530197 | BUILDING MAINTENANCE SERVICES | 3260 NORTHFIELD DRIVE | SPRINGFIELD | IL | 62702 | | | FIRST CLASS MAIL |
| 30514377 | BUILDINGSTARS OPERATIONS, INC. | 1401 BRANDING AVE, SUITE 275 | DOWNERS GROVE | IL | 60515 | | | FIRST CLASS MAIL |
| 30530677 | BUILDVOLUME | UNIT A3, GROUND FLOOR, BLOCK A1,, PHASE 5, BOARDWALK OFFICE PARK, 107 BOARDWALK BOULEVARD, | PRETORIA | | 0043 | SOUTH AFRICA | | FIRST CLASS MAIL |
| 30530678 | BULBS.COM, INC. | 243 STAFFORD STREET | WORCESTER | ME | 01603 | | | FIRST CLASS MAIL |
| 30533896 | BULBSCANADA.COM INC. | | | | | | INFO@BULBSCANADA.COM | EMAIL |
| 30530679 | BULK CONTAINER EXPRESS | 10111 EVENDALE COMMONS DRIVE | CINCINNATI | OH | 05241 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30531358 | BULL DOG TRADING CO | 31143 VIA COLINAS #501 | WESTLAKE VILLAGE | CA | 91362-3932 | | | FIRST CLASS MAIL |
| 30519121 | BULLARD CHILDREN'S DENTISTRY AND ORTHODONTICS | 726 W BARSTOW AVE STE 115 | FRESNO | CA | 93704 | | | FIRST CLASS MAIL |
| 30518963 | BULLARD DENTAL | 3702 WASHINGTON RD | MARTINEZ | GA | 30907 | | | FIRST CLASS MAIL |
| 30516693 | BULLARD, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525443 | BULLIS POND DENTAL | ATTN: NATHAN H. FLEMING, 3504 OAKWOOD MALL DRIVE | EAU CLAIRE | WI | 54701 | | | FIRST CLASS MAIL |
| 30512818 | BULLOCK, JANET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30299905 | BULWARK EXTERMINATING, LLC | P.O. BOX 670615 | DALLAS | TX | 75267 | | | FIRST CLASS MAIL |
| 30530680 | BUNDESANZEIGER VERLAG | AMSTERDAMER STR. 192 | KÖLN | | 50735 | GERMANY | | FIRST CLASS MAIL |
| 30530681 | BUNDESKASSE TRIER | ADENAUERELLEE 99 - 103 | 513113 BONN | | 53094 | GERMANY | | FIRST CLASS MAIL |
| 30517399 | BUNTEL, AMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530682 | BUNTING MAGNETICS CO | 1150 HOWARD ST | ELK GROVE VILLAGE | IL | 67007 | | | FIRST CLASS MAIL |
| 30530683 | BUNTING MAGNETICS CO | PO BOX 877814 | KANSAS CITY | MO | 64187 | | | FIRST CLASS MAIL |
| 30514457 | BUNTING, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514458 | BUNTING, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516442 | BUNTING, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529923 | BUOSCIO, JOSEPH R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530235 | BUR OAK DENTAL | ATTN: ZACHARY D. SIEFRING, 440 BUR OAK DRIVE | GREENVILLE | OH | 45331-4307 | | | FIRST CLASS MAIL |
| 30531948 | BURBANK DENTAL LAB | 2101 FLOYD ST, ACCOUNTS PAYABLE | BURBANK | CA | 91504 | | | FIRST CLASS MAIL |
| 30522155 | BURCK, MALLORY B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528294 | BURDESS & ASSOCIATES, INC. | 4700 N. PROSPECT RD. SUITE A3 | PEORIA HEIGHTS | IL | 61616 | | | FIRST CLASS MAIL |
| 30517661 | BURDESS, PIERSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516721 | BURDESS, ROGER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526908 | BURDESS, ROGER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525208 | BURDETT DENTAL | ATTN: DANIEL S. BURDETT, 5331 SOUTH ADAMS AVENUE, SUITE C | OGDEN | UT | 84405 | | | FIRST CLASS MAIL |
| 30527345 | BURDETTE DENTAL LAB | 131 LYON LN | BIRMINGHAM | AL | 35211 | | | FIRST CLASS MAIL |
| 30522816 | BURDETTE DENTAL LABORATORY | ATTN: CHRIS WALDROP, 131 LYON LANE | BIRMINGHAM | AL | 35211-4477 | | | FIRST CLASS MAIL |
| 30525051 | BURDETTE DENTAL LABORATORY | ATTN: HAROLD A. BURDETTE, 131 LYON LANE | BIRMINGHAM | AL | 35211-4477 | | | FIRST CLASS MAIL |
| 30516622 | BURDICK, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514423 | BURDICK, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514395 | BUREAU COUNTY REPUBLICAN | PO BOX 340 | PRINCETOM | IL | 61356 | | | FIRST CLASS MAIL |
| 30530684 | BUREAU INTERNATIONAL DES CONTAINERS | 41, RUE REAUMUR | PARIS | | 75003 | FRANCE | | FIRST CLASS MAIL |
| 30526105 | BUREAU OF POLITICAL-MILITARY AFFAIRS | 2401 E. STREET, N.W. | WASHINGTON | DC | 20037 | | | FIRST CLASS MAIL |
| 30526108 | BUREAU OF POLITICAL-MILITARY AFFAIRS | U.S. DEPARTMENT OF STATE | SA-1 COLUMBIA PLAZA, 2401 E. STREET, N.W. | WASHINGTON | DC | 20037 | | | FIRST CLASS MAIL |
| 30530685 | BUREAU VERITAS CONSUMER PRODUCTS SERVICES, INC. | 1 DISTRIBUTION CENTER CIRCLE #1 | LITTLETON | MA | 01460 | | | FIRST CLASS MAIL |
| 30530686 | BUREAU VERITAS CONSUMER PRODUCTS SERVICES, INC. | ATTN: ACCOUNTS RECEIVEABLE, 100 NORTHPOINTE PARKWAY | BUFFALO | NY | 14228 | | | FIRST CLASS MAIL |
| 30522824 | BURGARDT FAMILY DENTISTRY | ATTN: ANNE C. ROLECKI, 410 EAST LUDINGTON AVENUE | LUDINGTON | MI | 49431-2123 | | | FIRST CLASS MAIL |
| 30525584 | BURGDORF, KEVIN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526909 | BURGE, DR ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517716 | BURGER, TIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526910 | BURGISS, DR. TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519232 | BURKE AEROSPACE | 126 HYDE RD | FARMINGTON | CT | 06032 | | | FIRST CLASS MAIL |
| 30519230 | BURKE AEROSPACE (TURBINE TECHNOLOGIES) - STUDIO - CT | 126 HYDE ROAD | FARMINGTON | CT | 06032 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30523050 | BURKE DENTAL GROUP | ATTN: AMANDA R. BURKE, 1476 WEST GOVERMENT STREET, SUITE A | BRANDON | MS | 39042-2318 | | | FIRST CLASS MAIL |
| 30516484 | BURKE, ABIGAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517085 | BURKE, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530687 | BURLEX REALTY, LLC | 56 MIDDLESEX TURNPIKE, SUITE 220 | BURLINGTON | MA | 01803 | | | FIRST CLASS MAIL |
| 30525246 | BURLINGTON DENTAL ASSOCIATES | ATTN: ALISHA L. BASSLER, 1223 SOUTH GEAR AVENUE, SUITE 302 | WEST BURLINGTON | IA | 52655-1694 | | | FIRST CLASS MAIL |
| 30523102 | BURLINGTON DENTAL ASSOCIATES | ATTN: JONATHAN M. DINGELDEIN, 1223 SOUTH GEAR AVENUE, SUITE 302 | WEST BURLINGTON | IA | 52655-1694 | | | FIRST CLASS MAIL |
| 30523227 | BURLINGTON DENTAL ASSOCIATES | ATTN: JONATHAN M. DINGELDEIN, 726 AVENUE G | FORT MADISON | IA | 52627-2927 | | | FIRST CLASS MAIL |
| 30525544 | BURLINGTON DENTAL ASSOCIATES | ATTN: MARK C. POTHITAKIS, 1223 SOUTH GEAR AVENUE, SUITE 302 | WEST BURLINGTON | IA | 52655-1694 | | | FIRST CLASS MAIL |
| 30523042 | BURLINGTON DENTAL ASSOCIATES | ATTN: RONALD K. STEIN, 320 NORTH 3RD STREET, SUITE 411 | BURLINGTON | IA | 52601-5308 | | | FIRST CLASS MAIL |
| 30519235 | BURNDY LLC - HES | 123 TOWN SQUARE PLACE, PMB 821 | JERSEY CITY | NJ | 07030 | | | FIRST CLASS MAIL |
| 30531357 | BURNES-CITADEL SECURITY CO | 5027 COLUMBIA AVE | SAINT LOUIS | MO | 63139 | | | FIRST CLASS MAIL |
| 30511898 | BURNS AUTOMATION LLC | 30 HARVEY RD, UNIT 4 | BEDFORD | NH | 03110 | | | FIRST CLASS MAIL |
| 30519466 | BURNS DENTISTRY | 13404 N DEL WEBB BLVD | SUN CITY | AZ | 85351 | | | FIRST CLASS MAIL |
| 30533103 | BURNS FAMILY DENTISTRY | ATTN: MICHAEL F. BURNS, 405 LAKE COOK ROAD, SUITE 208 | DEERFIELD | IL | 60015-4993 | | | FIRST CLASS MAIL |
| 30523877 | BURNS FAMILY DENTISTRY | ATTN: WILLIAM M. BURNS, 405 LAKE COOK ROAD, SUITE 208 | DEERFIELD | IL | 60015-4993 | | | FIRST CLASS MAIL |
| 30511899 | BURNS INDUSTRIES INC. | 141 CANAL STREET | NASHUA | NH | 03064 | | | FIRST CLASS MAIL |
| 30526911 | BURNS, DR CHRISTOPHER A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526912 | BURRIS, DR ROBERT S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522103 | BURRIS, ROBERT S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516274 | BURROUGH, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30511900 | BURT PROCESS EQUIPMENT | 200 OVERLOOK DR, PO BOX 185100 | HAMDEN | CT | 06518 | | | FIRST CLASS MAIL |
| 30526913 | BURT, DR. LARRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523401 | BURTON DENTISTRY | ATTN: FRANCESCA M. BURTON, 1900 ELKIN STREET, SUITE 290 | ALEXANDRIA | VA | 22308-2450 | | | FIRST CLASS MAIL |
| 30518291 | BURTON PRECISION | 5737 VINTON AVE NW | COMSTOCK PARK | MI | 49321 | | | FIRST CLASS MAIL |
| 30529066 | BURTON PRECISION | 5737 VINTON NW | COMSTOCK PARK | MI | 49321 | | | FIRST CLASS MAIL |
| 30532226 | BURTON PRECISION | MATERION BRUSH INC., 14710 W. PORTAGE RIVER S. ROAD | ELMORE | OH | 43416 | | | FIRST CLASS MAIL |
| 30532137 | BURTON PRECISION / UNIVERSAL 3D PRINT | 5737 VINTON AVE NW | COMSTOCK | MI | 49321 | | | FIRST CLASS MAIL |
| 30511901 | BURTON PRECISION CO, INC. | 5737 VINTON NW | COMSTOCK PARK | MI | 49321 | | | FIRST CLASS MAIL |
| 30526758 | BURTON PRECISION INC. | 5737 VINTON NW | COMSTOCK PARK | MI | 49321 | | | FIRST CLASS MAIL |
| 30526759 | BURTON PRECISION INC. | MATERION BRUSH INC., 14710 W. PORTAGE RIVER S. ROAD | ELMORE | OH | 43416 | | | FIRST CLASS MAIL |
| 30530452 | BURTON, MATTHEW R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514393 | BURWOOD GROUP INC | 125 S. WACKER DRIVE SUITE 2950 | CHICAGO | IL | 60606 | | | FIRST CLASS MAIL |
| 30526065 | BUSBEY, DONALD A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532871 | BUSBY, TERRENCE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30511903 | BUSCH, LLC | 516 VIKING DR | VIRGINIA BEACH | VA | 23452 | | | FIRST CLASS MAIL |
| 30511902 | BUSCH, LLC | PO BOX 8247 | VIRGINIA BEACH | VA | 23450 | | | FIRST CLASS MAIL |
| 30518585 | BUSH CONSULTING GROUP LLC | 130 S. BROADWAY AVE., 2ND FLOOR | SALEM | OH | 44460 | | | FIRST CLASS MAIL |
| 30526914 | BUSH, CORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517353 | BUSH, CORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30525791 | BUSHNELL FAMILY & COSMETIC DENTISTRY | ATTN: CARLOS M. RODRIGUEZ, 65 COUNTY ROAD 542 WEST | BUSHNELL | FL | 33513-4515 | | | FIRST CLASS MAIL |
| 30524735 | BUSHNELL FAMILY & COSMETIC DENTISTRY | ATTN: JAMES PARK, 65 COUNTY ROAD 542 WEST | BUSHNELL | FL | 33513-4515 | | | FIRST CLASS MAIL |
| 30522868 | BUSHNELL FAMILY & COSMETIC DENTISTRY | ATTN: JAMES R. MCANLY, 65 COUNTY ROAD 542 WEST | BUSHNELL | FL | 33513-4515 | | | FIRST CLASS MAIL |
| 30524716 | BUSHNELL FAMILY & COSMETIC DENTISTRY | ATTN: JOSEPH B. NOVAK, 65 COUNTY ROAD 542 WEST | BUSHNELL | FL | 33513-4515 | | | FIRST CLASS MAIL |
| 30522202 | BUSHNELL FAMILY & COSMETIC DENTISTRY | ATTN: RAMY MOUSA, 65 COUNTY ROAD 542 WEST | BUSHNELL | FL | 33513-4515 | | | FIRST CLASS MAIL |
| 30525095 | BUSHNELL FAMILY DENTISTRY | ATTN: PAIGE MCCORD, 525 EAST WATER STREET | BUSHNELL | IL | 61422-1764 | | | FIRST CLASS MAIL |
| 30514384 | BUSINESS BUILDERS | 201 N PROSPECT RD, SUITE 3 | BLOOMINGTON | IL | 61704 | | | FIRST CLASS MAIL |
| 30514366 | BUSINESS RESOURCE SERVICES OF CENTRAL ILLINOIS | 100 SW WATER ST | PEORIA | IL | 61602 | | | FIRST CLASS MAIL |
| 30511904 | BUSINESS WIRE, INC | DEPARTMENT 34182, PO BOX 39000 | SAN FRANCISCO | CA | 94139 | | | FIRST CLASS MAIL |
| 30526915 | BUSKIRK & HAARMAN, PLLC | 3250 N. WOODFORD | DECATUR | IL | 62526 | | | FIRST CLASS MAIL |
| 30517337 | BUTANI, DEVSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533390 | BUTLER HILL DENTAL | ATTN: MELISSA S. OLVERA, 4305 BUTLER HILL ROAD, SUITE C | SAINT LOUIS | MO | 63128-3718 | | | FIRST CLASS MAIL |
| 30521390 | BUTLER HILL DENTAL | ATTN: SONU MUTHUVALLIAPPAN, 4305 BUTLER HILL RD. | ST. LOUIS | MO | 63128 | | | FIRST CLASS MAIL |
| 30517657 | BUTLER, ASLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517208 | BUTLER, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522570 | BUTLER, RICHARD S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523873 | BUTZEN, STEVEN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30511905 | BUY ACTIVATED CHARCOAL | PO BOX 261 | CRAWFORD | NE | 69339 | | | FIRST CLASS MAIL |
| 30511906 | BUYFITTINGSONLINE.COM | 123 ABC | BURLINGTON | MA | 01803 | | | FIRST CLASS MAIL |
| 30511907 | BWC TECHNOLOGIES, INC. | P.O. BOX 759 | SAYLORSBURG | PA | 18353 | | | FIRST CLASS MAIL |
| 30526251 | BWX TECHNOLOGIES | 109 RAMSEY PLACE | LYNCHBURG | VA | 24501 | | | FIRST CLASS MAIL |
| 30520965 | BWX TECHNOLOGIES | 1720 MT ATHOS RD | LYNCHBURG | VA | 24501 | | | FIRST CLASS MAIL |
| 30532328 | BWXT NUCLEAR ENERGY, INC. | 1720 MT. ATHOS ROAD | LYNCHBURG | VA | 24504 | | | FIRST CLASS MAIL |
| 30527335 | BWXT NUCLEAR ENERGY, INC. | PO BOX 271 | BARBERTON | OH | 44203 | | | FIRST CLASS MAIL |
| 30516742 | BY, SOTHARITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518040 | BYARD F. BROGAN INC | 124 S KESWICK AVE | GLENSIDE | PA | 19038 | | | FIRST CLASS MAIL |
| 30511908 | BYK USA INC (BYK ADDITIVES &INSTRUMENTS ) | 524 S CHERRY ST | WALLINGFORD | CT | 06492-4453 | | | FIRST CLASS MAIL |
| 30511909 | BYLINE FINANCIAL GROUP | 2801 LAKESIDE DRIVE, SUITE 212 | BANNOCKBURN | IL | 60015 | | | FIRST CLASS MAIL |
| 30529167 | BYLINE FINANCIAL GROUP | ACCOUNTS RECEIVABLE, BIN 88205 | MILWAUKEE | WI | 53288 | | | FIRST CLASS MAIL |
| 30529168 | BYNDER GROUP | 1560-1 NEWBURY ROAD, SUITE 503 | NEWBURY PARK | CA | 91320 | | | FIRST CLASS MAIL |
| 30516266 | BYNUM, CLARISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529869 | BYOND DENTAL | 28119 JOHN R RD | MADISON HEIGHTS | MI | 48071 | | | FIRST CLASS MAIL |
| 30514487 | C & L VACUUM CLEANERS | 2411 NORTH KNOXVILLE | PEORIA | IL | 61604 | | | FIRST CLASS MAIL |
| 30516197 | C MARISCAL | BUSINESS SOLUTIONS GROUP, PO BOX 9490 | CEDAR RAPIDS | IA | 52409-9490 | | | FIRST CLASS MAIL |
| 30529433 | C T CORPORATION SYSTEM, AS REPRESENTATIVE | ATTN: SPRS, 330 N BRAND BLVD, SUITE 700 | GLENDALE | CA | 91203 | | | FIRST CLASS MAIL |
| 30529169 | C&A MACHINES | 88 MAPLE STREET | WALTHAM | MA | 02453 | | | FIRST CLASS MAIL |
| 30521025 | C&C DENTAL LABS | 1091 N BLUFF ST SUITE 1504A | SAINT GEORGE | UT | 84770 | | | FIRST CLASS MAIL |
| 30520453 | C&G DENTAL STUDIO | 3 LOTUS CIR N | BEAR | DE | 19701 | | | FIRST CLASS MAIL |
| 30522440 | C&J DENTAL LABORATORY | ATTN: DONALD JOO, 1217 NORTHEAST BURNSIDE ROAD, SUITE 501 | GRESHAM | OR | 97030 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30529170 | C&M PRECISION TECH | 25 FLAGSTONE DR | HUDSON | NH | 03051 | | | FIRST CLASS MAIL |
| 30521138 | C, TONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519161 | C.J. MOYNA & SONS | 24412 HWY 13 | ELKADER | IA | 52043 | | | FIRST CLASS MAIL |
| 30514555 | C.T.W., R.E. | 1172 MONROE STREET | GALESBURG | IL | 61401-1401 | | | FIRST CLASS MAIL |
| 30529172 | C.U.E. INC | PO BOX 536398 | PITTSBURGH | PA | 15253-5905 | | | FIRST CLASS MAIL |
| 30529146 | C/O DYNAMISM INC | 2950 W. CHICAGO AVENUE | CHICAGO | IL | 60622 | | | FIRST CLASS MAIL |
| 30521062 | C/O GLEN ELLYN STORAGE M/F - INNOVA DENTAL | 465 E FULLERTON AVE | CAROL STREAM | IL | 60188 | | | FIRST CLASS MAIL |
| 30529173 | C3 INTEGRATED SOLUTIONS, LLC | 3033 WILSON BLVD SUITE 700 | ARLINGTON | VA | 22201 | | | FIRST CLASS MAIL |
| 30522872 | C37 DENTAL ARTS, PLC | ATTN: SCOTT REES, 2420 QUAKER AVENUE, SUITE 203 | LUBBOCK | TX | 79410-1837 | | | FIRST CLASS MAIL |
| 30520809 | C5ISR CENTER RTI - US ARMY | 10221 BURBECK RD | FORT BELVOIR | VA | 22060 | | | FIRST CLASS MAIL |
| 30520904 | C5ISR CENTER RTI - US ARMY | 10440 FURNACE RD | LORTON | VA | 22070 | | | FIRST CLASS MAIL |
| 30529174 | CABLES TO GO | PO BOX 734827 | CHICAGO | IL | 60673-4827 | | | FIRST CLASS MAIL |
| 30511315 | CACI | 1100 N. GLEBE ROAD | ARLINGTON | VA | 22201 | | | FIRST CLASS MAIL |
| 30531421 | CAD BLU INC | 37 WEST 28TH STREET, 9TH FLOOR | NEW YORK | NY | 10001 | | | FIRST CLASS MAIL |
| 30529175 | CAD CAM CIM FOR SYSTEMS | 111 TOWER 3, ELSERAG TOWERS, NASR CITY | CAIRO | | 11361 | EGYPT | | FIRST CLASS MAIL |
| 30522587 | CAD QUEEN DESIGNS | ATTN: MELISSA ROBINETTE, 1121 34TH STREET SOUTHEAST | CEDAR RAPIDS | IA | 52403-3750 | | | FIRST CLASS MAIL |
| 30527401 | CAD/CAM CONSULTING SERVICES | 810 LAWRENCE DRIVE, SUITE 220 | NEWBURY PARK | CA | 91320 | | | FIRST CLASS MAIL |
| 30529147 | CAD/CAM CONSULTING SERVICES INC | 2940 E LA CRESTA DR. | ANAHEIM | CA | 92806 | | | FIRST CLASS MAIL |
| 30527474 | CAD/CAM CONSULTING SERVICES INC. | 810 LAWRENCE DR, #220 | NEWBURY PARK | CA | 91320 | | | FIRST CLASS MAIL |
| 30514513 | CADBLU NORTH | 830 VERMILLION STREET | HASTINGS | MN | 55033 | | | FIRST CLASS MAIL |
| 30533564 | CADENA DENTISTRY | ATTN: LOUIS H. CADENA, 606 NORTH BEDELL AVENUE | DEL RIO | TX | 78840-4109 | | | FIRST CLASS MAIL |
| 30533282 | CADENA DENTISTRY | ATTN: VALERIE C. VARGAS, 606 NORTH BEDELL AVENUE | DEL RIO | TX | 78840-4109 | | | FIRST CLASS MAIL |
| 30520239 | CADENCE DENTAL GROUP | 8605 N. DIXIE DR. | DAYTON | OH | 45414 | | | FIRST CLASS MAIL |
| 30514524 | CADENT, INC. | PO BOX 95000 | PHILADELPHIA | PA | 19195-4610 | | | FIRST CLASS MAIL |
| 30531434 | CADFLOW INC | 8392 MUNSTER DRIVE | HUNTINGTON BEACH | CA | 92646 | | | FIRST CLASS MAIL |
| 30520075 | CADIMENSIONS, INC. | 6310 FLY ROAD | EAST SYRACUSE | NY | 13057 | | | FIRST CLASS MAIL |
| 30520076 | CADIMENSIONS, INC. | C/O DESKTOP METAL, 63 THIRD AVE | BURLINGTON | MA | 01803 | | | FIRST CLASS MAIL |
| 30518157 | CADIMENSIONS, INC. - TERMINATED VAR DO NOT USE | 6310 FLY ROAD | EAST SYRACUSE | NY | 13057 | | | FIRST CLASS MAIL |
| 30533145 | CADOTTE, MARK G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519724 | CAD-RAY | 8400 WEST SUNSET RD STE 300 | LAS VEGAS | NV | 89113 | | | FIRST CLASS MAIL |
| 30529177 | CAD-RAY DISTRIBUTION INC. | 8400 W SUNSET DR SUITE 300 | LAS VEGAS | NV | 89113 | | | FIRST CLASS MAIL |
| 30529179 | CADVISION | 2 RUE DE GALILÉE | GUYANCOURT | | 33 68 | FRANCE | | FIRST CLASS MAIL |
| 30511910 | CADWELL COMPANY, INC. | 3 KUNIHOLM DRIVE | HOLLISTON | MA | 01746 | | | FIRST CLASS MAIL |
| 30511911 | CAELYNX LLC | 325 EAST SUMMIT ST | ANN ARBOR | MI | 48104 | | | FIRST CLASS MAIL |
| 30514531 | CAFE LA CAVE | 2777 S. MANNHEIM RD. | DES PLAINES | IL | 60018 | | | FIRST CLASS MAIL |
| 30514508 | CAGENIX INC | 1680 CENTURY CENTER PKWY | MEMPHIS | TN | 38134 | | | FIRST CLASS MAIL |
| 30526916 | CAHILL HEATIING & AIR CONDITIONING INC. | 28983 N HERKY DRIVE | LAKE BLUFF | IL | 60044 | | | FIRST CLASS MAIL |
| 30517365 | CAIRNS, ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532601 | CAL POLY CORP DBA CAL POLY PARTNERS | CAMPUS DINING RECEIVING DOCK/BULDING 19, ONE GRAND AVE | SAN LUIS OBISPO | CA | 93407 | | | FIRST CLASS MAIL |
| 30532600 | CAL POLY CORP DBA CAL POLY PARTNERS | ONE GRAND AVE, BUILDING 1, ATTN: ACCOUNTS PAYABLE | SAN LUIS OBISPO | CA | 93407 | | | FIRST CLASS MAIL |
| 30519242 | CAL STATE UNIVERSITY LONG BEACH | 1331 PALO VERE AVENUE | LONG BEACH | CA | 90840 | | | FIRST CLASS MAIL |
| 30517425 | CALABRESE, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517263 | CALCANO-ACOSTA, YORELISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30530351 | CALDERONE, FRANK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525321 | CALDIERARO FAMILY DENTISTRY | ATTN: ANDREW G. CALDIERARO, 332 NORTH CENTRAL AVENUE | WOOD RIVER | IL | 62095-1822 | | | FIRST CLASS MAIL |
| 30519238 | CALDWELL COMMUNITY COLLEGE & TECHNICAL INSTITUTE | 2855 HICKORY BLVD | HUDSON | NC | 28638 | | | FIRST CLASS MAIL |
| 30512603 | CALEGAN, HADEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30511912 | CALGON CARBON CORP | 3000 GSK DR | MOON TOWNSHIP | PA | 15108 | | | FIRST CLASS MAIL |
| 30511913 | CALGON CARBON CORP | PO BOX 347037 | PITTSBURGH | PA | 15251-4037 | | | FIRST CLASS MAIL |
| 30528661 | CALHOUN'S JEWELERS | 1801 SW GAGE BLVD | TOPEKA | KS | 66604 | | | FIRST CLASS MAIL |
| 30511914 | CALIBER ENGINEERING AND COMPUTERS, LTD. | YIGAL ALON 110 | TEL AVIV | | 7129330 | ISRAEL | | FIRST CLASS MAIL |
| 30511915 | CALIFORNIA BUSINESS JOURNAL | 4542 SUITE DR | HUNTINGTON BEACH | CA | 92649 | | | FIRST CLASS MAIL |
| 30511916 | CALIFORNIA DENTAL ASSOCIATION | 1201 K STREET, 14TH FL | SACRAMENTO | CA | 95814 | | | FIRST CLASS MAIL |
| 30518573 | CALIFORNIA STATE UNIVERSITY LONG BE | RESEARCH FOUNDATION, 6300 E STATE UNIVERSITY DR | LONG BEACH | CA | 90815 | | | FIRST CLASS MAIL |
| 30511917 | CALIPER CONTROLS | 54 GRANITE AVE | CANAAN | CT | 06018 | | | FIRST CLASS MAIL |
| 30511918 | CALIPER CONTROLS | ATTN: TODD SHEARER, 54 GRANITE AVENUE | CANAAN | CT | 06018 | | | FIRST CLASS MAIL |
| 30511919 | CALIX CERAMIC SOLUTIONS LLC | 308 WEST 700 SOUTH | PROVO | UT | 84601 | | | FIRST CLASS MAIL |
| 30514465 | CAL-LAB ASSOCIATION | PO BOX 206 | ELKIN | NC | 28621 | | | FIRST CLASS MAIL |
| 30532006 | CALLAHAN, FLANAGAN, SMITH & STOCK ORTHODONTICS/CFSS ORTHO | 404 E GENESEE ST | FAYETTEVILLE | NY | 13066 | | | FIRST CLASS MAIL |
| 30527709 | CALLAWAY FAMILY DENTAL LLC | 2424 NORTH BLUFF ST | FULTON | MO | 65251 | | | FIRST CLASS MAIL |
| 30519240 | CALLAWAY GOLF | 2180 RUTHERFORD ROAD | CARLSBAD | CA | 92008 | | | FIRST CLASS MAIL |
| 30519239 | CALLAWAY GOLF COMPANY | 2180 RUTHERFORD ROAD | CARLSBAD | CA | 92008 | | | FIRST CLASS MAIL |
| 30518707 | CALLAWAY GOLF COMPANY | ACCOUNTS PAYABLE | CARLSBAD | CA | 92018-9066 | | | FIRST CLASS MAIL |
| 30518708 | CALLAWAY GOLF COMPANY | ACCOUNTS PAYABLEPO BOX 9066 | CARLSBAD | CA | 92018-9066 | | | FIRST CLASS MAIL |
| 30518221 | CALLAWAY ORTHODONTICS | 2500 MILITARY RD, SUITE 3 | COLUMBUS | MS | 39705 | | | FIRST CLASS MAIL |
| 30525863 | CALLEA, CHARLES J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516234 | CALLOWAY, MINDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30511920 | CALLTOWER INC | 10701 S RIVER FRONT PKW | SOUTH JORDAN | UT | 84095 | | | FIRST CLASS MAIL |
| 30511921 | CALPAC LASERS | 3462 HIAWATHA CT, PO BOX 775930 | STEAMBOAT SPRINGS | CO | 80477 | | | FIRST CLASS MAIL |
| 30522787 | CALUMET DENTAL | ATTN: BASSAM A. ISSA, 500 RIVER OAKS DRIVE, SUITE A | CALUMET CITY | IL | 60409-5836 | | | FIRST CLASS MAIL |
| 30511922 | CALVARY GLOBAL SUPPLY FABRICATION | 855 PUBLISHERS PARKWAY | WEBSTER | NY | 14580 | | | FIRST CLASS MAIL |
| 30511924 | CAM LOGIC, INC. | 1751 HARMON ROAD | AUBURN HILLS | MI | 48326 | | | FIRST CLASS MAIL |
| 30511923 | CAM LOGIC, INC. | 650 SOUTH GLASPIE STREET | OXFORD | MI | 48371 | | | FIRST CLASS MAIL |
| 30517942 | CAMACO LLC | 37000 12 MILE ROAD SUITE 105 | FARMINGTON HILLS | MI | 48331 | | | FIRST CLASS MAIL |
| 30529234 | CAMBRIDGE DENTAL | ATTN: JAMES E. SWEET, 102 SOUTH STATE STREET | MARENGO | IL | 60152-2228 | | | FIRST CLASS MAIL |
| 30524511 | CAMBRIDGE DENTAL CARE | ATTN: BENJAMIN J. BRUBAKER, 1490 NORTH GREEN MOUNT ROAD, SUITE B | O'FALLON | IL | 62269-3416 | | | FIRST CLASS MAIL |
| 30511925 | CAMBRIDGE POLYMER GROUP INC | 100 TRADECENTER DRIVE, SUITE 200 | WOBURN | MA | 01801 | | | FIRST CLASS MAIL |
| 30511926 | CAMBRIDGE SCIENTIFIC CORPORATION | 199 DEXTER AVENUE | WATERTOWN | MA | 02472 | | | FIRST CLASS MAIL |
| 30511927 | CAMBRIDGE VALVE & FITTING INC (SWAGELOK CAMBRIDGE) | 50 MANNING RD, PO BOX 595 | BILLERICA | MA | 01821 | | | FIRST CLASS MAIL |
| 30511928 | CAMBRIDGE VALVE & FITTING INC (SWAGELOK CAMBRIDGE) | 6100 CONDOR DRIVE | MOORPARK | CA | 93021 | | | FIRST CLASS MAIL |
| 30511929 | CAMBRIDGE VALVE & FITTING INC (SWAGELOK CAMBRIDGE) | PO BOX 595 | BILLERICA | MA | 01821 | | | FIRST CLASS MAIL |
| 30514499 | CAMDEN HILLS, LLC | 8500 N KNOXVILLE AVE | PEORIA | IL | 61615 | | | FIRST CLASS MAIL |
| 30523793 | CAMERON, PAUL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Desktop Metal, Inc., et al.
Case No. 25-90268 (CML)

Page 76 of 519

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30522955 | CAMFIELD, GREGORY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514612 | CAMFIL USA, INC. | ONE NORTH CORPORATE DRIVE | RIVERDALE | NJ | 07457 | | | FIRST CLASS MAIL |
| 30517035 | CAMIOLO, ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526786 | CAMLOG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525257 | CAMM, GOLIAN & KUDLA | ATTN: BRIAN P. KUDLA, 2111 PEARL ROAD | BRUNSWICK | OH | 44212-3245 | | | FIRST CLASS MAIL |
| 30517779 | CAMP, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516508 | CAMPAGNA-BARKALOW, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527979 | CAMPBELL AND COVINGTON ORTHODONTICS | 1516 DOCTORS CIR | WILMINGTON | NC | 28401 | | | FIRST CLASS MAIL |
| 30525340 | CAMPBELL RICHARDSON DENTAL CERAMICS | ATTN: JOHN RICHARDSON, 701 EAST RICHARDSON STREET, SUITE B | FARMER CITY | IL | 61842-1147 | | | FIRST CLASS MAIL |
| 30517104 | CAMPBELL, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516716 | CAMPBELL, DEREK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516581 | CAMPBELL, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517390 | CAMPBELL, MITCHELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516496 | CAMPBELL, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516560 | CAMPBELL-DUSSOLD, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531436 | CAMPIN, DR WESLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522033 | CAMPIN, WESLEY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525420 | CAMPO DENTISTRY | ATTN: JAMES A. CAMPO, 2215 SOUTH CARROLLTON AVENUE | NEW ORLEANS | LA | 70118-2952 | | | FIRST CLASS MAIL |
| 30533549 | CANA DENTAL CENTER | ATTN: JOSEPH P. SCHNEIDER, 16257 FANCY GAP HIGHWAY | CANA | VA | 24317-3609 | | | FIRST CLASS MAIL |
| 30511425 | CANARSIE DENTAL OFFICE | ATTN: VLADIMIR KURINETS, 9626 AVENUE N, SUITE A | BROOKLYN | NY | 11236-5300 | | | FIRST CLASS MAIL |
| 30520286 | CANDEX SOLUTIONS, INC. | 420 LEXINGTON AVE, STE 300, INVOICES TO WWW.CANDEX.COM | NEW YORK CITY | NY | 10170 | | | FIRST CLASS MAIL |
| 30524476 | CANDID CO. | ATTN: SPENCER SALOVAARA, 213 PARK AVENUE SOUTH, UNIT 2 | NEW YORK | NY | 10003-1657 | | | FIRST CLASS MAIL |
| 30531534 | CANDULOR USA | 7462 N FIGUEROA ST, SUITE 104 | LOS ANGELES | CA | 90041 | | | FIRST CLASS MAIL |
| 30525020 | CANFIELD DENTAL CARE | ATTN: JEFFREY M. CANFIELD, 2450 EAST STATE ROAD 44, SUITE F | SHELBYVILLE | IN | 46176-1979 | | | FIRST CLASS MAIL |
| 30511931 | CANGZHOU SHENGSHIWEIYE AUTOMOBILE ACCESSORY CO., LTD. | HE BEI XIAN XIANG GUO, ZHUANG INDUSTRIAL DISTRICT, KONGZHUANG, GOUZHUANG | CANGZHOU CITY | | 61000 | CHINA | | FIRST CLASS MAIL |
| 30514517 | CANHAM GRAPHICS, INC. | 4534 INDUSTRIAL DR. | SPRINGFIELD | IL | 62703 | | | FIRST CLASS MAIL |
| 30528497 | CANNON HILL DENTAL | ATTN: AMIR GANJI, 1424 SOUTH BERNARD STREET | SPOKANE | WA | 99203-5008 | | | FIRST CLASS MAIL |
| 30531437 | CANNON, PATRICK J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529912 | CANON FINANCIAL SERVICES, INC | 14904 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | | | FIRST CLASS MAIL |
| 30519213 | CANOPY AEROSPACE | 7226 OLD GATE ROAD | ROCKVILLE | MD | 20852 | | | FIRST CLASS MAIL |
| 30518574 | CANOPY AEROSPACE INC. | 8101 MIDWAY DRIVE, UNIT 100 | LITTLETON | CO | 80125 | | | FIRST CLASS MAIL |
| 30511932 | CANTABRIGIAN MECHANICS LLC | 98 HICK AVE | MEDFORD | MA | 02155 | | | FIRST CLASS MAIL |
| 30517560 | CANTARA, DONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516402 | CANTERO, MANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524934 | CANTON PLYMOUTH FAMILY DENTAL | ATTN: HETAL S. PATEL, 2200 NORTH CANTON CENTER ROAD, SUITE 100A | CANTON | MI | 48187 | | | FIRST CLASS MAIL |
| 30519021 | CANTON PLYMOUTH FAMILY DENTISTRY | 2200 N CANTON CENTER RD STE 100A | CANTON | MI | 48187 | | | FIRST CLASS MAIL |
| 30511933 | CANVAS SOLUTIONS, INC. | 11951 FREEDOM DRIVE,, SUITE 401 | RESTON | VA | 20190 | | | FIRST CLASS MAIL |
| 30511934 | CANVAS SOLUTIONS, INC. | PO BOX 121991, DEPT 1991 | DALLAS | TX | 75312 | | | FIRST CLASS MAIL |
| 30511936 | CANVYS VISUAL TECHNOLOGY SOLUTIONS | 5169 EAGLE WAY | CHICAGO | IL | 60678 | | | FIRST CLASS MAIL |
| 30511935 | CANVYS VISUAL TECHNOLOGY SOLUTIONS | 753 FOREST ST, SUITE 100 | MARLBOROUGH | MA | 01752 | | | FIRST CLASS MAIL |
| 30519823 | CANYON ECHO DENTAL | 4811 NW 1ST ST #4 | LINCOLN | NE | 68521 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30523759 | CANYON ECHO DENTAL | ATTN: SUSAN J. WORM, 4811 NORTHWEST 1ST STREET, SUITE 4 | LINCOLN | NE | 68521-4549 | | | FIRST CLASS MAIL |
| 30533016 | CAOILI DENTAL CARE | ATTN: ELIZABETH L. CAOILI, 4380 SONOMA BOULEVARD, SUITE 177 | VALLEJO | CA | 94589-2267 | | | FIRST CLASS MAIL |
| 30524551 | CAPATI DENTAL | ATTN: ALBERT P. CAPATI, 1027 SOUTH 2ND STREET | SPRINGFIELD | IL | 62704-3004 | | | FIRST CLASS MAIL |
| 30532882 | CAPE DENTAL CARE | ATTN: MARK P. KRAVER, 3001 DEL PRADO BOULEVARD SOUTH | CAPE CORAL | FL | 33904-7208 | | | FIRST CLASS MAIL |
| 30528469 | CAPE DENTAL CARE | ATTN: PHILLIP KRAVER, 3001 DEL PRADO BOULEVARD S | CAPE CORAL | FL | 33904 | | | FIRST CLASS MAIL |
| 30523160 | CAPE HAZE DENTAL CARE | ATTN: GREGORY J. BRANDAU, 8501 PLACIDA ROAD, SUITE A1 | CAPE HAZE | FL | 33946-2427 | | | FIRST CLASS MAIL |
| 30528056 | CAPE LOOKOUT FAMILY DENTAL | ATTN: BENJAMIN F. CHAPPELL, 168 NC HIGHWAY 24 | MOREHEAD CITY | NC | 28557 | | | FIRST CLASS MAIL |
| 30524609 | CAPE LOOKOUT FAMILY DENTAL | ATTN: BENJAMIN F. CHAPPELL, 218 PROFESSIONAL CIRCLE | MOREHEAD CITY | NC | 28557 | | | FIRST CLASS MAIL |
| 30533664 | CAPE LOOKOUT FAMILY DENTAL | ATTN: HALEY S. POISSON, 218 PROFESSIONAL CIRCLE | MOREHEAD CITY | NC | 28557 | | | FIRST CLASS MAIL |
| 30511937 | CAPE SOLUTIONS, INC | 18 DAMON RD | HOLDEN | MA | 01520 | | | FIRST CLASS MAIL |
| 30531438 | CAPITAL CITY FIRE EXT. SERVICE | 1415 EAST KNOTTS | SPRINGFIELD | IL | 62703 | | | FIRST CLASS MAIL |
| 30520088 | CAPITAL DENTAL EQUIPMENT | 2001 WINDY TERRACESTE E | CEDAR PARK | TX | 78613 | | | FIRST CLASS MAIL |
| 30523457 | CAPITAL DENTAL GROUP | ATTN: BRIAN S. KIM, 8701 CAMINO MEDIA, SUITE A | BAKERSFIELD | CA | 93311-1336 | | | FIRST CLASS MAIL |
| 30524963 | CAPITAL DENTAL GROUP | ATTN: BRYAN K. KENNEDY, 8701 CAMINO MEDIA, SUITE A | BAKERSFIELD | CA | 93311-1336 | | | FIRST CLASS MAIL |
| 30528041 | CAPITAL DENTAL GROUP | ATTN: DAVID NGUYEN, 8701 CAMINO MEDIA, SUITE A | BAKERSFIELD | CA | 93311-1336 | | | FIRST CLASS MAIL |
| 30524221 | CAPITAL DENTAL GROUP | ATTN: JEFFREY E. MCCARDLE, 8701 CAMINO MEDIA, SUITE A | BAKERSFIELD | CA | 93311-1336 | | | FIRST CLASS MAIL |
| 30524515 | CAPITAL DENTAL GROUP | ATTN: JENNIFER A. CACHO, 8701 CAMINO MEDIA, SUITE A | BAKERSFIELD | CA | 93311-1336 | | | FIRST CLASS MAIL |
| 30524516 | CAPITAL DENTAL GROUP | ATTN: MANDY X. CHEN, 8701 CAMINO MEDIA, SUITE A | BAKERSFIELD | CA | 93311-1336 | | | FIRST CLASS MAIL |
| 30524532 | CAPITAL DENTAL GROUP | ATTN: RICHARD J. MALOUF, 8701 CAMINO MEDIA, SUITE A | BAKERSFIELD | CA | 93311-1336 | | | FIRST CLASS MAIL |
| 30525287 | CAPITAL DENTAL GROUP | ATTN: ROBERT E. WILLIS, 8701 CAMINO MEDIA, SUITE A | BAKERSFIELD | CA | 93311-1336 | | | FIRST CLASS MAIL |
| 30533444 | CAPITAL DENTAL GROUP | ATTN: SAMEH SALLAM, 8701 CAMINO MEDIA, SUITE A | BAKERSFIELD | CA | 93311-1336 | | | FIRST CLASS MAIL |
| 30524501 | CAPITAL DENTAL GROUP | ATTN: STEPHEN R. WILSON, 8701 CAMINO MEDIA, SUITE A | BAKERSFIELD | CA | 93311-1336 | | | FIRST CLASS MAIL |
| 30524471 | CAPITAL DENTAL GROUP | ATTN: WADE P. LOGAN, 8701 CAMINO MEDIA | BAKERSFIELD | CA | 93311-1336 | | | FIRST CLASS MAIL |
| 30533589 | CAPITAL DENTAL GROUP | ATTN: ZACHARY D. SCOTT, 8701 CAMINO MEDIA, SUITE A | BAKERSFIELD | CA | 93311-1336 | | | FIRST CLASS MAIL |
| 30511939 | CAPITAL DENTAL TECHNOLOGY LABORATORY, INC. D/B/A LSK121 ORAL | 940 EAST DIEHL ROAD | NAPERVILLE | IL | 60563 | | | FIRST CLASS MAIL |
| 30511940 | CAPITAL EDGE CONSULTING, INC. | 8200 GREENSBORO DRIVE SUITE #1400 | WEST MCLEAN | VA | 22102 | | | FIRST CLASS MAIL |
| 30514495 | CAPITAL ONE COMMERCIAL | PO BOX 5219 | CAROL STREAM | IL | 60197-5219 | | | FIRST CLASS MAIL |
| 30523846 | CAPITAL VILLAGE DENTAL | ATTN: ANTHONY Q. DANG, 3191 ZINFANDEL DRIVE, SUITE 21 | RANCHO CORDOVA | CA | 95670 | | | FIRST CLASS MAIL |
| 30511941 | CAPOVANI BROTHERS INC. | 704 PRESTIGE PARKWAY | SCOTIA | NY | 12302 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30522455 | CAPPELLO FAMILY DENTAL | ATTN: WILLIAM J. CAPPELLO, 105 TECHNOLOGY DRIVE, SUITE G2 | TRUMBULL | CT | 06611-6349 | | | FIRST CLASS MAIL |
| 30511942 | CAPSTAN CALIFORNIA | 16100 SOUTH FIGUEROA ST | CARSON | CA | 90248 | | | FIRST CLASS MAIL |
| 30533161 | CAPSTONE DENTAL LABORATORY | ATTN: ROLAND PRUETT, 819 ELMWOOD CIRCLE | NOBLESVILLE | IN | 46062 | | | FIRST CLASS MAIL |
| 30524244 | CAPSTONE DENTAL LABORATORY | ATTN: ROLAND PRUETT, 8930 BASH STREET, SUITE M | INDIANAPOLIS | IN | 46256-7207 | | | FIRST CLASS MAIL |
| 30511943 | CAPTURE 3D, INC | 3207 SOUTH SHANNON ST | SANTA ANA | CA | 92704 | | | FIRST CLASS MAIL |
| 30526849 | CAPTURE DENTAL ARTS | 11978 S 700 E STE 101 | DRAPER | UT | 84020 | | | FIRST CLASS MAIL |
| 30511944 | CAPTURE DENTAL ARTS | 9223 S. REDWOOD RD. | WEST JORDAN | UT | 84088 | | | FIRST CLASS MAIL |
| 30520809 | CAPTURE DENTAL ARTS | 9223 SOUTH REDWOOD ROAD | WEST JORDAN | UT | 84088 | | | FIRST CLASS MAIL |
| 30525911 | CAPUTO, PAUL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517375 | CARACO, DOMENIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517509 | CARANDANG, ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527189 | CARBAHN MOTORSPORTS, LLC | 7230 RAPHAEL WAY | LITTLETON | CO | 80125 | | | FIRST CLASS MAIL |
| 30520273 | CARBON 3D | 1089 MILLS WAY | REDWOOD CITY | CA | 94063 | | | FIRST CLASS MAIL |
| 30518933 | CARBON DENTAL SYSTEMS | 1300 N 7TH ST STE 1 | GRAND JUNCTION | CO | 81501 | | | FIRST CLASS MAIL |
| 30516101 | CARBON, INC | 1089 MILLS WAY | REDWOOD CITY | CA | 94063 | | | FIRST CLASS MAIL |
| 30514466 | CARBON, INC. | 1089 MILLS WAY | REDWOOD | CA | 94063 | | | FIRST CLASS MAIL |
| 30530610 | CARBONNEAU, ABBEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518822 | CARDENAS DENTAL IMPLANTS AND ORAL SURGERY | 2121 PEASE ST STE 314 | HARLINGEN | TX | 78550 | | | FIRST CLASS MAIL |
| 30531439 | CARDENAS, DR. SALVADOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531440 | CARDIAC CONSULTANTS, S.C. | PO BOX 5665 | PEORIA | IL | 61601-5665 | | | FIRST CLASS MAIL |
| 30529048 | CARDINAL ROTARY INSTRUMENTS | 3959 VAN DYKE RD #214 | LUTZ | FL | 33558 | | | FIRST CLASS MAIL |
| 30511945 | CARDOLITE CORPORATION | 140 WHARTON ROAD | BRISTOL | PA | 19007 | | | FIRST CLASS MAIL |
| 30531441 | CARDONA, DR. YALICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528739 | CARE DENTAL | ATTN: DEEPIKA JAISWAL, 2441 CORAL COURT, SUITE 2 | CORALVILLE | IA | 52241 | | | FIRST CLASS MAIL |
| 30522793 | CARE DENTISTRY | ATTN: KELLY PATER HEARN, 1220 EAST NAPIER AVENUE | BENTON HARBOR | MI | 49022-3900 | | | FIRST CLASS MAIL |
| 30518250 | CARE SERVICES MANAGEMENT LLC | 237 W NORTHFIELD BLVD, #203 | MURFREESBORO | TN | 37129 | | | FIRST CLASS MAIL |
| 30532580 | CARE SERVICES MANAGEMENT LLC | 605 RIVER ROCK BOULEVARD | MURFREESBORO | TN | 37128 | | | FIRST CLASS MAIL |
| 30529817 | CARE SMILES ORTHODONTICS | 1344 SOUTH CHAMBERS ROAD | AURORA | CO | 80017 | | | FIRST CLASS MAIL |
| 30520720 | CAREALINE PRODUCTS | 17 CONANT ST UNIT 61 | DANVERS | MA | 01923 | | | FIRST CLASS MAIL |
| 30526034 | CAREARC DENTAL | ATTN: DANIEL CANADAY, 420 WEST 15TH AVENUE | EMPORIA | KS | 66801 | | | FIRST CLASS MAIL |
| 30525457 | CAREARC DENTAL | ATTN: LUZ HORTON, 420 WEST 15TH AVENUE | EMPORIA | KS | 66801 | | | FIRST CLASS MAIL |
| 30525925 | CAREARC DENTAL | ATTN: REGAN ORR, 420 WEST 15TH AVENUE | EMPORIA | KS | 66801 | | | FIRST CLASS MAIL |
| 30529471 | CAREER AND TECHNICAL TRAINING, LLC | 128 NORTH 6TH STREET, UNIT C | WINDSOR | CO | 80550 | | | FIRST CLASS MAIL |
| 30524390 | CARES FOR SMILES DENTISTRY | ATTN: ELLIOTT N. SCHMUCKLER, 3501 WEST CHESTER PIKE, SUITE 103 | NEWTOWN SQUARE | PA | 19073-3707 | | | FIRST CLASS MAIL |
| 30526880 | CARESTL HEALTH | 2425 NORTH WHITTIER STREET | SAINT LOUIS | MO | 63113-2950 | | | FIRST CLASS MAIL |
| 30533170 | CARESTL HEALTH | 4500 POPE AVENUE | SAINT LOUIS | MO | 63115-2512 | | | FIRST CLASS MAIL |
| 30529854 | CARESTL HEALTH | 5471 DR. MARTIN LUTHER KING DRIVE | SAINT LOUIS | MO | 63112-4265 | | | FIRST CLASS MAIL |
| 30523454 | CARESTL HEALTH | 5541 RIVERVIEW BOULEVARD | SAINT LOUIS | MO | 63120-2443 | | | FIRST CLASS MAIL |
| 30531442 | CARESTL HEALTH | ATTN: ACCOUNTS PAYABLE, 5471 DR MARTIN LUTHER KING DR | SAINT LOUIS | MO | 63112 | | | FIRST CLASS MAIL |
| 30520721 | CARESTREAM | 150 VERONA ST | ROCHESTER | NY | 14608 | | | FIRST CLASS MAIL |
| 30514530 | CARESTREAM DENTAL LLC | 1765 THE EXCHANGE | ATLANTA | GA | 30339 | | | FIRST CLASS MAIL |
| 30511862 | CAREY, BRETT ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528347 | CARGOPAK CORP | 3108 TAYLORS RIDGE RD | WAKE FOREST | NC | 27587 | | | FIRST CLASS MAIL |

In re: Desktop Metal, Inc., et al.
Case No. 25-90268 (CML)

Page 79 of 519

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30532456 | CARIBBEAN SMILE MAKERS | 11401 NW 107TH ST STE 300, CARIBTRANS BAR | MIAMI | FL | 33178 | | | FIRST CLASS MAIL |
| 30529120 | CARING FOR KIDS & PARENTS | ATTN: MICHAEL P. MCCORMICK, 901 ENTERPRISE PARKWAY, SUITE 500 | HAMPTON | VA | 23666-6253 | | | FIRST CLASS MAIL |
| 30528348 | CARL CLEMENTS DBA BUBBA'S BARRELS | 900 BUCHANAN AVE | KNOXVILLE | TN | 37917 | | | FIRST CLASS MAIL |
| 30528350 | CARL STAHL SAVA INDUSTRIES, INC. | 4 NORTH CORPORATE DRIVE, P.O BOX 30 | RIVERDALE | NJ | 07457 | | | FIRST CLASS MAIL |
| 30528349 | CARL STAHL SAVA INDUSTRIES, INC. | PO BOX 30, 4 NORTH CORPORATE DRIVE | RIVERDALE | NJ | 07457 | | | FIRST CLASS MAIL |
| 30528351 | CARL ZEISS INDUSTRIAL QUALITY SOLUTIONS, LLC | 6250 SYCAMORE LANE NORTH | MAPLE GROVE | MN | 55369 | | | FIRST CLASS MAIL |
| 30528352 | CARL ZEISS INDUSTRIAL QUALITY SOLUTIONS, LLC | GENERAL POST OFFICE, P.O. BOX 5943 | NEW YORK | NY | 10087 | | | FIRST CLASS MAIL |
| 30528353 | CARL ZEISS INDUSTRIAL QUALITY SOLUTIONS, LLC | ONE NORTH BROADWAY, SUITE 1501 | WHITE PLAINS | NY | 10601 | | | FIRST CLASS MAIL |
| 30524820 | CARL, MICHAEL J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525564 | CARLEY FAMILY DENTAL | ATTN: NATALIE M. CARLEY, 1521 WEST REYNOLDS STREET | PONTIAC | IL | 61764-9673 | | | FIRST CLASS MAIL |
| 30525877 | CARLEY FAMILY DENTAL | ATTN: RYAN J. CARLEY, 1521 WEST REYNOLDS STREET | PONTIAC | IL | 61764-9673 | | | FIRST CLASS MAIL |
| 30519294 | CARLEY FOUNDRY, INC. | 8301 CORAL SEA ST. NE | BLAINE | MN | 55449 | | | FIRST CLASS MAIL |
| 30533359 | CARLEY, MICHAEL D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528356 | CARLO ERBA REAGENTS GMBH | DENZLINGER STRASSE 27 | EMMENDINGEN | | 79312 | GERMANY | | FIRST CLASS MAIL |
| 30275554 | CARLSBAD VISTA FAMILY DENTAL PRACTICE | 1925 W VISTA WAY | VISTA | CA | 92083 | | | FIRST CLASS MAIL |
| 30516372 | CARLSON, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531443 | CARLSON, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519821 | CARMEAN FAMILY DENTAL | 102 MARY SHARP DRIVE | DECHERD | TN | 37324 | | | FIRST CLASS MAIL |
| 30526864 | CARMEL DENTAL GROUP | ATTN: ALEXANDRA MILLER, 715 WEST CARMEL DRIVE, SUITE 103 | CARMEL | IN | 46032-5881 | | | FIRST CLASS MAIL |
| 30525873 | CARMEL DENTAL GROUP | ATTN: CAMI L. HOVDA, 715 WEST CARMEL DRIVE, SUITE 103 | CARMEL | IN | 46032-5881 | | | FIRST CLASS MAIL |
| 30525708 | CARMEL DENTAL GROUP | ATTN: ELIZABETH R. HARMON, 715 WEST CARMEL DRIVE, SUITE 103 | CARMEL | IN | 46032-5881 | | | FIRST CLASS MAIL |
| 30519062 | CARMI FAMILY DENTAL | 1000 W MAIN ST | CARMI | IL | 62821 | | | FIRST CLASS MAIL |
| 30522740 | CARNAHAN, JOSEPH E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522104 | CARNEGIE HILL DENTAL GROUP | ATTN: OMAR A. MOHAMED, 12 EAST 86TH STREET, SUITE 2 | NEW YORK | NY | 10028-0517 | | | FIRST CLASS MAIL |
| 30532590 | CARNEGIE MELLON UNIVERSITY | 4805 FREW STREET, SCAIFE HALL 326 | PITTSBURGH | PA | 15213 | | | FIRST CLASS MAIL |
| 30520954 | CARNEGIE MELLON UNIVERSITY | 4805 FREW STREET SCAIFE HALL 326 C/O DOUG WASHABAUGH, SCAIFE HALL 326 | PITTSBURGH | PA | 15213 | | | FIRST CLASS MAIL |
| 30518440 | CARNEGIE MELLON UNIVERSITY | 5000 FORBES AVE. | PITTSBURGH | PA | 15217 | | | FIRST CLASS MAIL |
| 30532469 | CARNEGIE MELLON UNIVERSITY | 5000 FORBES AVENUE, HAMERSCHLAG HALL C121, AM LAB | PITTSBURGH | PA | 15213 | | | FIRST CLASS MAIL |
| 30529015 | CARNEGIE MELLON UNIVERSITY | 5000 FORBES AVENUE, HAMERSCHLAG HALL C124, AM LAB | PITTSBURGH | PA | 15213 | | | FIRST CLASS MAIL |
| 30528357 | CARNEIGIE MELLON UNIVERSITY | CARNEIGE MELLON UNIVERSITY, PO BOX 371032M | PITTSBURGH | PA | 15250-7032 | | | FIRST CLASS MAIL |
| 30519770 | CAROLINA COMPLETE DENTISTRY | 8220 UNIVERSITY EXECUTIVE PARK DR. SUITE 110 | CHARLOTTE | NC | 28262 | | | FIRST CLASS MAIL |
| 30519767 | CAROLINA COMPLETE DENTISTRY | 8401 UNIVERSITY EXECUTIVE PARK DR SUITE 118 | CHARLOTTE | NC | 28262 | | | FIRST CLASS MAIL |
| 30511946 | CAROLINA CONVEYING, INC | 162 GREAT OAK DR | CANTON | NC | 28716 | | | FIRST CLASS MAIL |
| 30528842 | CAROLINA FAMILY DENTISTRY AT LAKE WYLIE | ATTN: ARIEL N. KUNDE, 244 LATITUDE LANE, SUITE 103 | LAKE WYLIE | SC | 29710-8125 | | | FIRST CLASS MAIL |

In re: Desktop Metal, Inc., et al.
Case No. 25-90268 (CML)

Page 80 of 519

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30525625 | CAROLINA FAMILY DENTISTRY AT LAKE WYLIE | ATTN: CHRISELLE B. TIU, 244 LATITUDE LANE, SUITE 103 | LAKE WYLIE | SC | 29710-8125 | | | FIRST CLASS MAIL |
| 30524773 | CAROLINA FAMILY DENTISTRY AT LAKE WYLIE | ATTN: REBECCA N. TRIPLETT, 244 LATITUDE LANE, SUITE 103 | LAKE WYLIE | SC | 29710-8125 | | | FIRST CLASS MAIL |
| 30523957 | CAROLINA FAMILY DENTISTRY AT LAKE WYLIE | ATTN: VANESSA N. VARGAS, 244 LATITUDE LANE, SUITE 103 | LAKE WYLIE | SC | 29710-8125 | | | FIRST CLASS MAIL |
| 30529486 | CAROLINA PARK FAMILY DENTISTRY | ATTN: ANDREW P. BELLEBAUM, 3520 PARK AVENUE BOULEVARD, SUITE 100 | MOUNT PLEASANT | SC | 29466-7363 | | | FIRST CLASS MAIL |
| 30520227 | CAROLINA ROOTS DENTISTRY | 9905 CALVIN HALL RD SUITE 100 | INDIAN LAND | SC | 29707 | | | FIRST CLASS MAIL |
| 30519745 | CAROLINAS DENTIST | 2029 STONECROP DR., ATTN DR. NOLAN BODAH | WILMINGTON | NC | 28412 | | | FIRST CLASS MAIL |
| 30511947 | CARON & BLETZER, PLLC | 1 LIBRARY LANE | KINGSTON | NH | 03848 | | | FIRST CLASS MAIL |
| 30524889 | CARONDELET PARK DENTAL CARE | ATTN: MARC R. BOIVIN, 4181 LOUGHBOROUGH AVENUE | SAINT LOUIS | MO | 63116-2807 | | | FIRST CLASS MAIL |
| 30511948 | CAROTEK, INC | 700 SAM NEWELL RD | MATTHEWS | NC | 28106 | | | FIRST CLASS MAIL |
| 30511949 | CAROTEK, INC | P.O BOX 890140 | CHARLOTTE | NC | 28289 | | | FIRST CLASS MAIL |
| 30511950 | CARPENTER BROTHERS, INC. | 7100 W. DONGES BAY ROAD | MEQUON | WI | 53092 | | | FIRST CLASS MAIL |
| 30511951 | CARPENTER BROTHERS, INC. | BOX 88113 | MILWAUKEE | WI | 53288 | | | FIRST CLASS MAIL |
| 30511952 | CARPENTER CONNECTION INC | 901 KILLARNEY DRIVE | PITTSBURGH | PA | 15234 | | | FIRST CLASS MAIL |
| 30511953 | CARPENTER MFG, CO., INC. | 110 FAIRGROUNDS DRIVE, PO BOX 188 | MANLIUS | NY | 13104 | | | FIRST CLASS MAIL |
| 30511955 | CARPENTER POWDER PRODUCTS RI | 500 PARK EAST DRIVE | WOONSOCKET | RI | 02895 | | | FIRST CLASS MAIL |
| 30511954 | CARPENTER POWDER PRODUCTS RI | PO BOX 775223 | CHICAGO | IL | 60677 | | | FIRST CLASS MAIL |
| 30279951 | CARPENTER TECHNOLOGY CORP (PA) | ATTN: ACCOUNTS PAYABLE, P.O. BOX 14662 | READING | PA | 19605 | | | FIRST CLASS MAIL |
| 30517168 | CARR, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525410 | CARRELS FAMILY DENTAL CARE | ATTN: JOHN M. CARRELS, 805 SOUTH STATE STREET | ABERDEEN | SD | 57401-6222 | | | FIRST CLASS MAIL |
| 30522240 | CARRELS FAMILY DENTAL CARE | ATTN: MARK R. BAIN, 805 SOUTH STATE STREET | ABERDEEN | SD | 57401-6222 | | | FIRST CLASS MAIL |
| 30523071 | CARROLL DENTAL LABORATORY | ATTN: BOB CARROLL, 110 WEST KING STREET | KINSTON | NC | 28501-4830 | | | FIRST CLASS MAIL |
| 30524264 | CARROLL FAMILY & COSMETIC DENTISTRY | ATTN: TARA L. CARROLL, 3200 VILLAGE VISTA DRIVE, UNIT 130 | ERIE | CO | 80516-2596 | | | FIRST CLASS MAIL |
| 30533122 | CARROLLTON FAMILY DENTAL | ATTN: BRUCE E. BARKER, 1040 TRUMP ROAD NORTHWEST, SUITE A | CARROLLTON | OH | 44615-9472 | | | FIRST CLASS MAIL |
| 30523985 | CARROLLTON FAMILY DENTAL | ATTN: DAVID K. SEVERSON, 1040 TRUMP ROAD NORTHWEST, SUITE A | CARROLLTON | OH | 44615-9472 | | | FIRST CLASS MAIL |
| 30524019 | CARROLLTON FAMILY DENTAL | ATTN: ERICK C. CHAMBLEE, 1040 TRUMP ROAD NORTHWEST, SUITE A | CARROLLTON | OH | 44615-9472 | | | FIRST CLASS MAIL |
| 30529841 | CARROLLTON FAMILY DENTAL | ATTN: RICKY D. COX, 603 5TH STREET | CARROLLTON | IL | 62016-1401 | | | FIRST CLASS MAIL |
| 30525965 | CARROLLTON FAMILY DENTAL | ATTN: SKYLAR COX, 603 5TH STREET | CARROLLTON | IL | 62016-1401 | | | FIRST CLASS MAIL |
| 30529572 | CARROLLTON FAMILY DENTAL | ATTN: THOMAS J. BIRONG, 1040 TRUMP ROAD NORTHWEST, SUITE A | CARROLLTON | OH | 44615-9472 | | | FIRST CLASS MAIL |
| 30533406 | CARROLLTON FAMILY DENTAL | ATTN: TROY D. FAIRCLOUGH, 1040 TRUMP ROAD NORTHWEST, SUITE A | CARROLLTON | OH | 44615-9472 | | | FIRST CLASS MAIL |
| 30525583 | CARROW, MICHAEL T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517235 | CARSON, CLINT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522629 | CARSON, KENNETH W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30511956 | CARTER & DOYLE LLP | 110 CEDAR STREET, SUITE 250 | WELLESLEY HILLS | MA | 02481 | | | FIRST CLASS MAIL |
| 30514563 | CARTER PAPER & PACKAGING | 3400 SW WASHINGTON STREET | PEORIA | IL | 61602 | | | FIRST CLASS MAIL |
| 30516416 | CARTER, CASSANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531444 | CARTER, CONNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522967 | CARTER, ERIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30524008 | CARTER, JEFFREY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531445 | CARTER, TERESA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520716 | CARTESSA | 175 BROADHOLLOW RD | MELVILLE | NY | 11747 | | | FIRST CLASS MAIL |
| 30523838 | CARUSO, JENNIFER T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531415 | CARVER LUMBER | 8700 N UNIVERSITY AVE | PEORIA | IL | 61615 | | | FIRST CLASS MAIL |
| 30530518 | CARY, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525803 | CASA LAB | ATTN: ROCHDI BALADI, 2233 HAMLINE AVENUE NORTH, SUITE 111 | ROSEVILLE | MN | 55113-5002 | | | FIRST CLASS MAIL |
| 30519758 | CASADABAN, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516604 | CASAGRANDE, TRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517658 | CASAS, JARED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518257 | CASCADE CENTER FOR DENTAL HEALTH | 21680 RIDGETOP CIR STE 120 | STERLING | VA | 20166 | | | FIRST CLASS MAIL |
| 30511957 | CASCADE TEK SOLUTIONS LLC | 300 N 26TH AVE, PO BOX 625 | CORNELIUS | OR | 97113 | | | FIRST CLASS MAIL |
| 30524009 | CASCIO, MICHAEL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30511958 | CASCO | 18683 TRIMBLE COURT | SPRING LAKE | MI | 49456 | | | FIRST CLASS MAIL |
| 30511959 | CASCO | 600 TERRITORIAL DRIVE, UNIT C | BOLINGBROOK | IL | 60440 | | | FIRST CLASS MAIL |
| 30511960 | CASCODIUM INC. | 10 NEW ENGLAND BUSINESS CENTER, SUITE 311 | ANDOVER | MA | 01810 | | | FIRST CLASS MAIL |
| 30522658 | CASE WESTERN RESERVE UNIVERSITY | ATTN: ELISABETH LEE, 9601 CHESTER AVENUE, SCHOOL OF DENTAL MEDICINE FACULTY PRACTICE | CLEVELAND | OH | 44106-1666 | | | FIRST CLASS MAIL |
| 30511961 | CASELLA WASTE SYSTEMS INC | 295 FOREST ST | PEABODY | MA | 01960 | | | FIRST CLASS MAIL |
| 30511962 | CASELLA WASTE SYSTEMS INC | PO BOX 1372 | WILLISTON | VT | 05495 | | | FIRST CLASS MAIL |
| 30517546 | CASELLA, MARIA STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533808 | CASELLA, STEPHANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30511964 | CASES-CASES, INC. | 107 AUDUBON RD, PO BOX 584 | WAKEFIELD | MA | 01880 | | | FIRST CLASS MAIL |
| 30511963 | CASES-CASES, INC. | P.O. BOX 584 | WAKEFIELD | MA | 01880 | | | FIRST CLASS MAIL |
| 30511965 | CASEY BENNETT | 1751 SANTEE ST | CHARLESTON | SC | 29412 | | | FIRST CLASS MAIL |
| 30516850 | CASHMAN KOVAC, SEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530118 | CASHMERE DENTAL | ATTN: LEROY D. HANKINS, 112 COTTAGE AVENUE | CASHMERE | WA | 98815-1002 | | | FIRST CLASS MAIL |
| 30524371 | CASLER DENTAL GROUP | ATTN: CONRAD C. CASLER, 6911 SOUTH 66TH EAST AVENUE, SUITE 300 | TULSA | OK | 74133-1748 | | | FIRST CLASS MAIL |
| 30522065 | CASS FAMILY DENTAL | ATTN: BANA MASHNOUK, 210 NORTH CASS AVENUE, SUITE D | WESTMONT | IL | 60559-1769 | | | FIRST CLASS MAIL |
| 30525455 | CASSANDRA VISCUSI DENTAL LABORATORY | ATTN: MARK VISCUSI, 2907 HAMBURG STREET | SCHENECTADY | NY | 12303-4652 | | | FIRST CLASS MAIL |
| 30527068 | CASSIDY DENTAL STUDIO | 1676 GRAVOIS RD | HIGH RIDGE | MO | 63049 | | | FIRST CLASS MAIL |
| 30512182 | CASTELLI, DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531961 | CASTEM HOUSTON, LLC | 10171 OLGA LANE, SUITE F | HOUSTON | TX | 77041 | | | FIRST CLASS MAIL |
| 30532067 | CASTEM TECHNOLOGY LABORATORIES INC | 15801 ROCKFIELD BLVD STE D | IRVINE | CA | 92618-2869 | | | FIRST CLASS MAIL |
| 30519243 | CASTEM TECHNOLOGY LABORATORIES, INC. | 15801 ROCKFIELD, SUITE D | IRVINE | CA | 92618 | | | FIRST CLASS MAIL |
| 30526853 | CASTEM TECHNOLOGY LABORATORIES, INC. | 15801 ROCKFILED BLVD., SUITE D | IRVINE | CA | 92618 | | | FIRST CLASS MAIL |
| 30511967 | CASTERDEPOT, INC DBA GREAT LAKES CASTER | 4652 DIVISION | WAYLAND | MI | 49348 | | | FIRST CLASS MAIL |
| 30511966 | CASTERDEPOT, INC DBA GREAT LAKES CASTER | DEPT. 9014, PO BOX 30516 | LANSING | MI | 48909 | | | FIRST CLASS MAIL |
| 30518062 | CASTING HOUSE | 5 S WABASH AVE, 6TH FLOOR/ SUITE 614 | CHICAGO | IL | 60603 | | | FIRST CLASS MAIL |
| 30527426 | CASTING SOLUTIONS AND INNOVATIONS | 12200 STAR HILL TRACE | SAINT FRANCISVILLE | LA | 70775 | | | FIRST CLASS MAIL |
| 30529462 | CASTLE PEAK DENTAL | ATTN: DAVID J. DRESCHER, 56 MARKET STREET, SUITE 5 | EAGLE | CO | 81631 | | | FIRST CLASS MAIL |
| 30524701 | CASTLE PEAK DENTAL | ATTN: SUMMER M. KASSMEL, 56 MARKET STREET, SUITE 5 | EAGLE | CO | 81631 | | | FIRST CLASS MAIL |
| 30531446 | CASTLE ROCK DENTAL GROUP | SUITE 104, 1001 SOUTH PERRY STREET | CASTLE ROCK | CO | 80104-1950 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30522176 | CASTLETON ORTHODONTICS | ATTN: ROBERT V. HOLLAND, 8140 KNUE ROAD, SUITE 115 | INDIANAPOLIS | IN | 46250-1927 | | | FIRST CLASS MAIL |
| 30511968 | CASTO TECHNICAL SERVICES I | PO BOX 627 | CHARLESTON | WV | 25322 | | | FIRST CLASS MAIL |
| 30522707 | CASTOR, JOHN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520831 | CASTRO, VICTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519744 | CAT CO TEST | 63 3RD AVE | BURLINGTON | MA | 01803 | | | FIRST CLASS MAIL |
| 30511970 | CATALINA CYLINDERS INC | 2400 ALUMINUM AVE | HAMPTON | VA | 23661 | | | FIRST CLASS MAIL |
| 30524195 | CATALINA FOOTHILLS FAMILY DENTAL | ATTN: JONATHAN ICELY, 3986 NORTH CAMPBELL AVENUE | TUCSON | AZ | 85719 | | | FIRST CLASS MAIL |
| 30517608 | CATALLO, AMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30511971 | CATALYTIC COMBUSTION CORP | 311 RIGGS ST | BLOOMER | WI | 54724 | | | FIRST CLASS MAIL |
| 30516340 | CATANIA, FERNANDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514501 | CATAPULT GROUP, LLC | 3726 N KEELER AVE | CHICAGO | IL | 60641 | | | FIRST CLASS MAIL |
| 30531432 | CATCH YOUR LIMIT CONSULTING, INC. | 5311 8 OLD MAIN ST | HENRICO | VA | 23231 | | | FIRST CLASS MAIL |
| 30511973 | CATERPILLAR INC | 100 NE ADAMS ST | PEORIA | IL | 61629 | | | FIRST CLASS MAIL |
| 30511972 | CATERPILLAR INC | 24960 NETWORK PLACE | CHICAGO | IL | 60673 | | | FIRST CLASS MAIL |
| 30518566 | CATERPILLAR, INC | ACCOUNTS PAYABLE - AH9401, 100 NE ADAMS ST. | PEORIA | IL | 61629 | | | FIRST CLASS MAIL |
| 30520319 | CATERPILLAR, INC | BLDG. D RECEIVING - MAPLETON PLANT, 8826 W ROUTE 24 | MAPLETON | IL | 61547 | | | FIRST CLASS MAIL |
| 30532561 | CATERPILLAR, INC | DYNACHEM INCORPORATED, 15662 E 980 NORTH | WESTVILLE | IL | 61883 | | | FIRST CLASS MAIL |
| 30529865 | CATERPILLAR, INC | MAPLETON PLANT, 8826 W ROUTE 24 | MAPLETON | IL | 61547 | | | FIRST CLASS MAIL |
| 30518577 | CATI | 165 N ARLINGTON HEIGHTS RD., SUITE 101 | BUFFALO GROVE | IL | 60089 | | | FIRST CLASS MAIL |
| 30511969 | CAT-I GLASS MANUFACTURING INC | 865 COMMERCE DRIVE | SOUTH ELGIN | IL | 60177 | | | FIRST CLASS MAIL |
| 30519537 | CATT, LLC | 128 N. 6TH STREET, UNIT C | WINDSOR | CO | 80550 | | | FIRST CLASS MAIL |
| 30519536 | CATT, LLC | PO BOX 802 | WINDSOR | CO | 80550 | | | FIRST CLASS MAIL |
| 30524983 | CAULKS HILL DENTAL | ATTN: DAISY E. CORNELL, 1319 CAULKS HILL ROAD | SAINT CHARLES | MO | 63304-6863 | | | FIRST CLASS MAIL |
| 30522577 | CAULKS HILL DENTAL | ATTN: JOSHUA C. FARR, 1319 CAULKS HILL ROAD | SAINT CHARLES | MO | 63304-6863 | | | FIRST CLASS MAIL |
| 30533493 | CAULKS HILL DENTAL | ATTN: KATYE E. BUTZIRUS, 1319 CAULKS HILL ROAD | SAINT CHARLES | MO | 63304-6863 | | | FIRST CLASS MAIL |
| 30523570 | CAULKS HILL DENTAL | ATTN: LUKE J. BROWN, 1319 CAULKS HILL ROAD | SAINT CHARLES | MO | 63304-6863 | | | FIRST CLASS MAIL |
| 30517151 | CAVALLARO, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528355 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528354 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529171 | C-AXIS | 800 TOWER DRIVE | HAMEL | MN | 55340 | | | FIRST CLASS MAIL |
| 30517475 | CAYAS, ALWIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531578 | CAZARES, HUGO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516938 | CAZARES-TORRES, HECTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518583 | CCAM COMMONWEALTH CENTER FOR ADVANCED MANUFACTURING | 5520 W. QUAKER ROAD | DISPUTANTA | VA | 23842 | | | FIRST CLASS MAIL |
| 30526495 | CCAT | 409 SILVER LANE | EAST HARTFORD | CT | 06118 | | | FIRST CLASS MAIL |
| 30529067 | CCAT | ATTN: ACCOUNTS PAYABLE, 222 PITKIN STREET | EAST HARTFORD | CT | 06108 | | | FIRST CLASS MAIL |
| 30532231 | CCDC AC | B526 | PICATINNY ARSENAL | NJ | 07806 | | | FIRST CLASS MAIL |
| 30532072 | CCDC AVMC, US ARMY - REDSTONE ARSENAL BLDG 704 | BLDG 7804 PATTON RD. SW | HUNTSVILLE | AL | 35805 | | | FIRST CLASS MAIL |
| 30518439 | CD MACHINE | 2614 W BLACKMORE RD | MAYVILLE | MI | 48744 | | | FIRST CLASS MAIL |
| 30529259 | CDS DENTAL STUDIO (INACTIVE) | 1550 NORTHGATE RD | BOSSIER CITY | LA | 71112 | | | FIRST CLASS MAIL |
| 30514535 | CDS NORTHSIDE BRANCH | C/O ASHLEY KAUFFMAN | NORTHBROOK | IL | 60062 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30532076 | CDSA DAM NECH | NSLC DAM NECK, 2089 TARTAR AVENUEBUILDING 559 | VIRGINIA BEACH | VA | 23461-2097 | | | FIRST CLASS MAIL |
| 30511976 | CDW | 200 N MILWAUKEE AV | VERNIN HILLS | IL | 60061 | | | FIRST CLASS MAIL |
| 30511975 | CDW | PO BOX 75723 | CHICAGO | IL | 60675 | | | FIRST CLASS MAIL |
| 30514502 | CDW DIRECT | 200 NORTH MILWAUKEE AVE | VERNON HILLS | IL | 60061 | | | FIRST CLASS MAIL |
| 30511977 | CE TECH NEW ENGLAND LLC | 220 NORWOOD PARK SOUTH, SUITE 206 | NORWOOD | MA | 02062 | | | FIRST CLASS MAIL |
| 30511978 | CE TECH NEW ENGLAND LLC | 682 US HIGHWAY 202/206 | BRIDGEWATER | NJ | 08807 | | | FIRST CLASS MAIL |
| 30522549 | CEDAR CREEK DENTAL ARTS | ATTN: NICK MILANA, 4910 NORMAL BOULEVARD, SUITE B | LINCOLN | NE | 68506-6300 | | | FIRST CLASS MAIL |
| 30525601 | CEDAR CREEK DENTAL CARE | 735 E KENOSHA ST | BROKEN ARROW | OK | 74012 | | | FIRST CLASS MAIL |
| 30529301 | CEDAR CREEK DENTAL CARE | ATTN: FELIX KY, 735 EAST KENOSHA STREET | BROKEN ARROW | OK | 74012 | | | FIRST CLASS MAIL |
| 30519044 | CEDAR PARK DENTAL WELLNESS | 251 N BELL BLVD | CEDAR PARK | TX | 78613 | | | FIRST CLASS MAIL |
| 30533296 | CEDAR POINT DENTAL CENTER | ATTN: JOSEPH A. STEVENS, 2904 GREENBRIAR DRIVE, SUITE B | SPRINGFIELD | IL | 62704-7430 | | | FIRST CLASS MAIL |
| 30533324 | CEDAR POINT DENTAL CENTER | ATTN: TODD A. MAGGIORE, 2904 GREENBRIAR DRIVE, SUITE B | SPRINGFIELD | IL | 62704-7430 | | | FIRST CLASS MAIL |
| 30523768 | CEDAR VALLEY DENTAL ASSOCIATES | ATTN: AARON BRUMMER, 3722 CEDAR HEIGHTS DRIVE | CEDAR FALLS | IA | 50613-6207 | | | FIRST CLASS MAIL |
| 30529047 | CEE KAY SUPPLY INC | PO BOX 840015 | KANSAS CITY | MO | 64184 | | | FIRST CLASS MAIL |
| 30526317 | CEFCU | P.O. BOX 1715 | PEORIA | IL | 61656 | | | FIRST CLASS MAIL |
| 30511979 | CELANESE LTD - TICONA POLYMERS, INC | 8040 DIXIE HIGHWAY | FLORENCE | KY | 41042 | | | FIRST CLASS MAIL |
| 30516527 | CELIKMEN, ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518290 | CELLINI DENTAL STUDIO | 601 16TH ST, SUITE C-391 | GOLDEN | CO | 80403 | | | FIRST CLASS MAIL |
| 30519542 | CELLXIUM NUTRITION LLC | 30 N. GOULD STREETSUITE 30 | SHERIDAN | WY | 82081 | | | FIRST CLASS MAIL |
| 30524115 | CEMORO, INC. | ATTN: TAKEHIRO AKIYOSHI, 450 SOUTH BUFFALO DRIVE, SUITE 110 | LAS VEGAS | NV | 89145-4441 | | | FIRST CLASS MAIL |
| 30511980 | CENTEC, LLC | W 140 N 9103 LILLY RD | MENOMONEE FALLS | WI | 53051 | | | FIRST CLASS MAIL |
| 30530688 | CENTER FOR ADVANCED MACHINING, INC. (CAM) | 5410 QUAM CIRCLE NE | ST. MICHAEL | MN | 55376 | | | FIRST CLASS MAIL |
| 30522414 | CENTER FOR COSMETIC DENTISTRY | ATTN: CHARLIE T. TRAN, 1800 K STREET NORTHWEST, SUITE 1104 | WASHINGTON | DC | 20006-2235 | | | FIRST CLASS MAIL |
| 30533428 | CENTER FOR DENTISTRY | ATTN: RONALD J. KLINKOWIZE, 246 MONROE TURNPIKE, SUITE A | MONROE | CT | 06468 | | | FIRST CLASS MAIL |
| 30524490 | CENTER FOR ESTHETIC DENTISTRY | ATTN: JOSEPH I. HWANG, 1738 WEST GOLF ROAD, SUITE 3206 | MOUNT PROSPECT | IL | 60056-4071 | | | FIRST CLASS MAIL |
| 30529935 | CENTER FOR IMPLANT & ESTHETIC DENTISTRY | 9001 WILSHIRE BLVD. SUITE 205 | BEVERLY HILLS | CA | 90211 | | | FIRST CLASS MAIL |
| 30530689 | CENTER FOR INTERNET SECURITY, INC | 31 TECH VALLEY DR | EAST GREENBUSH | NY | 12061 | | | FIRST CLASS MAIL |
| 30530690 | CENTER FOR MATERIALS SCIENCE AND ENGINEERING | 77 MASSACHUSETTS AVENUE, 13-2110 ATTN: DIANNE L. BROOKS | CAMBRIDGE | MA | 02139 | | | FIRST CLASS MAIL |
| 30531967 | CENTER FOR ORTHODONTIC EXCELLENCE NEW JERSEY | 61 PRINCETON HIGHTSTOWN RD, SUITE 1 | PRINCETON JUNCTION | NJ | 08550 | | | FIRST CLASS MAIL |
| 30530692 | CENTER FOR RESEARCH AND EDUCATION IN TECHNOLOGY | 12 WEST FAIRWAY AVE | WESTERLY | RI | 02891 | | | FIRST CLASS MAIL |
| 30530691 | CENTER FOR RESEARCH AND EDUCATION IN TECHNOLOGY | ATTN: CHARLES COHEN, TREASURER, CRET 295, CENTER POINT BLVD | PITTSTON | PA | 18640 | | | FIRST CLASS MAIL |
| 30519857 | CENTER FOR SMILES | 209-20 35TH AVE, P/O# 00001509 | BAYSIDE | NY | 11361 | | | FIRST CLASS MAIL |
| 30525173 | CENTER FOR SMILES | ATTN: NICHOLAS I. RALLIS, 209-20 35TH AVENUE | FLUSHING | NY | 11361-1429 | | | FIRST CLASS MAIL |
| 30524757 | CENTER PLAZA DENTAL | ATTN: DANIEL J. BLEY, 2 CENTER PLAZA, SUITE 100 | BOSTON | MA | 02108-1906 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30514542 | CENTER TOWNSHIP OF MARION COUNTY SMALL CLAIM COURT | 300 E FALL CREEK PKW N DR | INDIANAPOLIS | IN | 46205 | | | FIRST CLASS MAIL |
| 30522854 | CENTERCARE DENTAL GROUP | ATTN: GARY M. STEEN, 340 EAST PALM LANE, SUITE 280 | PHOENIX | AZ | 85004-4549 | | | FIRST CLASS MAIL |
| 30514479 | CENTERGISTIX LLC | 1757 BROAD PARK CIRCLE NORTH | MANSFIELD | TX | 76063 | | | FIRST CLASS MAIL |
| 30531424 | CENTERPOINT ENERGY | P.O. BOX 1423 | HOUSTON | TX | 77251 | | | FIRST CLASS MAIL |
| 30519267 | CENTERS FOR DISEASE CONTROL (OH) | NIOSH | CINCINNATI | OH | 45226 | | | FIRST CLASS MAIL |
| 30532440 | CENTERTON ORTHODONTICS | 2517 S BROAD ST | PHILADELPHIA | PA | 19148 | | | FIRST CLASS MAIL |
| 30530407 | CENTERTON ORTHODONTICS | 681 CENTERTON RD | PITTSGROVE | NJ | 08318 | | | FIRST CLASS MAIL |
| 30529285 | CENTRAL AVE DENTAL | ATTN: RAMIT R. JOSHI, 1320 CENTRAL AVENUE | KANSAS CITY | KS | 66102 | | | FIRST CLASS MAIL |
| 30519268 | CENTRAL COMMUNITY COLLEGE | 550 S. TECHNICAL BLVD | HASTINGS | NE | 68901 | | | FIRST CLASS MAIL |
| 30527620 | CENTRAL DENTAL ASSOCIATES | ATTN: HAMAD JABARAH, 5539 WEST CERMAK ROAD | CICERO | IL | 60804-2218 | | | FIRST CLASS MAIL |
| 30525121 | CENTRAL DENTAL ASSOCIATES | ATTN: I. AHMED NAJJAR, 5539 WEST CERMAK ROAD | CICERO | IL | 60804-2218 | | | FIRST CLASS MAIL |
| 30525929 | CENTRAL DENTAL ASSOCIATES | ATTN: MOHAMMED SHAMS, 5539 WEST CERMAK ROAD | CICERO | IL | 60804-2218 | | | FIRST CLASS MAIL |
| 30533723 | CENTRAL DENTAL ASSOCIATES | ATTN: MONIL P. SHAH, 5539 WEST CERMAK ROAD | CICERO | IL | 60804-2218 | | | FIRST CLASS MAIL |
| 30533675 | CENTRAL DENTAL ASSOCIATES | ATTN: MUNTHER Z. SALEM, 5539 WEST CERMAK ROAD | CICERO | IL | 60804-2218 | | | FIRST CLASS MAIL |
| 30533423 | CENTRAL DENTAL ASSOCIATES | ATTN: NAGUIB S. SHAKER, 5539 WEST CERMAK ROAD | CICERO | IL | 60804-2218 | | | FIRST CLASS MAIL |
| 30525866 | CENTRAL DENTAL LABORATORY | 4500 SOUTH LANCASTER ROAD, BUILDING 77 | DALLAS | TX | 75216-7167 | | | FIRST CLASS MAIL |
| 30530257 | CENTRAL DENTURES | ATTN: ROBERT ESTES, 309 EAST 2ND AVENUE | ELLENSBURG | WA | 98926-3315 | | | FIRST CLASS MAIL |
| 30514514 | CENTRAL ILLINOIS AGENCY ON AGING | 700 HAMILTON BLVD | PEORIA | IL | 61603 | | | FIRST CLASS MAIL |
| 30514541 | CENTRAL ILLINOIS CENTER FOR TMJ AND FACIAL PAIN | 731 SABRINA | EAST PEORIA | IL | 61611 | | | FIRST CLASS MAIL |
| 30514474 | CENTRAL ILLINOIS CHAPTER OF | P.O. BOX 1855 | BLOOMINGTON | IL | 61702-1855 | | | FIRST CLASS MAIL |
| 30531425 | CENTRAL ILLINOIS COATINGS INC | 4647 REAS BRIDGE ROAD | DECATUR | IL | 62521 | | | FIRST CLASS MAIL |
| 30514505 | CENTRAL ILLINOIS COURIER INC | 2901 NORTH MAIN STREET | EAST PEORIA | IL | 61611-1753 | | | FIRST CLASS MAIL |
| 30515210 | CENTRAL ILLINOIS LUPUS SUPPORT GROUP | P.O. BOX 5216 | PEORIA | IL | 61601 | | | FIRST CLASS MAIL |
| 30533695 | CENTRAL ILLINOIS ORTHODONTIC ASSOCIATES | ATTN: GREGORY D. LONG, 7131 NORTH KNOXVILLE AVENUE, SUITE B | PEORIA | IL | 61614-2088 | | | FIRST CLASS MAIL |
| 30514528 | CENTRAL ILLINOIS RADIOLOGICAL ASSOCIATES | 7800 N SOMMER ST, SUITE 420 | PEORIA | IL | 61615-1972 | | | FIRST CLASS MAIL |
| 30514585 | CENTRAL ILLINOIS SMILES | 400 WEST MAIN CROSS STREET | TAYLORVILLE | IL | 62568-2156 | | | FIRST CLASS MAIL |
| 30529585 | CENTRAL ILLINOIS SMILES | ATTN: GREG J. HAARMAN, 3250 NORTH WOODFORD STREET | DECATUR | IL | 62526-2836 | | | FIRST CLASS MAIL |
| 30529573 | CENTRAL ILLINOIS SMILES | ATTN: GREG J. HAARMAN, 400 WEST MAIN CROSS STREET | TAYLORVILLE | IL | 62568-2156 | | | FIRST CLASS MAIL |
| 30524736 | CENTRAL ILLINOIS SMILES | ATTN: KATIE BOOTH, 3250 NORTH WOODFORD STREET | DECATUR | IL | 62526-2836 | | | FIRST CLASS MAIL |
| 30529570 | CENTRAL ILLINOIS SMILES | ATTN: M. KATHERINE BOOTH, 400 WEST MAIN CROSS STREET | TAYLORVILLE | IL | 62568-2156 | | | FIRST CLASS MAIL |
| 30522665 | CENTRAL ILLINOIS SMILES | ATTN: MARY-MARGARET W. LOOKER, 400 WEST MAIN CROSS STREET | TAYLORVILLE | IL | 62568-2156 | | | FIRST CLASS MAIL |
| 30528509 | CENTRAL NEW MEXICO COMMUNITY COLLEGE | 525 BUENA VISTA DR SE | ALBUQUERQUE | NM | 87106 | | | FIRST CLASS MAIL |
| 30533205 | CENTRAL PARK DENTISTRY | ATTN: MARY-MARGARET W. LOOKER, 53 SOUTH CENTRAL PARK PLAZA | JACKSONVILLE | IL | 62650-2036 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30524880 | CENTRAL PARK DENTISTRY | ATTN: MATTHEW A. LYNCH, 53 SOUTH CENTRAL PARK PLAZA | JACKSONVILLE | IL | 62650-2036 | | | FIRST CLASS MAIL |
| 30523487 | CENTRAL PARK DENTISTRY | ATTN: RONALD R. LYNCH, 53 SOUTH CENTRAL PARK PLAZA | JACKSONVILLE | IL | 62650-2036 | | | FIRST CLASS MAIL |
| 30514488 | CENTRAL SECURITY & COMM | 11201 USA PARKWAY SUITE 100 | FISHERS | IN | 46037 | | | FIRST CLASS MAIL |
| 30519032 | CENTRAL TEXAS IMPLANT CENTER | 201 N HEATHERWILDE BLVD APT 203 | PFLUGERVILLE | TX | 78660 | | | FIRST CLASS MAIL |
| 30530353 | CENTRAL VIRGINIA FAMILY DENTISTRY | ATTN: JESSICA L. BUCKWALTER, 20936 TIMBERLAKE ROAD | LYNCHBURG | VA | 24502-7240 | | | FIRST CLASS MAIL |
| 30522399 | CENTRAL VIRGINIA FAMILY DENTISTRY | ATTN: MICHAEL J. DAVIS, 20936 TIMBERLAKE ROAD | LYNCHBURG | VA | 24502-7240 | | | FIRST CLASS MAIL |
| 30525582 | CENTRALIA CORRECTIONAL CENTER | 9330 SHATTUC ROAD, DENTAL DEPARTMENT | CENTRALIA | IL | 62801-5830 | | | FIRST CLASS MAIL |
| 30522128 | CENTRE FOR EXCEPTIONAL DENTISTRY | ATTN: BRUCE P. HAMILTON, 1825 NORTH MARTIN LUTHER KING DRIVE | MILWAUKEE | WI | 53212-3673 | | | FIRST CLASS MAIL |
| 30522732 | CENTRE POINT DENTAL GROUP | ATTN: RONALD G. WILLIS, 2470 CARE DRIVE | TALLAHASSEE | FL | 32308-4579 | | | FIRST CLASS MAIL |
| 30524142 | CENTRIC DENTAL ARTS | ATTN: WARREN CURRAH, 111 WESTSIDE DRIVE | TULLAHOMA | TN | 37388-3252 | | | FIRST CLASS MAIL |
| 30521026 | CENTRIC DENTAL LAB | 4318 W CENTRAL AVE | WICHITA | KS | 67211 | | | FIRST CLASS MAIL |
| 30531878 | CENTRIC LABORATORIES | 1805 PLAINFIELD AVE NE | GRAND RAPIDS | MI | 49505 | | | FIRST CLASS MAIL |
| 30532404 | CENTROMATIX DENTAL LAB | 6600 MADISON AVE STE 11 | CARMICHAEL | CA | 95608 | | | FIRST CLASS MAIL |
| 30530693 | CENTRYCO INC | PO BOX 250, WEST BROAD ST | BURLINGTON | NJ | 08016 | | | FIRST CLASS MAIL |
| 30529069 | CENTURY ARMS | 236 BRYCE BLVD | FAIRFAS | VT | 05454 | | | FIRST CLASS MAIL |
| 30519226 | CENTURY ARMS, INC. | 236 BRYCE BOULEVARD | FAIRFAX | VT | 05454 | | | FIRST CLASS MAIL |
| 30514822 | CENTURYLINK | P.O. BOX 91154 | SEATTLE | WA | 98111-9254 | | | FIRST CLASS MAIL |
| 30523850 | CEPELE, DALIA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530694 | CERALINK, INC. | 105 JORDAN RD | TROY | NY | 12180 | | | FIRST CLASS MAIL |
| 30530695 | CERAMATERIALS | 226 ROUTE 209 | PORT JERVIS | NY | 12771 | | | FIRST CLASS MAIL |
| 30530696 | CERAMATERIALS | 525 SILVER LAKE ROAD | DINGMAN'S FERRY | PA | 18328 | | | FIRST CLASS MAIL |
| 30524922 | CERAMIC DESIGN TECHNOLOGIES | ATTN: MICHAEL J. NICHOLS, 43075 NORTH RIDGE ROAD | ELYRIA | OH | 44035-1051 | | | FIRST CLASS MAIL |
| 30518908 | CERAMICA DENTAL DESIGN | 7138 NORTHEAST MARTIN LUTHER KING JUNIOR BOULEVARD | PORTLAND | OR | 97211 | | | FIRST CLASS MAIL |
| 30530697 | CERAMICS GRINDING CO INC | 12 WALNUT ST | MAYNARD | MA | 01754 | | | FIRST CLASS MAIL |
| 30532175 | CERAMICS WEST DENTAL LAB | 11570 SW 69TH AVE | TIGARD | OR | 97223 | | | FIRST CLASS MAIL |
| 30524929 | CERAMISTAR DENTAL LABORATORY | ATTN: DON FORJOHN, 7 ALLISON DRIVE | CHERRY HILL | NJ | 08003-2309 | | | FIRST CLASS MAIL |
| 30524137 | CERASO, JOHN F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517707 | CERDA, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514525 | CEREC DOCTORS | 18399 VENTURA BLVD #251 | TARZANA | CA | 91356 | | | FIRST CLASS MAIL |
| 30530698 | CEREC SEMINARS, LLC | 19153 N DALE MABRY HIGHWAY | LUTZ | FL | 33548 | | | FIRST CLASS MAIL |
| 30530699 | CERIC FABRICATION COMPANY INC | 70 NEMCO WAY | AYER | MA | 01432 | | | FIRST CLASS MAIL |
| 30511981 | CERIUM LABORATORIES, LLC | 5204 E BEN WHITE BLVD | AUSTIN | TX | 78741 | | | FIRST CLASS MAIL |
| 30526783 | CERN, RANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519519 | CERRITOS DENTAL SURGERY | 11480 SOUTH STREETSUITE 201 | CERRITOS | CA | 90703 | | | FIRST CLASS MAIL |
| 30530576 | CERRITOS DENTAL SURGERY | 122 AGATE AVENUE | NEWPORT BEACH | CA | 92662 | | | FIRST CLASS MAIL |
| 30531431 | CERTAINTEED CONSULTING | 407 KENWOOD STREET | LA PORTE | IN | 46350 | | | FIRST CLASS MAIL |
| 30531422 | CERTAINTEED DENTAL LABORATORY | 407 KENWOOD STREET | LA PORTE | IN | 46350 | | | FIRST CLASS MAIL |
| 30533511 | CERTAINTEED DENTAL LABORATORY | ATTN: RANDALL BERRY, 717 MICHIGAN AVENUE, SUITE 101 | LAPORTE | IN | 46350-3019 | | | FIRST CLASS MAIL |
| 30514537 | CERTAPRO PAINTERS | 1613 COMMERCE PKWY SUITE E | BLOOMINGTON | IL | 61704 | | | FIRST CLASS MAIL |
| 30511982 | CERTASITE, LLC | 210 WEST DRIVE, STE A | GREENSBURG | PA | 15601 | | | FIRST CLASS MAIL |
| 30511983 | CERTASITE, LLC | DBA CERTASITE LLC, PO BOX 772443 | DETROIT | MI | 48277-2443 | | | FIRST CLASS MAIL |
| 30514476 | CERUM DENTAL SUPPLIES LTD. | 115-17TH AVE SW | CALGARY | AB | T2S0A1 | CANADA | | FIRST CLASS MAIL |
| 30516294 | CERVANTES, DANTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30511984 | CETIM SAINT ETIENNE | 7 RUE DE LA PRESSE | SAINT-ETIENNE | | 42952 | FRANCE | | FIRST CLASS MAIL |
| 30511985 | CEVA SHOWFREIGHT | CEVA INTERNATIONAL INC, DEPT 2309 | CAROL STREAM | IL | 60132 | | | FIRST CLASS MAIL |
| 30519214 | C-FAB LLC. | 3519 U AVE | CHELSEA | IA | 52215 | | | FIRST CLASS MAIL |
| 30511986 | CFGI, LLC | 99 HIGH STREET, 30TH FLOOR | BOSTON | MA | 02109 | | | FIRST CLASS MAIL |
| 30511987 | CFGI, LLC | PO BOX 8000, DEPARTMENT 159 | BUFFALO | NY | 14267 | | | FIRST CLASS MAIL |
| 30531426 | CGT MARKETING | 275-B DIXON AVENUE | AMITYVILLE | NY | 11701 | | | FIRST CLASS MAIL |
| 30531952 | CHAD JOHNSON ORTHODONTICS | 8840 BLAKENEY PROFESSIONAL DR # D | CHARLOTTE | NC | 28277 | | | FIRST CLASS MAIL |
| 30520199 | CHAD M GARDNER, DDS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30511988 | CHAINHOIST.COM | 1658 N MILWAUKEE AVE, SUITE 250 | CHICAGO | IL | 60647 | | | FIRST CLASS MAIL |
| 30525444 | CHAIRSIDE DENTAL LABORATORY | ATTN: REYNOLD MERCHANT, 2723 PRAIRIE RIDGE ROAD | OZARK | MO | 65721 | | | FIRST CLASS MAIL |
| 30532604 | CHAIRSIDE SOLUTIONS | 25 JEFFERSON ST, 2B | HACKENSACK | NJ | 07601 | | | FIRST CLASS MAIL |
| 30518686 | CHAIRSIDE SOLUTIONS | 300 SYLVAN AVE 3RD FL | ENGLEWOOD CLIFFS | NJ | 07632 | | | FIRST CLASS MAIL |
| 30527241 | CHAIRSIDE SOLUTIONS | 355 POST AVE SUITE 101 | WESTBURY | NY | 11590 | | | FIRST CLASS MAIL |
| 30511302 | CHAIRSIDE SOLUTIONS | 439 ODER AVE | STATEN ISLAND | NY | 10304 | | | FIRST CLASS MAIL |
| 30517506 | CHALLAGUNDLA, YESWANTH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519283 | CHALLENGE TOOL & MANUFACTURING | 11725 LINCOLN HWY E | NEW HAVEN | IN | 46774 | | | FIRST CLASS MAIL |
| 30519280 | CHALLENGE TOOL & MFG, INC. | 11725 LINCOLN HIGHWAY EAST | NEW HAVEN | IN | 46774-0306 | | | FIRST CLASS MAIL |
| 30519078 | CHALLENGE TOOL & MFG, INC. | P.O. BOX 306, 11725 LINCOLN HIGHWAY EAST | NEW HAVEN | IN | 46774-0306 | | | FIRST CLASS MAIL |
| 30522669 | CHALLGREN FAMILY DENTISTRY | ATTN: ERIK P. CHALLGREN, 170 PROFESSIONAL COURT | LAFAYETTE | IN | 47905-5153 | | | FIRST CLASS MAIL |
| 30511989 | CHALONER ASSOCIATES, INC | 1750 TYSONS BLVD, SUITE 1500 | MCLEAN | VA | 22102 | | | FIRST CLASS MAIL |
| 30514570 | CHAMBERLAIN, DR. DANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514543 | CHAMBERLIN PLUMBING INC | 965 PENINSULA DR | WAUCONDA | IL | 60084 | | | FIRST CLASS MAIL |
| 30514518 | CHAMBERS AND SONS LANDSCAPING | 8213 NORTH ROUTE 91 | PEORIA | IL | 61615 | | | FIRST CLASS MAIL |
| 30523185 | CHAMBERS, MORGAN W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530513 | CHAMELEON DENTAL LAB | 5428 SHORELINE CT | HOLLY SPRINGS | NC | 27540 | | | FIRST CLASS MAIL |
| 30533024 | CHAMELEON DIGITAL DENTAL LABORATORY | ATTN: ADAM AHOKAS, 3731 NORTHWEST CARY PARKWAY, SUITE 300 | CARY | NC | 27513-8436 | | | FIRST CLASS MAIL |
| 30531955 | CHAMPAGNE DENTAL LABORATORY | 724 ROUTE 28 | PEMBROKE | NH | 03275 | | | FIRST CLASS MAIL |
| 30525898 | CHAMPER FAMILY DENTISTRY | ATTN: LEON R. CHAMPER, 1001 EAST OGDEN AVENUE, SUITE 202 | NAPERVILLE | IL | 60563-8647 | | | FIRST CLASS MAIL |
| 30514571 | CHAMPER, DR LEON R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533287 | CHAN FAMILY DENTISTRY | ATTN: CLIFTON R. CHAN, 15522 HESPERIAN BOULEVARD | SAN LORENZO | CA | 94580-1609 | | | FIRST CLASS MAIL |
| 30522221 | CHAN FAMILY DENTISTRY | ATTN: RAYMOND K. CHAN, 15522 HESPERIAN BOULEVARD | SAN LORENZO | CA | 94580-1609 | | | FIRST CLASS MAIL |
| 30520595 | CHAN ZUCKERBERG BIOHUB | 400 N ABERDEEN STREET, SUITE 800 | CHICAGO | IL | 60642 | | | FIRST CLASS MAIL |
| 30520596 | CHAN ZUCKERBERG BIOHUB | 400 NORTH ABERDEEN STREET, SUITE 800 | CHICAGO | IL | 60642 | | | FIRST CLASS MAIL |
| 30527961 | CHAN, CURTIS L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524860 | CHAN, LAUREN N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532172 | CHANEY FAMILY DENTISTRY | 1524 TENNESSEE STREET | VALLEJO | CA | 94590 | | | FIRST CLASS MAIL |
| 30533374 | CHANG DENTAL CENTER | ATTN: MEGAN E. DAVIS, 6070 STATE ROUTE 53 | LISLE | IL | 60532-3395 | | | FIRST CLASS MAIL |
| 30527977 | CHANG ORTHODONTICS | 4608 KATELLA AVE, SUITE 201 | LOS ALAMITOS | CA | 90720 | | | FIRST CLASS MAIL |
| 30511991 | CHANGSHA TIANCHUANG POWDER TECHNOLOGY CO.,LTD | ROOM 804, 2ND BUILDING, NO.68 LUOSITANG RD, ECONOMIC AND TECHNOLOGICAL DEVELOPMENT ZONE | CHANGSHA CITY | | 410000 | CHINA | | FIRST CLASS MAIL |
| 30511992 | CHANGSHA TIJO METAL MATERIAL CO., LTD | RM 201, D BUILDING, NO 18 ELECTROLUX AVE, YUANHN ENT SQA | CHANGSHA | | 410118 | CHINA | | FIRST CLASS MAIL |
| 30520968 | CHAO, JOHNSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30511993 | CHAPA SERVICE CO.INC. | 2014 SILVER ST. | GARLAND | TX | 75042 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30533546 | CHAPEL & KELLER DENTISTRY | ATTN: JOHN R. KELLER, 4113 HUMBERT ROAD | ALTON | IL | 62002-7116 | | | FIRST CLASS MAIL |
| 30525456 | CHAPEL HILL FAMILY & COSMETIC DENTISTRY | ATTN: JAMES P. FURGURSON, 501 EASTOWNE DRIVE, SUITE 150 | CHAPEL HILL | NC | 27514-6224 | | | FIRST CLASS MAIL |
| 30533667 | CHAPEL HILL FAMILY & COSMETIC DENTISTRY | ATTN: NATHAN O. R. WHITE, 501 EASTOWNE DRIVE, SUITE 150 | CHAPEL HILL | NC | 27514-6224 | | | FIRST CLASS MAIL |
| 30519258 | CHAPKO & SHAH MODERN DENTISTRY | 140 NORTH STATE ST | BELVIDERE | IL | 61008 | | | FIRST CLASS MAIL |
| 30511303 | CHAPMAN ORTHODONTICS | 3925 E. HAGAN ST., SUITE 201 | BLOOMINGTON | IN | 47401 | | | FIRST CLASS MAIL |
| 30516498 | CHAPMAN, KRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514478 | CHAPMANS MECHANICAL SYSTEMS, INC | P.O. BOX 1008 | LA SALLE | IL | 61301-3008 | | | FIRST CLASS MAIL |
| 30525171 | CHARDONNAY DENTAL LABORATORY | ATTN: MICHAEL ANKERMILLER, 250 CHARDONNAY AVENUE | PROSSER | WA | 99350-9529 | | | FIRST CLASS MAIL |
| 30525065 | CHARETTE PROSTHODONTICS & IMPLANT DENTISTRY | ATTN: JYME R. CHARETTE, 7807 SHELBYVILLE ROAD, SUITE 202 | LOUISVILLE | KY | 40222-5439 | | | FIRST CLASS MAIL |
| 30511994 | CHARGER ACQUISITIONCO INC | 320 CUMBERLAND AVE | PORTLAND | ME | 04101 | | | FIRST CLASS MAIL |
| 30511995 | CHARGER ACQUISITIONCO INC | PO BOX 780965 | PHILADELPHIA | PA | 19178 | | | FIRST CLASS MAIL |
| 30531435 | CHARLES CAMP | 444 ROBERTS STREET | CREVE COEUR | IL | 61610 | | | FIRST CLASS MAIL |
| 30511998 | CHARLES P LAUMAN, CO INC | 9 WALKUP DR | WESTBOROUGH | MA | 01581 | | | FIRST CLASS MAIL |
| 30512000 | CHARLES RIVER ANALYTICS INC | 625 MOUNT AUBURN ST | CAMBRIDGE | MA | 02138 | | | FIRST CLASS MAIL |
| 30512001 | CHARLES ROSS AND SON, CO | 710 OLD WILLETS PATH, PO BOX 12308 | HAUPPAUGE | NY | 11788 | | | FIRST CLASS MAIL |
| 30522735 | CHARLES TOWN DENTAL CENTER | ATTN: JESSICA N. HO, 201 AUGUSTINE AVENUE | CHARLES TOWN | WV | 25414-4431 | | | FIRST CLASS MAIL |
| 30521837 | CHARLESTON ORAL & FACIAL SURGERY | 3700 INGLESIDE BLVD., STE 101 | LADSON | SC | 29456 | | | FIRST CLASS MAIL |
| 30527538 | CHARLESWORTH DYNAMICS | 994 60TH STREET, APT E | OAKLAND | CA | 94608 | | | FIRST CLASS MAIL |
| 30512004 | CHARLIE SIN PHOTOGRAPHY | 3125 MONTROSE AVE, APT 2 | LA CRESCENTA | CA | 91214 | | | FIRST CLASS MAIL |
| 30522006 | CHARLOTTE DENTAL IMPLANT CENTER | ATTN: RAMESH K. SUNAR, 2809 COLTSGATE ROAD, SUITE 210 | CHARLOTTE | NC | 28211-5583 | | | FIRST CLASS MAIL |
| 30516614 | CHARRON, DONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512006 | CHARTER MANUFACTURING COMPANY INC (DURA-BAR METAL SERVICES) | 1800 WEST LAKE SHORE DRIVE | WOODSTOCK | IL | 60098 | | | FIRST CLASS MAIL |
| 30512005 | CHARTER MANUFACTURING COMPANY INC (DURA-BAR METAL SERVICES) | 35168 EAGLE WAY | CHICAGO | IL | 60678 | | | FIRST CLASS MAIL |
| 30527872 | CHASE BANK USA, N A | 131 SOUTH DEARBORN ST, FLOOR 5 | CHICAGO | IL | 60603 | | | FIRST CLASS MAIL |
| 30531784 | CHASE CARD SERVICES | CARDMEMBER SERVICE, PO BOX 15153 | WILMINGTON | DE | 19886-5153 | | | FIRST CLASS MAIL |
| 30512008 | CHASE PLUMBING CO., INC. | 13 ADAMS STREET | BURLINGTON | MA | 01802 | | | FIRST CLASS MAIL |
| 30512009 | CHASS ENGINEERS AND CONTRACTORS, INC | 17 STERLING RD, UNIT D | NORTH BILLERICA | MA | 01862 | | | FIRST CLASS MAIL |
| 30522595 | CHATHAM CENTER FOR COSMETIC & FAMILY DENTISTRY | ATTN: MALLIKA MURALI, 287 MAIN STREET | CHATHAM | NJ | 07928-2410 | | | FIRST CLASS MAIL |
| 30530158 | CHATTANOOGA DENTAL HOME | ATTN: TASNEEM SANDHU, 4600 BRAINERD ROAD | CHATTANOOGA | TN | 37411 | | | FIRST CLASS MAIL |
| 30519394 | CHATTANOOGA IMPLANTS AND DENTURES | 104 KELL ROAD | SIGNAL MOUNTAIN | TN | 37377 | | | FIRST CLASS MAIL |
| 30530583 | CHATTANOOGA ORTHODONTICS | 4610 BRAINERD RD, SUITE 3 | CHATTANOOGA | TN | 37411 | | | FIRST CLASS MAIL |
| 30516487 | CHAUDHARI, VISHAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514572 | CHC / CORRECTIONAL HEALTHCARE COMPANIES | P.O. BOX 5078 | ENGLEWOOD | CO | 80155 | | | FIRST CLASS MAIL |
| 30532879 | CHC CLINTON DENTAL CLINIC | ATTN: KATE M. HORIHAN, 925 SOUTH 4TH STREET | CLINTON | IA | 52732-5726 | | | FIRST CLASS MAIL |
| 30525730 | CHC DAVENPORT DENTAL CLINIC | ATTN: ANUPAM SINGH, 125 SCOTT STREET | DAVENPORT | IA | 52801-1130 | | | FIRST CLASS MAIL |
| 30524906 | CHC DAVENPORT DENTAL CLINIC | ATTN: CHRISTOPHER Z. LIU, 125 SCOTT STRET | DAVENPORT | IA | 52801-1130 | | | FIRST CLASS MAIL |
| 30533454 | CHC DAVENPORT DENTAL CLINIC | ATTN: DEMI N. HENDRICKS, 125 SCOTT STREET | DAVENPORT | IA | 52801-1130 | | | FIRST CLASS MAIL |
| 30523955 | CHC DAVENPORT DENTAL CLINIC | ATTN: KELSEY L. DEVER, 125 SCOTT STREET | DAVENPORT | IA | 52801-1130 | | | FIRST CLASS MAIL |
| 30522386 | CHC DAVENPORT DENTAL CLINIC | ATTN: MARK S. STUMPHY, 125 SCOTT STREET | DAVENPORT | IA | 52801-1130 | | | FIRST CLASS MAIL |
| 30533634 | CHC DAVENPORT DENTAL CLINIC | ATTN: MICHAEL J. DOYLE, 125 SCOTT STREET | DAVENPORT | IA | 52801-1130 | | | FIRST CLASS MAIL |

In re: Desktop Metal, Inc., et al.
Case No. 25-90268 (CML)

Page 88 of 519

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30523753 | CHC DAVENPORT DENTAL CLINIC | ATTN: REEM OWEIS, 125 SCOTT STREET | DAVENPORT | IA | 52801-1130 | | | FIRST CLASS MAIL |
| 30533543 | CHC MUSCATINE DENTAL CLINIC | ATTN: DEMI N. HENDRICKS, 312 IOWA AVENUE | MUSCATINE | IA | 52761 | | | FIRST CLASS MAIL |
| 30527962 | CHC ROCK ISLAND MEDICAL & DENTAL CLINIC | ATTN: CHRISTOPHER LIU, 2750 11TH STREET | ROCK ISLAND | IL | 61201 | | | FIRST CLASS MAIL |
| 30523117 | CHC ROCK ISLAND MEDICAL AND DENTAL CLINIC | ATTN: DEMI N. HENDRICKS, 2750 11TH STREET | ROCK ISLAND | IL | 61201-5216 | | | FIRST CLASS MAIL |
| 30525275 | CHC ROCK ISLAND MEDICAL AND DENTAL CLINIC | ATTN: KELSEY L. DEVER, 2750 11TH STREET | ROCK ISLAND | IL | 61201-5216 | | | FIRST CLASS MAIL |
| 30529193 | CHC ROCK ISLAND MEDICAL AND DENTAL CLINIC | ATTN: MARK S. STUMPHY, 2750 11TH STREET | ROCK ISLAND | IL | 61201-5216 | | | FIRST CLASS MAIL |
| 30533110 | CHC ROCK ISLAND MEDICAL AND DENTAL CLINIC | ATTN: REEM OWEIS, 2750 11TH STREET | ROCK ISLAND | IL | 61201-5216 | | | FIRST CLASS MAIL |
| 30531337 | CHECK POINT SOFTWARE TECHNOLOGIES, INC | AVANAN, 959 SKYWAY ROAD SUITE 300 | SAN CARLOS | CA | 94070 | | | FIRST CLASS MAIL |
| 30532607 | CHECKMATE TACTICAL LLC | 9669 S. SYLVESTOR CT. | HIGHLANDS RANCH | CO | 80129 | | | FIRST CLASS MAIL |
| 30524509 | CHELSEA DENTAL AESTHETICS | ATTN: DAVID A. BLAUSTEIN, 415 WEST 23RD STREET, SUITE 1B | NEW YORK | NY | 10011-1453 | | | FIRST CLASS MAIL |
| 30512011 | CHEM-AQUA, INC | 23261 NETWORK PLACE | CHICAGO | IL | 60673 | | | FIRST CLASS MAIL |
| 30512010 | CHEM-AQUA, INC | PO BOX 152170 | IRVING | TX | 75015 | | | FIRST CLASS MAIL |
| 30531417 | CHEM-DRY CLEANMASTERS | 1507 E LAKE AVE, #12 | PEORIA HEIGHTS | IL | 61616 | | | FIRST CLASS MAIL |
| 30512012 | CHEMGLASS LIFE SCIENCES | 3800 N MILL RD | VINELAND | NJ | 08360 | | | FIRST CLASS MAIL |
| 30519286 | CHEMICOMAYS | 29427 LOUIS CHEVROLET RD. | WARREN | MI | 48093 | | | FIRST CLASS MAIL |
| 30519284 | CHEMICOMAYS | 30300 MOUND RD | WARREN | MI | 48092 | | | FIRST CLASS MAIL |
| 30512014 | CHEMPOINT.COM INC | 13727 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | | | FIRST CLASS MAIL |
| 30512013 | CHEMPOINT.COM INC | 411 108TH AVE NE, SUITE 1050 | BELLEVUE | WA | 98004 | | | FIRST CLASS MAIL |
| 30512015 | CHEMTREC A DIVISION OF AMERICAN CHEMISTRY COUNCIL | 2900 FAIRVIEW PARK DR | FALLS CHURCH | VA | 22042 | | | FIRST CLASS MAIL |
| 30528369 | CHEMTREC A DIVISION OF AMERICAN CHEMISTRY COUNCIL | P.O. BOX 791383 | BALTIMORE | MD | 21279 | | | FIRST CLASS MAIL |
| 30528370 | CHEMWORLD.COM | 3939 ROYAL DR, STE 139 | KENNESAW | GA | 90144 | | | FIRST CLASS MAIL |
| 30533752 | CHEN LASER INSTITUTE | ATTN: WILLIAM H. N. CHEN, 4168 NAMEOKI ROAD | GRANITE CITY | IL | 62040-2300 | | | FIRST CLASS MAIL |
| 30519477 | CHEN ORTHODONTICS | 9873 CAMINO MEDIA STE 100 | BAKERSFIELD | CA | 93311 | | | FIRST CLASS MAIL |
| 30530203 | CHEN, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517147 | CHEN, XIANMING | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526345 | CHENG CROWNS | 615 E SWEDESFORD RD | EXTON | PA | 19341 | | | FIRST CLASS MAIL |
| 30528887 | CHENG ORTHODONTICS | 425 ROXBURY RD | ROCKFORD | IL | 61107 | | | FIRST CLASS MAIL |
| 30530871 | CHENG, JIPING | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520726 | CHERISH HEALTH | 131 OLIVER ST | BOSTON | MA | 02110 | | | FIRST CLASS MAIL |
| 30528371 | CHEROKEE INDUSTRIAL FABRIC | PO BOX 1137 | LUFKIN | TX | 75902 | | | FIRST CLASS MAIL |
| 30527755 | CHERRY HILL DENTAL | 220 DIEGO DRIVE | COLUMBIA | MO | 65203 | | | FIRST CLASS MAIL |
| 30524542 | CHERRY TREE DENTAL CENTER | ATTN: JENNIFER M. HARR, 7829 NATIONAL PIKE | UNIONTOWN | PA | 15401-5104 | | | FIRST CLASS MAIL |
| 30525597 | CHERRY TREE DENTAL CENTER | ATTN: JOSLYN BILITSKI, 7829 NATIONAL PIKE | UNIONTOWN | PA | 15401-5104 | | | FIRST CLASS MAIL |
| 30525283 | CHESAPEAKE CENTER FOR COMPLETE DENTISTRY | ATTN: JOHN C. CRANHAM, 1207 VOLVO PARKWAY, SUITE 200-202 | CHESAPEAKE | VA | 23320-7654 | | | FIRST CLASS MAIL |
| 30523531 | CHESAPEAKE COMPREHENSIVE DENTISTRY | ATTN: ARA J. STANTON, 1346 SOUTH DIVISION STREET, SUITE 104 | SALISBURY | MD | 21804-7021 | | | FIRST CLASS MAIL |
| 30522723 | CHESAPEAKE COMPREHENSIVE DENTISTRY | ATTN: GREGORY S. ALLEN, 1346 SOUTH DIVISION STREET, SUITE 104 | SALISBURY | MD | 21804-7021 | | | FIRST CLASS MAIL |
| 30524321 | CHESAPEAKE DENTAL | ATTN: JAMES C. POCHRON, 116 SOUTH PINEY ROAD, SUITE 202 | CHESTER | MD | 21619 | | | FIRST CLASS MAIL |
| 30528673 | CHESAPEAKE DENTAL ARTS | ATTN: MEREDITH ESPOSITO, 1509 RITCHIE HIGHWAY | ARNOLD | MD | 21012 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30523143 | CHESKIS, SIMONA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532080 | CHESTER ROAD FAMILY DENTAL | 11701 CHESTER RD | VIRGINIA | VA | 23831 | | | FIRST CLASS MAIL |
| 30529203 | CHESTERFIELD DENTAL ASSOCIATES | ATTN: AMANDA D. COYLE, 16100 CHESTERFIELD PARKWAY WEST, SUITE 320 | CHESTERFIELD | MO | 63017-4817 | | | FIRST CLASS MAIL |
| 30523860 | CHESTERFIELD DENTAL ASSOCIATES | ATTN: MARC R. SATTOVIA, 16100 CHESTERFIELD PARKWAY WEST, SUITE 320 | CHESTERFIELD | MO | 63017-4817 | | | FIRST CLASS MAIL |
| 30524341 | CHESTERFIELD DENTAL STUDIO | ATTN: JASMINE ESMAILZADEGAN, 1642 CLARKSON ROAD | CHESTERFIELD | MO | 63017 | | | FIRST CLASS MAIL |
| 30526860 | CHESTERFIELD DENTAL STUDIO | ATTN: JONATHAN R. PYLE, 1642 CLARKSON ROAD | CHESTERFIELD | MO | 63017 | | | FIRST CLASS MAIL |
| 30523411 | CHESTERFIELD DENTISTRY | ATTN: MELBA R. AKINWANDE, 42 FOUR SEASONS SHOPPING CENTER, SUITE 129 | CHESTERFIELD | MO | 63017-3100 | | | FIRST CLASS MAIL |
| 30525012 | CHESTERFIELD FAMILY DENTISTRY | ATTN: JONATHAN W. SILVA, 13463 OLIVE BOULEVARD | CHESTERFIELD | MO | 63017-3166 | | | FIRST CLASS MAIL |
| 30523183 | CHESTERFIELD HILLTOWN DENTAL | ATTN: ANDREW R. BRUENING, 175 HILLTOWN VILLAGE CENTER | CHESTERFIELD | MO | 63017-1731 | | | FIRST CLASS MAIL |
| 30524946 | CHESTERFIELD SMILES DENTISTRY | ATTN: DAKODA R. APODACA, 16889 CHESTERFIELD AIRPORT ROAD | CHESTERFIELD | MO | 63005 | | | FIRST CLASS MAIL |
| 30523756 | CHESTERFIELD WOODLAKE DENTAL | ATTN: PAUL D. EDGERLEY, 14377 WOODLAKE DRIVE, SUITE 206 | CHESTERFIELD | MO | 63017-5735 | | | FIRST CLASS MAIL |
| 30528372 | CHETO ENGINEERING LTD. | UNIT 284 BLANCHARDSTOWN COPRORATE PARK 2 | BALLYCOOLIN - DUBLIN 15 | | D15 HX88 | IRELAND | | FIRST CLASS MAIL |
| 30528373 | CHETO ENGINEERING LTD. | UNIT 284 BLANCHARDSTOWN CORPORATE PK 2, BALLYCOOLIN | DUBLIN 15 | | | IRELAND | | FIRST CLASS MAIL |
| 30527517 | CHEVRON | 1334 BRITTMOORE RD | HOUSTON | TX | 77043 | | | FIRST CLASS MAIL |
| 30522142 | CHIANG & JONES FAMILY DENTISTRY | ATTN: WILLIAM F. JONES, 720 US HIGHWAY 202/206, SUITE 1 | BRIDGEWATER | NJ | 08807-1746 | | | FIRST CLASS MAIL |
| 30516472 | CHIANG, YET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527811 | CHICAGO BEAUTIFUL SMILES | ATTN: CHRISTOPHER K. CHING, 2601 COMPASS ROAD, SUITE 100 | GLENVIEW | IL | 60026-8077 | | | FIRST CLASS MAIL |
| 30523153 | CHICAGO BEAUTIFUL SMILES | ATTN: DENNIS B. HARTLIEB, 2601 COMPASS ROAD, SUITE 100 | GLENVIEW | IL | 60026-8077 | | | FIRST CLASS MAIL |
| 30524712 | CHICAGO DENTAL CENTER | ATTN: RANDY GETSLA, 3006 NORTH LARAMIE AVENUE | CHICAGO | IL | 60641-5010 | | | FIRST CLASS MAIL |
| 30522023 | CHICAGO DENTAL GROUP | ATTN: MICHAEL GELB, 5 EAST CAMP MCDONALD ROAD | PROSPECT HEIGHTS | IL | 60070-1527 | | | FIRST CLASS MAIL |
| 30528374 | CHICAGO DENTAL SOCIETY | 401 N MICHIGAN AVE, SUITE 200 | CHICAGO | IL | 60611 | | | FIRST CLASS MAIL |
| 30526311 | CHICAGO DENTAL SOCIETY | 401 NORTH MICHIGAN AVENUE | CHICAGO | IL | 60611-4205 | | | FIRST CLASS MAIL |
| 30525614 | CHICAGO HOLISTIC DENTISTRY | ATTN: GLORIA CHEN, 233 EAST ERIE STREET, SUITE 814 | CHICAGO | IL | 60611-2906 | | | FIRST CLASS MAIL |
| 30531879 | CHICAGO INVISIBLE SETTERS | 5 S WABASH AVE STE 816 | CHICAGO | IL | 60603 | | | FIRST CLASS MAIL |
| 30527789 | CHICAGO MAGNESIUM CASTING CO. | 14101 SOUTH SEELEY AVENUE | BLUE ISLAND | IL | 60406 | | | FIRST CLASS MAIL |
| 30524998 | CHICAGO PROSTHODONTICS | ATTN: ALEXANDER H. CHAN, 25 EAST WASHINGTON STREET, SUITE 2025 | CHICAGO | IL | 60602-1816 | | | FIRST CLASS MAIL |
| 30522263 | CHICAGO PROSTHODONTICS | ATTN: CRAIG L. SIKORA, 25 EAST WASHINGTON STREET, SUITE 2025 | CHICAGO | IL | 60602-1816 | | | FIRST CLASS MAIL |
| 30533503 | CHICAGO PROSTHODONTICS | ATTN: LORENZO E. PRIETO, 25 EAST WASHINGTON STREET, SUITE 2025 | CHICAGO | IL | 60602 | | | FIRST CLASS MAIL |
| 30523999 | CHICAGO PROSTHODONTICS | ATTN: VITO P. LASUSA, 25 EAST WASHINGTON STREET, SUITE 2025 | CHICAGO | IL | 60602-1816 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30533011 | CHICAGO SMILE DESIGN | ATTN: PETER M. TOMASELLI, 437 WEST NORTH AVENUE, SUITE 1 | CHICAGO | IL | 60610-2991 | | | FIRST CLASS MAIL |
| 30514472 | CHICAGO TITLE INSURANCE COMPANY | 6901 N KNOXVILLE AVE, STE. 102 | PEORIA | IL | 61614 | | | FIRST CLASS MAIL |
| 30514504 | CHICAGOLAND ROOFERS | 6200 WEST 51ST STREET | CHICAGO | IL | 60638 | | | FIRST CLASS MAIL |
| 30514573 | CHICAGOLAND SMILE GROUP | 70 EAST LAKE STREET SUITE 1100 | CHICAGO | IL | 60601-7499 | | | FIRST CLASS MAIL |
| 30512188 | CHIDRAWI, DARRON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524886 | CHIEN & LI DENTAL CLINIC | ATTN: CHEN-FONG CHIEN, 616 NORTH GARFIELD AVENUE, SUITE 102 | MONTEREY PARK | CA | 91754-1153 | | | FIRST CLASS MAIL |
| 30525216 | CHIEN & LI DENTAL CLINIC | ATTN: CHEN-FONG CHIEN, 9802 LAS TUNAS DRIVE | TEMPLE CITY | CA | 91780-2208 | | | FIRST CLASS MAIL |
| 30528025 | CHIEN & LI DENTAL CLINIC | ATTN: LILLIAN L. LI, 9802 LAS TUNAS DRIVE | TEMPLE CITY | CA | 91780-2208 | | | FIRST CLASS MAIL |
| 30519938 | CHIEN, SHUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531429 | CHILDERS, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518736 | CHILDRENS DENTAL HEALTH CLINIC | 455 E COLUMBIA ST STE 32 | LONG BEACH | CA | 90806 | | | FIRST CLASS MAIL |
| 30526073 | CHILDREN'S DENTISTRY OF LAKE COUNTY | ATTN: CHRISTINE S. LEE, 5384 GRAND AVENUE | GURNEE | IL | 60031 | | | FIRST CLASS MAIL |
| 30514574 | CHILES, DR ALAN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521999 | CHILHOWIE DENTAL CLINIC | ATTN: WILLIAM B. THOMPSON, 409 CHILHOWIE STREET | CHILHOWIE | VA | 24319-3461 | | | FIRST CLASS MAIL |
| 30528375 | CHILI PIPER INC | 228 PARK AVE S # 78136 | NEW YORK | NY | 10003-152 | | | FIRST CLASS MAIL |
| 30528376 | CHILI PIPER, INC | WEWORK DOCK 72, 1 DOCK 72 WAY | BROOKLYN | NY | 11205 | | | FIRST CLASS MAIL |
| 30513888 | CHILLER, TEYU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528377 | CHIMON (BEIJING) INT'L LOGISTICS CO., LTD | SHIFENG INTERNATIONAL BUILDING, NO.19, RM1201, 12F | CHAOYANG | | | CHINA | | FIRST CLASS MAIL |
| 30514575 | CHIN, DR. CHARISSA L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519333 | CHINA LAKE (NAV AIR 47G000D) | CAD-CAM CONSUTING SERVICES | ANAHEIM | CA | 92806 | | | FIRST CLASS MAIL |
| 30520672 | CHINA LAKE WEAPONS CONCEPT DEVELOPMENT BRANCH (D55J500) | 1787 EAST FORT UNION BLVDSUITE 200 | RIDGECREST | CA | 93555 | | | FIRST CLASS MAIL |
| 30528378 | CHINA UNITED INSURANCE BROKERS LTD | ROOM 903, 9/F, FAR EAST CONSORTIUM, BUILDING. 204-206 NATHAN ROAD | JORDAN | | | HONG KONG | | FIRST CLASS MAIL |
| 30520508 | CHIONESU SONYIKA | 168 JULIAS XING | BROOKS | GA | 30205 | | | FIRST CLASS MAIL |
| 30516596 | CHIPMAN, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518649 | CHIPPEWA VALLEY TECHNICAL COLLEGE | 620 WEST CLAIREMONT AVENUE | EAU CLAIRE | WI | 54701 | | | FIRST CLASS MAIL |
| 30518648 | CHIPPEWA VALLEY TECHNICAL COLLEGE | ACCOUNTS PAYABLE, CVTC, 620 W. CLAIREMONT AVE. | EAU CLAIRE | WI | 54701 | | | FIRST CLASS MAIL |
| 30518650 | CHIPPEWA VALLEY TECHNICAL COLLEGE | PURCHASING DEPARTMENT 620 W. CLAIREMONT AVE | EAU CLAIRE | WI | 54701 | | | FIRST CLASS MAIL |
| 30519335 | CHIPPEWA VALLEY TECHNICAL COLLEGE (CVTC) | 2320 ALPINE ROAD | EAU CLAIRE | WI | 54703 | | | FIRST CLASS MAIL |
| 30514576 | CHIRELLO, REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514577 | CHIRELLO-WOOD, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524056 | CHISMARICH, STEPHEN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517438 | CHITRAPUR, AADITHYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517852 | CHIU-ROTHELL, JOYOUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529399 | CHMURA ORTHODONTICS | 214 WINSTON DR | MARSHALL | MI | 49068 | | | FIRST CLASS MAIL |
| 30523890 | CHO, CLINTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519698 | CHO, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533657 | CHOATE MENTAL HEALTH CENTER | ATTN: HOWARD A. LEVINSON, 1000 NORTH MAIN STREET | ANNA | IL | 62906 | | | FIRST CLASS MAIL |
| 30523225 | CHOATE MENTAL HEALTH CENTER | ATTN: MICHAEL B. STUTZ, 1000 NORTH MAIN STREET | ANNA | IL | 62906-1652 | | | FIRST CLASS MAIL |
| 30517113 | CHODOCK, ELI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30515872 | CHOICE HEALTH FINANCE | P.O. BOX 790448 | SAINT LOUIS | MO | 63179-0448 | | | FIRST CLASS MAIL |
| 30528380 | CHOOSING KEEPING LIMITED | 128 COLUMBIA RD | LONDON | | E2 7RG | UNITED KINGDOM | | FIRST CLASS MAIL |
| 30532989 | CHOROSZEWSKI, JEFFREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517445 | CHOU, HENRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528381 | CHOW SANG SANG JEWELERY CO. LTD | 1/F, BLOCK A, HONG KONG INDUSTRIAL CENTRE, 489-491 CASTLE PEAK ROAD, CHEUNG SHA WAN | KOWLOON | | | HONG KONG | | FIRST CLASS MAIL |
| 30526544 | CHRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529185 | CHRISTENSEN DENTAL ASSOCIATES | 71 FRANKLIN TPK.SUITE 1-1 | WALDWICK | NJ | 07463 | | | FIRST CLASS MAIL |
| 30518693 | CHRISTENSEN DENTAL ASSOCIATES | 71 FRANKLIN TURNPIKE 1-1 | WALDWICK | NJ | 07463 | | | FIRST CLASS MAIL |
| 30529506 | CHRISTENSEN JEWELERS | 8076 OLD CARRIAGE CT | SHAKOPEE | MN | 55379 | | | FIRST CLASS MAIL |
| 30512019 | CHRISTIAN & TIMBERS | 2000 AUBURN DR., SUITE 200 | BEACHWOOD | OH | 44122 | | | FIRST CLASS MAIL |
| 30512020 | CHRISTIAN & TIMBERS | 2000 AUBURN RD SUITE 200 | BEACHWOOD | OH | 44122 | | | FIRST CLASS MAIL |
| 30530269 | CHRISTIAN DENTURES | ATTN: CHRISTIAN ITURRIAGA, 5219 WEST CLEARWATER AVENUE, SUITE 16 | KENNEWICK | WA | 99336-1980 | | | FIRST CLASS MAIL |
| 30519339 | CHRISTIAN TSE | 904 S. ALTA VISTA AVE. | MONROVIA | CA | 91016 | | | FIRST CLASS MAIL |
| 30518160 | CHRISTIAN TSE DESIGNS & MANUFACTURING, INC. | 904 S ALTA VISTA AVE | MONROVIA | CA | 91016 | | | FIRST CLASS MAIL |
| 30514581 | CHRISTIANSEN, DR CRAIG A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514485 | CHRISTIE CLINIC | ATTEN: JOSEPH TURNER, 101 WEST UNIVERSITY | CHAMPAIGN | IL | 61820-3981 | | | FIRST CLASS MAIL |
| 30517103 | CHRISTNER, EUGENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531419 | CHRISTOFFEL DENTAL LAB LTD. | 112 S SPRING STREET | ROSELLE | IL | 60172 | | | FIRST CLASS MAIL |
| 30529532 | CHRISTOPHER AND MYRANDA FINE DIAMONDS | 2560 W CHANDLER BLVD STE 3. | CHANDLER | AZ | 85224 | | | FIRST CLASS MAIL |
| 30531452 | CHRISTOPHER COURI, DDS, LTD | 1101 N NORTH ST | PEORIA | IL | 61606 | | | FIRST CLASS MAIL |
| 30521024 | CHRISTOPHER GONZALES | 6935 SEA HARBOR DR | GRAND PRAIRIE | TX | 75054 | | | FIRST CLASS MAIL |
| 30517919 | CHRISTOPHER NYREN ET AL | JUAN MONTAVERDE, MONTAVERDE AND ASSOCIATES, EMPIRE STATE BUILDING, 350 5TH AVE #4740 | NEW YORK | NY | 10118 | | | FIRST CLASS MAIL |
| 30531798 | CHRISTOPHER PATRICK VENTERS | APT # 5 | SPRINGFIELD | IL | 62703 | | | FIRST CLASS MAIL |
| 30520796 | CHRISTOPHER TOOL MFG. & CO. | 30500 CARTER STREET | SOLON | OH | 44139 | | | FIRST CLASS MAIL |
| 30514540 | CHRISTY INDUSTRIAL SERVICES CO. LLC | 4641 MCREE AVE | SAINT LOUIS | MO | 63110 | | | FIRST CLASS MAIL |
| 30523763 | CHROMA DENTAL STUDIO | ATTN: JESSE SMITH, 4809 ARGONNE STREET, SUITE 160 | DENVER | CO | 80249-6835 | | | FIRST CLASS MAIL |
| 30512023 | CHROMALOX | 103 GAMMA DR | PITTSBURGH | PA | 15238 | | | FIRST CLASS MAIL |
| 30520364 | CHROMALOX | 2150 N. RULON WHITE BLVD. | OGDEN | UT | 84404 | | | FIRST CLASS MAIL |
| 30512024 | CHROMALOX | P.O. BOX 536435 | ATLANTA | GA | 30353 | | | FIRST CLASS MAIL |
| 30514527 | CHROMALOX, INC. | P.O. BOX 536435 | ATLANTA | GA | 30353-6435 | | | FIRST CLASS MAIL |
| 30524345 | CHROMATECH LABS | ATTN: RICHARD J. WRIGHT, 126 NORTH 30TH STREET, SUITE 102 | QUINCY | IL | 62301-3719 | | | FIRST CLASS MAIL |
| 30511409 | CHRON, ROB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527876 | CHRYSALIS TECHNOLOGIES, LLC. | 124 REEDS LANE | STRATFORD | CT | 06614 | | | FIRST CLASS MAIL |
| 30512025 | CHU LUN MACHINERY INDUSTRIAL CORP | NO. 1-1, KUNG 8TH RD, KUNG 2ND INDUSTRIAL PARK | LINKOU HSIANG | | | TAIWAN | | FIRST CLASS MAIL |
| 30512026 | CHU LUN MACHINERY INDUSTRIAL CORP | NO1 1 JUNG 8TH ROAD, KUNG 2ND INDUSTRIAL PARK, LINKOU DIST | NEW TAIPEI CITY | | | TAIWAN | | FIRST CLASS MAIL |
| 30529911 | CHUBB | P.O. BOX 382001 | PITTSBURGH | PA | 15250-8001 | | | FIRST CLASS MAIL |
| 30512027 | CHUBB | PO BOX 382001 | PITTSBURGH | PA | 15250 | | | FIRST CLASS MAIL |
| 30527765 | CHULA VISTA FAMILY DENTAL CARE | ATTN: CARMEN L. HERNANDEZ, 1635 3RD AVENUE, SUITE D | CHULA VISTA | CA | 91911-5883 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30514509 | CHUMNEY, JR., RAYMOND G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517344 | CHUNG, BOBBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516391 | CHUPCO, TRAVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522815 | CHURCHTON DENTAL CARE | ATTN: CHRISTOPHER L. WOLF, 5570 SHADY SIDE ROAD, SUITE A | CHURCHTON | MD | 20733-9639 | | | FIRST CLASS MAIL |
| 30532998 | CHURCHTON DENTAL CARE | ATTN: ERIC J. GABRIEL, 5570 SHADY SIDE ROAD, SUITE A | CHURCHTON | MD | 20733-9639 | | | FIRST CLASS MAIL |
| 30522004 | CHURCHTON DENTAL CARE | ATTN: GRAHAM M. DERSLEY, 5570 SHADY SIDE ROAD, SUITE A | CHURCHTON | MD | 20733-9639 | | | FIRST CLASS MAIL |
| 30526891 | CHUY LIM | 11200 COX RD A1 | CONROE | CA | 77385 | | | FIRST CLASS MAIL |
| 30514498 | CI SELECT FLOORING SOLUTIONS | 11840 WESTLINE INDUSTRIAL DR | ST LOUIS | MO | 63146 | | | FIRST CLASS MAIL |
| 30527281 | CI WEB DESIGN INC./IGNITE MEDICAL TECH | 45835 TOURNAMENT DR | NORTHVILLE | MI | 48168 | | | FIRST CLASS MAIL |
| 30517099 | CIARAMITARO, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525801 | CICEOVAN, AURORA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514582 | CICHON, DR. BRYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527282 | CIDEAS INC | 125 ERICK STREET, UNIT #A115 | CRYSTAL LAKE | IL | 60014 | | | FIRST CLASS MAIL |
| 30527283 | CIEE, INC. | 300 FORE ST. | PORTLAND | ME | 04101 | | | FIRST CLASS MAIL |
| 30533922 | CIF METAL | 1900 SETLAKWE | THETFORD MINES | QC | G6G 8B2 | CANADA | | FIRST CLASS MAIL |
| 30531433 | CIGNA HEALTH AND LIFE INSURANCE COMPANY | ROUTING C6TAX | HARTFORD | CT | 06152 | | | FIRST CLASS MAIL |
| 30514529 | CIHLA, TOBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514583 | CIHOCK, DR ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527284 | CILCARE, INC. C/O CBSET, INC | 500 SHIRE WAY | LEXINGTON | MA | 02421 | | | FIRST CLASS MAIL |
| 30514493 | CIM SYSTEM USA, LLC | 8912 STONE GREEN WAY | LOUISVILLE | KY | 40220 | | | FIRST CLASS MAIL |
| 30527285 | CIMINI AND ASSOCIATES, INC | 46 AIRPORT RD | WESTERLY | RI | 02891 | | | FIRST CLASS MAIL |
| 30527287 | CIMQUEST, INC | PO BOX 825807 | PHILADELPHIA | PA | 19182 | | | FIRST CLASS MAIL |
| 30527286 | CIMQUEST, INC | PO BOX 825807 | PHILIADELPHIA | PA | 19182-580 | | | FIRST CLASS MAIL |
| 30527947 | CIMQUEST, INC. | 3434 US HIGHWAY 22 STE 130 | BRANCHBURG | NJ | 08876 | | | FIRST CLASS MAIL |
| 30518163 | CIMQUEST, INC. | 3434 US-22 WEST, SUITE 130 | BRANCHBURG | NJ | 08876 | | | FIRST CLASS MAIL |
| 30519353 | CIMQUEST, INC. | 420 WARDS CORNER RD | LOVELAND | OH | 45140 | | | FIRST CLASS MAIL |
| 30519354 | CIMQUEST, INC. | 68 PRATTS JUNCTION ROAD | STERLING | MA | 01564 | | | FIRST CLASS MAIL |
| 30530071 | CIMQUEST, INC. | ATTN: MATT SYPNIEWSKI, 3434 US HIGHWAY 22 WEST, SUITE 130 | BRANCHBURG | NJ | 08876 | | | FIRST CLASS MAIL |
| 30520071 | CIMQUEST, INC. | NAVSEA CARDEROCK, 9500 MACARTHUR BLVD. | BETHESDA | MD | 20817 | | | FIRST CLASS MAIL |
| 30530070 | CIMQUEST, INC. | PROTOTYPING, 3434 US HIGHWAY 22 STE 130 | BRANCHBURG | NJ | 08876 | | | FIRST CLASS MAIL |
| 30527288 | CINCINNATI FAN AND VENTILATOR CO, INC | 7697 SNIDER RD | MASON | OH | 45040 | | | FIRST CLASS MAIL |
| 30527289 | CINCINNATI FAN AND VENTILATOR CO, INC | P.O. BOX 631717 | CINCINNATI | OH | 45263 | | | FIRST CLASS MAIL |
| 30527290 | CINCINNATI GASKET PACKING AND MANUFACTURING, INC | 40 ILLINOIS AVE | CINCINNATI | OH | 45215 | | | FIRST CLASS MAIL |
| 30527291 | CINCINNATI TEST SYSTEMS | 10100 PROGRESS WAY | HARRISON | OH | 45030 | | | FIRST CLASS MAIL |
| 30516845 | CINCOTTI, DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527292 | CINTAS #910 | PO BOX 630910 | CINCINNATI | OH | 45263-0910 | | | FIRST CLASS MAIL |
| 30512029 | CINTAS 630803 | 10 GILL ST, SUITE G | WOBURN | MA | 01801 | | | FIRST CLASS MAIL |
| 30512028 | CINTAS 630803 | PO BOX 630803 | CINCINNATI | OH | 45263 | | | FIRST CLASS MAIL |
| 30512030 | CINTAS 630910 | PO BOX 630910 | CINCINNATI | OH | 45263 | | | FIRST CLASS MAIL |
| 30512031 | CINTAS 631025 | PO BOX 631025 | CINCINNATI | OH | 45263 | | | FIRST CLASS MAIL |
| 30512032 | CINTAS CORP #025 | PO BOX 631025 | CINCINNATI | OH | 45263-1025 | | | FIRST CLASS MAIL |
| 30514550 | CINTAS CORPORATION #0018 | 9949 PARK DAVIS DR | INDIANAPOLIS | IN | 46235 | | | FIRST CLASS MAIL |
| 30514552 | CINTAS CORPORATION #0343 | 1870 BRUMMEL DRIVE | ELK GROVE VILLAGE | IL | 60007 | | | FIRST CLASS MAIL |
| 30514551 | CINTAS CORPORATION #342 | PO BOX 630921 | CINCINNATI | OH | 45263-0921 | | | FIRST CLASS MAIL |
| 30512033 | CINTAS FIRE 636525 | PO BOX 636525 | CINCINNATI | OH | 45263-6525 | | | FIRST CLASS MAIL |

In re: Desktop Metal, Inc., et al.
Case No. 25-90268 (CML)

Page 93 of 519

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30530180 | CINTAS FIRE PROTECTION | 1080 CORPORATE BLVD | AURORA | IL | 60502 | | | FIRST CLASS MAIL |
| 30520242 | CINZARA DENTAL LAB | 3144 JOHN R ROAD | TROY | MI | 48083 | | | FIRST CLASS MAIL |
| 30514584 | CIONI, DR. THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523916 | CIONI, THOMAS A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512034 | CIRCA XV, INC, DBA MIDNIGHT SHERPA | 970 NORTH BROADWAY, SUITE 101 | LOS ANGELES | CA | 90012 | | | FIRST CLASS MAIL |
| 30522219 | CIRCLE DENTAL | ATTN: MICHAEL J. PARASCAND, 4344 WOODLANDS BOULEVARD, SUITE 200 | CASTLE ROCK | CO | 80104-2801 | | | FIRST CLASS MAIL |
| 30512036 | CIREXX INTERNATIONAL INC. | 791 NUTTMAN ST | SANTA CLARA | CA | 95054 | | | FIRST CLASS MAIL |
| 30512035 | CIREXX INTERNATIONAL INC. | PO BOX 884735 | LOS ANGELES | CA | 90088 | | | FIRST CLASS MAIL |
| 30519345 | CIRTEC MEDICAL CORPORATION | 1810 RENAISSANCE BLVD. | STURTEVANT | WI | 53177 | | | FIRST CLASS MAIL |
| 30530479 | CIRTEC MEDICAL CORPORATION | 9200 XYLON AVE N | BROOKLYN PARK | MN | 55445 | | | FIRST CLASS MAIL |
| 30512037 | CISION US, INC | 130 E RANDOLPH ST, 7TH FLOOR | CHICAGO | IL | 60601 | | | FIRST CLASS MAIL |
| 30533451 | CITADEL TERRACE DENTAL GROUP | ATTN: ALICE L. VESSEL, 685 CITADEL DRIVE EAST, SUITE 313 | COLORADO SPRINGS | CO | 80909-5316 | | | FIRST CLASS MAIL |
| 30526322 | CITI CARDS | PO BOX 78045 | PHOENIX | AZ | 85062-8045 | | | FIRST CLASS MAIL |
| 30514491 | CITIZENS ENERGY GROUP | PO BOX 7056 | INDIANAPOLIS | IN | 46207-7056 | | | FIRST CLASS MAIL |
| 30514506 | CITIZENS FOR LEITCH | P.O. BOX 6325 | PEORIA | IL | 61601-6325 | | | FIRST CLASS MAIL |
| 30526016 | CITRINITI, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531428 | CITRIX SYSTEMS, INC | PO BOX 936497 | ATLANTA | GA | 31193 | | | FIRST CLASS MAIL |
| 30532654 | CITY COLLEGE OF NEW YORK | PROF. JOHN GEORGE, 160 CONVENT AVENUE NEW YORK | NEW YORK | NY | 10031 | | | FIRST CLASS MAIL |
| 30519565 | CITY DIESEL, INC | 2215 GORDON TERRY PKWY | DECATUR | AL | 35601 | | | FIRST CLASS MAIL |
| 30523659 | CITY ISLAND DENTISTRY | ATTN: JED BERMAN, 163 CITY ISLAND AVENUE | BRONX | NY | 10464-1537 | | | FIRST CLASS MAIL |
| 30529670 | CITY MACHINE | 2215 GORDON TERRY PKWY | DECATUR | AL | 35601 | | | FIRST CLASS MAIL |
| 30512038 | CITY OF CARSON | 701 EAST CARSON STREET | CARSON | CA | 90749 | | | FIRST CLASS MAIL |
| 30526315 | CITY OF CHICAGO | P.O. BOX 6330 | CHICAGO | IL | 60680-6330 | | | FIRST CLASS MAIL |
| 30526316 | CITY OF CHICAGO DEPT OF BUILDINGS | 2045 W. WASHINGTON BLVD | CHICAGO | IL | 60612 | | | FIRST CLASS MAIL |
| 30526183 | CITY OF DAVENPORT | 226 WEST 4TH STREET | DAVENPORT | IA | 52801 | | | FIRST CLASS MAIL |
| 30527875 | CITY OF DAVENPORT | P.O. BOX 8003 | DAVENPORT | IA | 52808-8003 | | | FIRST CLASS MAIL |
| 30512039 | CITY OF DEARBORN | PO BOX 30516 | LANSING | MI | 48909-8016 | | | FIRST CLASS MAIL |
| 30514544 | CITY OF INDIANAPOLIS | 2260 CITY COUNTY BUILDING, 200 E WASHINGTON STREET | INDIANAPOLIS | IN | 46204 | | | FIRST CLASS MAIL |
| 30530700 | CITY OF JEANNETTE | 110 S 2ND STREET | JEANNETTE | PA | 15644 | | | FIRST CLASS MAIL |
| 30514483 | CITY OF LA SALLE | 745 SECOND STREET | LA SALLE | IL | 61301 | | | FIRST CLASS MAIL |
| 30527874 | CITY OF OLIVETTE | 1140 DIELMAN ROAD | OLIVETTE | MO | 63132 | | | FIRST CLASS MAIL |
| 30514560 | CITY OF PEORIA | 419 FULTON ST. ROOM 100 | PEORIA | IL | 61602 | | | FIRST CLASS MAIL |
| 30514557 | CITY OF PEORIA /TREASURER'S | 419 FULTON STREET | PEORIA | IL | 61602-1275 | | | FIRST CLASS MAIL |
| 30514561 | CITY OF PEORIA PENSION FEE | PO BOX 5128 | PEORIA | IL | 61601 | | | FIRST CLASS MAIL |
| 30514532 | CITY OF PRINCETON | TWO SOUTH MAIN ST. | PRINCETON | IL | 61356 | | | FIRST CLASS MAIL |
| 30514533 | CITY OF ROLLING MEADOWS PHOTO ENFORCEMENT PROGRAM | PO BOX 2525 | DECATUR | IL | 62525 | | | FIRST CLASS MAIL |
| 30529910 | CITY OF TULSA | 175 E 2ND ST SUITE 255 | TULSA | OK | 74103 | | | FIRST CLASS MAIL |
| 30530702 | CITY OF WOBURN | 10 COMMON ST, COLLECTOR OF TAXES | WOBURN | MA | 01801 | | | FIRST CLASS MAIL |
| 30530701 | CITY OF WOBURN | PO BOX 848201 | BOSTON | MA | 02284 | | | FIRST CLASS MAIL |
| 30528401 | CITY STATION DENTAL | ATTN: PETER OKWEREKWU, 1520 6TH AVENUE, SUITE 102 | TROY | NY | 12180-4584 | | | FIRST CLASS MAIL |
| 30526310 | CITY WATER LIGHT & POWER | 300 S. 7TH ST | SPRINGFIELD | IL | 62701 | | | FIRST CLASS MAIL |
| 30514545 | CITY WIDE FACILITY SOLUTIONS OF ST. LOUIS | 1736 W PARK CENTER DR STE 100 | FENTON | MO | 63026-1916 | | | FIRST CLASS MAIL |
| 30529908 | CITY WIDE FACILITY SOLUTIONS OF TULSA | 5720 NW 135TH ST | OKLAHOMA CITY | OK | 73142 | | | FIRST CLASS MAIL |
| 30514546 | CITY WIDE FACILITY SOLUTIONS-CHICAGO NORTH | 1150 HAYWOOD RD | GREENVILLE | SC | 29615 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30516172 | CJ | 24 ALBION ROAD, SUITE 103 | LINCOLN | RI | 02865 | | | FIRST CLASS MAIL |
| 30533391 | CL VALLEY DENTAL | ATTN: CARLOS R. RUIZ, 5677 SOUTH HIGHWAY 95 | FORT MOHAVE | AZ | 86426-6049 | | | FIRST CLASS MAIL |
| 30527660 | CL VALLEY DENTAL | ATTN: SCOTT D. LOTHAMER, 5677 SOUTH HIGHWAY 95 | FORT MOHAVE | AZ | 86426-6049 | | | FIRST CLASS MAIL |
| 30530703 | CLAIRE MCCALLUM | 22 FAIRBANKS RD | LEXINGTON | MA | 02421 | | | FIRST CLASS MAIL |
| 30532106 | CLARAPATH | 12 SKYLINE DRIVE, SUITE 215 | HAWTHORNE | NY | 10532 | | | FIRST CLASS MAIL |
| 30529588 | CLAREMORE DENTIST | ATTN: WARREN L. MURRAY, 1402 NORTH FLORENCE AVENUE | CLAREMORE | OK | 74017-3159 | | | FIRST CLASS MAIL |
| 30530704 | CLARION SAFETY SYSTEMS | 190 OLD MILFORD RD, PO BOX 1174 | MILFORD | PA | 18337 | | | FIRST CLASS MAIL |
| 30532929 | CLARITY HEALTHCARE | ATTN: AILIE J. POWERS, 141 COMMUNICATION DRIVE | HANNIBAL | MO | 63401-3670 | | | FIRST CLASS MAIL |
| 30525323 | CLARITY HEALTHCARE | ATTN: ALEENA M. HILGER, 141 COMMUNICATION DRIVE | HANNIBAL | MO | 63401-3670 | | | FIRST CLASS MAIL |
| 30524726 | CLARITY HEALTHCARE | ATTN: MANIJEH FELFELI, 141 COMMUNICATION DRIVE | HANNIBAL | MO | 63401-3670 | | | FIRST CLASS MAIL |
| 30524857 | CLARITY HEALTHCARE | ATTN: MATTHEW L. BUSWELL, 3407 BERRYWOOD DRIVE, SUITE 200 | COLUMBIA | MO | 65201 | | | FIRST CLASS MAIL |
| 30522534 | CLARITY HEALTHCARE | ATTN: MICHON L. HAWKINS, 141 COMMUNICATION DRIVE | HANNIBAL | MO | 63401-3670 | | | FIRST CLASS MAIL |
| 30530232 | CLARITY HEALTHCARE | ATTN: TAYLOR R. BIENIEK, 141 COMMUNICATION DRIVE | HANNIBAL | MO | 63401-3670 | | | FIRST CLASS MAIL |
| 30527205 | CLARK DENTAL LAB | 2208 E BANKHEAD DR | WEATHERFORD | TX | 76086 | | | FIRST CLASS MAIL |
| 30524094 | CLARK FAMILY DENTAL | ATTN: ALLISON B. CLARK, 540 WEST MAIN STREET | NEW LEBANON | OH | 45345-9172 | | | FIRST CLASS MAIL |
| 30520622 | CLARK ORTHODONTICS | 23 N. MAIN STREET | LOMBARD | IL | 60148 | | | FIRST CLASS MAIL |
| 30521046 | CLARK RELIANCE | 16633 FOLTZ INDUSTRIAL PKWY | STRONGSVILLE | OH | 44149 | | | FIRST CLASS MAIL |
| 30530705 | CLARK SOLUTIONS | 10 BRENT DR | HUDSON | MA | 01749 | | | FIRST CLASS MAIL |
| 30516709 | CLARK, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516501 | CLARK, DIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514588 | CLARK, DR KELLY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514587 | CLARK, DR. KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514536 | CLARK, KELLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516389 | CLARK, R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514568 | CLARK, R SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516800 | CLARK, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516617 | CLARK, STEVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526318 | CLARK, TRUSTEE, MICHAEL D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532343 | CLARK, ZANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522468 | CLARKE STREET FAMILY DENTAL | ATTN: ALEXANDRA P. GILBERT, 16 CLARKE STREET, SUITE 15 | LEXINGTON | MA | 02421-4938 | | | FIRST CLASS MAIL |
| 30532637 | CLARKE, DONALD E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518376 | CLARKSON UNIVERSITY | ACCOUNTS PAYABLE, P.O. BOX 5546 | POTSDAM | NY | 13699 | | | FIRST CLASS MAIL |
| 30517222 | CLARKSON, KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527053 | CLASS I REMOVABLE PROSTHETIC LAB | ATTN: DANIEL HART, 3560 ELKHART ROAD | GOSHEN | IN | 46526-5814 | | | FIRST CLASS MAIL |
| 30526346 | CLASSI SMILES | 800 B 5TH AVE SUITE 2 | NEW YORK | NY | 10065 | | | FIRST CLASS MAIL |
| 30531413 | CLASSIC AIRE CARE, INC | 10466 BAUR BLVD | SAINT LOUIS | MO | 63132 | | | FIRST CLASS MAIL |
| 30519873 | CLASSIC ART DENTAL LAB | 13011 NEBRASKA AVE | OMAHA | NE | 68164 | | | FIRST CLASS MAIL |
| 30525468 | CLASSIC CONCEPTS FAMILY DENTISTRY | ATTN: KATHARINE PINS, 100 SOUTH 4TH AVENUE, UNIT 2 | ELDRIDGE | IA | 52748-1938 | | | FIRST CLASS MAIL |
| 30522288 | CLASSIC DENTAL ARTS | ATTN: SPIROS KARAS, 123 ROUTE 33, SUITE 104 | MANALAPAN | NJ | 07726-8302 | | | FIRST CLASS MAIL |

In re: Desktop Metal, Inc., et al.
Case No. 25-90268 (CML)

Page 95 of 519

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30524611 | CLASSIC SMILES | ATTN: MIKAL R. BAAQEE, 2677 MAGUIRE ROAD | OCOEE | FL | 34761-4753 | | | FIRST CLASS MAIL |
| 30522095 | CLASSIC SMILES | ATTN: SUSANNE I. BAAQEE, 2677 MAGUIRE ROAD | OCOEE | FL | 34761-4735 | | | FIRST CLASS MAIL |
| 30531427 | CLASSICAL GRAPHICS | 3805 MISSISSIPPI AVE | DAVENPORT | IA | 52807 | | | FIRST CLASS MAIL |
| 30526951 | CLASSIQUE CREATIONS | 48 W 48TH ST | NEW YORK | NY | 10036 | | | FIRST CLASS MAIL |
| 30516569 | CLAY, BENJAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530795 | CLAY, GEORGE THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525840 | CLAYTON DENTAL | ATTN: ALLISON T. FEIT, 168 NORTH MERAMEC AVENUE, SUITE 102 | SAINT LOUIS | MO | 63105-3758 | | | FIRST CLASS MAIL |
| 30525572 | CLAYTON DENTAL | ATTN: GRAYDON L. BALLARD, 168 NORTH MERAMEC AVENUE, SUITE 102 | SAINT LOUIS | MO | 63105-3758 | | | FIRST CLASS MAIL |
| 30523897 | CLAYTON DENTAL | ATTN: JUNE K. WOLFF, 168 NORTH MERAMEC AVENUE, SUITE 102 | SAINT LOUIS | MO | 63105-3758 | | | FIRST CLASS MAIL |
| 30524140 | CLAYTON FAMILY DDS | ATTN: MARY A. SMITH, 950 FRANCIS PLACE, SUITE 206 | SAINT LOUIS | MO | 63105-2465 | | | FIRST CLASS MAIL |
| 30532967 | CLAYTON FAMILY SMILES | ATTN: TRISHA M. YOUNG, 165 NORTH MERAMEC AVENUE, SUITE 420 | SAINT LOUIS | MO | 63105-3772 | | | FIRST CLASS MAIL |
| 30522822 | CLAYTON FAMILY SMILES | ATTN: VANESSA N. KELLER, 165 NORTH MERAMEC AVENUE, SUITE 420 | SAINT LOUIS | MO | 63105-3772 | | | FIRST CLASS MAIL |
| 30516371 | CLAYTON, TAMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530706 | CLEAN AIRE TECHNOLOGY, INC | 185 MAIN ST | BELMONT | NH | 03220 | | | FIRST CLASS MAIL |
| 30530707 | CLEAN HARBORS ENVIRONMENTAL SERVICES, INC | 221 SUTTON ST | NORTH ANDOVER | MA | 01845 | | | FIRST CLASS MAIL |
| 30530709 | CLEAN SOLUTIONS LLC | 14099 CLYDE DRIVE | MC KEESPORT | PA | 15131 | | | FIRST CLASS MAIL |
| 30530708 | CLEAN SOLUTIONS LLC | 14099 CLYDE DRIVE | WHITE OAK | PA | 15131 | | | FIRST CLASS MAIL |
| 30514497 | CLEANNET OF ILLINOIS, INC. | 9861 BROKEN LAND PKWY | COLUMBIA | MD | 21046 | | | FIRST CLASS MAIL |
| 30530710 | CLEANROOM WORLD | 6950 SOUTH TUCSON WAY, UNIT F | CENTENNIAL | CO | 80112 | | | FIRST CLASS MAIL |
| 30530711 | CLEAR DESIGN LAB | 524 HARRISON AVE, UNIT B1 | BOSTON | MA | 02118 | | | FIRST CLASS MAIL |
| 30523440 | CLEARCHOICE DENTAL IMPLANT CENTERS | ATTN: VRINDA MOHUNTA, 1300 EAST WOODFIELD ROAD, SUITE 110 | SCHAUMBURG | IL | 60173-4908 | | | FIRST CLASS MAIL |
| 30515547 | CLEARCHOICE DENTAL IMPLANT CENTERS | SUITE 300 | ST LOUIS | MO | 63141 | | | FIRST CLASS MAIL |
| 30529017 | CLEARCHOICE MANAGEMENT SERVICES | 1101 NORTH LAKE DESTINY RD, STE 130 | MAITLAND | FL | 32751 | | | FIRST CLASS MAIL |
| 30532428 | CLEARCHOICE MANAGEMENT SERVICES | 12503 E. EUCLID DR.UNIT 10 | CENTENNIAL | CO | 80111 | | | FIRST CLASS MAIL |
| 30526961 | CLEARCHOICE MANAGEMENT SERVICES | 230 WESTCHESTER AVE | WHITE PLAINS | NY | 10604 | | | FIRST CLASS MAIL |
| 30529018 | CLEARCHOICE MANAGEMENT SERVICES | 2651 WARRENVILLE ROAD, SUITE 275 | DOWNERS GROVE | IL | 60515 | | | FIRST CLASS MAIL |
| 30532284 | CLEARCHOICE MANAGEMENT SERVICES | 2800 EISENHOWER AVE SUITE 101 | ALEXANDRIA | VA | 22314 | | | FIRST CLASS MAIL |
| 30519772 | CLEARCHOICE MANAGEMENT SERVICES | 3501 JAMBOREE ROAD SUITE 4000 | NEWPORT BEACH | CA | 92660 | | | FIRST CLASS MAIL |
| 30519912 | CLEARCHOICE MANAGEMENT SERVICES | 415 RED HOOK LANE, SECOND FLOOR | BROOKLYN | NY | 11201 | | | FIRST CLASS MAIL |
| 30518868 | CLEARCHOICE MANAGEMENT SERVICES | 8350 E. CRESCENT PKWY - STE. 100 | GREENWOOD VILLAGE | CO | 80111 | | | FIRST CLASS MAIL |
| 30519932 | CLEARCHOICE MANAGEMENT SERVICES | 8375 DIX ELLIS TRAIL, SUITE 110 | JACKSONVILLE | FL | 32256 | | | FIRST CLASS MAIL |
| 30532327 | CLEARCHOICE MANAGEMENT SERVICES | 929 GESSNER RD STE 2050 | PINEY POINT VILLAGE | TX | 77024 | | | FIRST CLASS MAIL |
| 30519771 | CLEARCHOICE MANAGEMENT SERVICES | 990 STEWART AVENUE, SUITE 450 | GARDEN CITY | NY | 11530 | | | FIRST CLASS MAIL |
| 30532283 | CLEARCHOICE MANAGEMENT SERVICES | ATTN: ACCOUNTS PAYABLE, 8350 E. CRESCENT PKWY - STE. 100 | GREENWOOD VILLAGE | CO | 80111 | | | FIRST CLASS MAIL |
| 30514589 | CLEARCHOICE MANAGMENT SERVICES | SUITE 300 | GREENWOOD VILLAGE | CO | 80111 | | | FIRST CLASS MAIL |
| 30530712 | CLEARFREIGHT, INC | 1960 EAST GRAND AVE, SUITE 700 | EL SEGUNDO | CA | 90245 | | | FIRST CLASS MAIL |
| 30511353 | CLEARWATER DENTAL ASSOCIATES | ATTN: WILLIAM SPENCER, 1201 COUNTY ROAD 1, SUITE B | DUNEDIN | FL | 34698-4655 | | | FIRST CLASS MAIL |
| 30518744 | CLEARWATER DENTAL PROSTHETICS | 2226 DRUID RD | CLEARWATER | FL | 33764 | | | FIRST CLASS MAIL |

In re: Desktop Metal, Inc., et al.
Case No. 25-90268 (CML)

Page 96 of 519

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30520986 | CLEARY & SANDS DENTAL INNOVATIONS | 912 COLLEGE STREET | OXFORD | NC | 27565 | | | FIRST CLASS MAIL |
| 30512040 | CLEATECH CLEANROOM AND LABORATORY SOLUTIONS | 2106 N GLASSELL ST | ORANGE | CA | 92865 | | | FIRST CLASS MAIL |
| 30533045 | CLEMENT J. ZABLOCKI VA MEDICAL CENTER | ATTN: JESSE W. SMITH, 5000 WEST NATIONAL AVENUE, BUILDING 111 | MILWAUKEE | WI | 53295-0001 | | | FIRST CLASS MAIL |
| 30512041 | CLEMSON UNIVERSITY | 108 ADMINISTRATIVE SERVICES BUILDING | CLEMSON | SC | 29634 | | | FIRST CLASS MAIL |
| 30527066 | CLEMSON UNIVERSITY | ATTN ELIZABETH MCLAUGHLIN - LAB 4, 91 TECHNOLOGY DRIVE | ANDERSON | SC | 29625 | | | FIRST CLASS MAIL |
| 30529318 | CLEMSON UNIVERSITY | CLEMSON UNIV ACCOUNTS PAYABLE, DILLARD BLDG, 400 KLUGH AVE | CLEMSON | SC | 29634 | | | FIRST CLASS MAIL |
| 30529319 | CLEMSON UNIVERSITY | CU: AMRL, 91 TECHNOLOGY DR | ANDERSON | SC | 29625 | | | FIRST CLASS MAIL |
| 30521040 | CLEMSON UNIVERSITY | THE HOLCOMBE DEPARTMENT OF ELECTRICAL AND COMPUTER, 205 AMRL 91 TECHNOLOGY DRIVE | ANDERSON | SC | 29625 | | | FIRST CLASS MAIL |
| 30526323 | CLERK OF THE CIRCUIT COURT | 324 MAIN STREET | PEORIA | IL | 61602 | | | FIRST CLASS MAIL |
| 30512042 | CLEVELAND ELECTRIC LABORATORIES INC | 1776 ENTERPRISE PARKWAY | TWINSBURG | OH | 44087 | | | FIRST CLASS MAIL |
| 30512043 | CLEVELAND POLYMER TECHNOLOGIES | 125 MONROE STREET, BUILDING 125 | WATERVLIET | NY | 12189 | | | FIRST CLASS MAIL |
| 30519756 | CLEVELAND STATE COMMUNITY COLLEGE | 3535 ADKISSON DR CLEVELAND TN 37312 | CLEVELAND | TN | 37312 | | | FIRST CLASS MAIL |
| 30529449 | CLEVELAND STATE UNIVERSITY | 1960 E 24TH STREET, FENN HALL, ROOM FH232 | CLEVELAND | OH | 44115 | | | FIRST CLASS MAIL |
| 30518441 | CLEVELAND STATE UNIVERSITY | 2121 EUCLID AVE, AC 246A | CLEVELAND | OH | 44115 | | | FIRST CLASS MAIL |
| 30526582 | CLEVELAND STATE UNIVERSITY | 2300 CHESTER AVE, WASHKEWICZ HALL, ROOM WH 305M | CLEVELAND | OH | 44115 | | | FIRST CLASS MAIL |
| 30532282 | CLEVELAND STATE UNIVERSITY | 2300 CHESTER AVENUE, WASHKEWICZ HALL, ROOM WH 324 | CLEVELAND | OH | 44115 | | | FIRST CLASS MAIL |
| 30512044 | CLEVELAND STATE UNIVERSITY | ATTN: DIANE MAY, PURCHASING OFFICE | CLEVELAND | OH | 44115 | | | FIRST CLASS MAIL |
| 30512045 | CLICKTIME.COM | 282 SECOND STREET, 4TH FLOOR | SAN FRANCISCO | CA | 94105 | | | FIRST CLASS MAIL |
| 30526312 | CLIFTON GUNDERSON L.L.P. | 301 SW ADAMS, SUITE 900 | PEORIA | IL | 61602 | | | FIRST CLASS MAIL |
| 30526313 | CLIFTON GUNDERSON TECHNOLOGY SOLUTIONS | PO BOX 1835 | PEORIA | IL | 61656-1835 | | | FIRST CLASS MAIL |
| 30526314 | CLIFTON LARSON ALLEN, LLP | 301 SW ADAMS SUITE 1000 | PEORIA | IL | 61602 | | | FIRST CLASS MAIL |
| 30527216 | CLINEBELL ORTHODONTICS | 3732 LAVISTA RD | DECATUR | GA | 30033 | | | FIRST CLASS MAIL |
| 30525707 | CLINIC CARE DENTAL LABORATORY | 100 TRI-STATE DRIVE, SUITE 140 | LINCOLNSHIRE | IL | 60069 | | | FIRST CLASS MAIL |
| 30527879 | CLINICIAN'S CHOICE DENTAL PRODUCTS INC. | P.O. BOX 1706 | NEW MILFORD | CT | 06776 | | | FIRST CLASS MAIL |
| 30512046 | CLINTON D. STEVENS, DDS, INC, PC | 616 BOSTON AVE, SUITE 308 | TULSA | OK | 74119 | | | FIRST CLASS MAIL |
| 30525653 | CLINTON DENTAL ASSOCIATES | ATTN: BRANDON A. WINTER, 314 3RD AVENUE SOUTH | CLINTON | IA | 52732-4436 | | | FIRST CLASS MAIL |
| 30524448 | CLINTON DENTAL ASSOCIATES | ATTN: TERRY A. WINTER, 314 3RD AVENUE SOUTH | CLINTON | IA | 52732-4436 | | | FIRST CLASS MAIL |
| 30522971 | CLINTON DENTAL PROFESSIONALS | ATTN: MEGAN C. WELSH, 1011 EAST TOUHY AVENUE | DES PLAINES | IL | 60018-5802 | | | FIRST CLASS MAIL |
| 30525638 | CLINTON FAMILY DENTAL | ATTN: DAVID R. SCHLEUSENER, 400 SOUTH 2ND STREET | CLINTON | IA | 52732-4213 | | | FIRST CLASS MAIL |
| 30525983 | CLINTON FAMILY DENTAL | ATTN: ISABEL C. MILLER, 400 SOUTH 2ND STREET | CLINTON | IA | 52732-4213 | | | FIRST CLASS MAIL |
| 30516414 | CLOSE, BUFFY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512048 | CLOUD DATA GROUP LLC | 40 BEECHTREE LN | WEST HARTFORD | CT | 06107 | | | FIRST CLASS MAIL |
| 30527923 | CLOUD FAMILY DENTAL | ATTN: JOHN J. CLOUD, 14922 CANTRELL ROAD | LITTLE ROCK | AR | 72223-4248 | | | FIRST CLASS MAIL |
| 30512049 | CLOUD NETWORK TECHNOLOGY USA, INC | 8801 FALLBROOK DR | HOUSTON | TX | 77064 | | | FIRST CLASS MAIL |
| 30512050 | CLOUDFLARE, INC. | 101 TOWNSEND ST | SAN FRANCISCO | CA | 94107 | | | FIRST CLASS MAIL |
| 30530713 | CLOUDIWAY LLC | 990 BISCAYNE BOULEVARD, OFFICE #701 | MIAMI | FL | 33132 | | | FIRST CLASS MAIL |
| 30530714 | CLOVIS ORTHODONTICS | 200 W SHAW AVE, #110 | CLOVIS | CA | 93612 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30518329 | CLOVIS ORTHODONTICS | 355 MONTE VISTA DR, SUITE D | DINUBA | CA | 93618 | | | FIRST CLASS MAIL |
| 30520931 | CLYDE DUNEIER, INC | 50 W.47TH STREET, SUITE # 310 | NEW YORK | NY | 10036 | | | FIRST CLASS MAIL |
| 30520983 | CLYDE DUNEIER, INC | 50 WEST 47TH STREET, SUITE # 310 | NEW YORK | NY | 10036 | | | FIRST CLASS MAIL |
| 30530715 | CM FURNACES INC. | 103 DEWEY STREET | BLOOMFIELD | NJ | 07003 | | | FIRST CLASS MAIL |
| 30524287 | CM SMILES | ATTN: CONCETTA A. MANGIARACINA, 1955 MERRICK ROAD, SUITE 101 | MERRICK | NY | 11566-4615 | | | FIRST CLASS MAIL |
| 30519374 | CMI GROUP HOLDINGS | C/O BOLANOS & CO., INC., 8708 KILLAM INDUSTRIAL BLVD. | LAREDO | TX | 78045 | | | FIRST CLASS MAIL |
| 30514538 | CMK CONTRACTORS, INC. | 4608 W. 137TH STREET UNIT B | CRESTWOOD | IL | 60418 | | | FIRST CLASS MAIL |
| 30530716 | CMM TECHNOLOGY INC. | 1230 PUERTA DEL SOL | SAN CLEMENTE | CA | 92673 | | | FIRST CLASS MAIL |
| 30530717 | CMP ADVANCED MECHANICAL SOLUTIONS | 1241 CASCADES | CHATEAUGUAY | QC | J6J 4Z2 | CANADA | | FIRST CLASS MAIL |
| 30514473 | CMS MEDICARE INSURANCE | P.O. BOX 790355 | ST. LOUIS | MO | 63179-0355 | | | FIRST CLASS MAIL |
| 30531414 | CNA INSURANCE | PO BOX 790094 | SAINT LOUIS | MO | 63179-0094 | | | FIRST CLASS MAIL |
| 30530718 | CNE MACHINE, INC | 2000 MAIN ST | WALPOLE | MA | 02081 | | | FIRST CLASS MAIL |
| 30530719 | CNLINKO USA, INC | 6900 PHILIPS HIGHWAY, SUITE 1 | JACKSONVILLE | FL | 32216 | | | FIRST CLASS MAIL |
| 30530720 | CNPC POWDER GROUP CO., LTD | ROOM 303, BUILDING B, NO. 568 WEST, JINSHAJIANG ROAD | SHANGHAI | | 201803 | CHINA | | FIRST CLASS MAIL |
| 30530721 | CNPC POWDER NORTH AMERICA, INC | 2991 W32ND AVE | VANCOUVER | BC | V6L 2B8 | CANADA | | FIRST CLASS MAIL |
| 30529890 | CNS, LLC | Y-12 RECEIVING765 PERIMETER ROAD | OAK RIDGE | TN | 37830 | | | FIRST CLASS MAIL |
| 30530722 | CO.MISSION CONTENT GROUP, LLC | 205 N SHELMORE BLVD | MT PLEASANT | SC | 29464 | | | FIRST CLASS MAIL |
| 30530723 | COAST - LINE INTERNATIONAL | 200 DIXON AVENUE | AMITYVILLE | NY | 11701 | | | FIRST CLASS MAIL |
| 30530724 | COAST - LINE INTERNATIONAL | PO BOX 428 | AMITYVILLE | NY | 11701 | | | FIRST CLASS MAIL |
| 30530725 | COAST CRATING & PACKAGING | 2431 CHICO AVE. | SO EL MONTE | CA | 91733 | | | FIRST CLASS MAIL |
| 30518865 | COAST DENTAL SERVICES, LLC | 5706 BENJAMIN CENTER DR STE 103, ATT: ADAM DIASTI | TAMPA | FL | 33634 | | | FIRST CLASS MAIL |
| 30532182 | COASTAL CAROLINA ORTHODONTICS | 17 OFFICE PARK DR. | JACKSONVILLE | NC | 28546 | | | FIRST CLASS MAIL |
| 30532576 | COASTAL CAROLINA ORTHODONTICS | 4358 BRIDGES ST. | MOREHEAD CITY | NC | 28557 | | | FIRST CLASS MAIL |
| 30512051 | COASTAL EQUIPMENT CORP | 142 PRESUMPSCOT ST | PORTLAND | ME | 04103 | | | FIRST CLASS MAIL |
| 30523818 | COASTAL HEALTH ALLIANCE | ATTN: JASON A. JABER, 65 THIRD STREET, SUITE 13 | POINT REYES STATION | CA | 94956 | | | FIRST CLASS MAIL |
| 30528173 | COASTAL HEALTH ALLIANCE | ATTN: PETER CHUNG, 65 THIRD STREET | POINT REYES STATION | CA | 94956 | | | FIRST CLASS MAIL |
| 30517803 | COATES, GAYLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533584 | COBB CENTER FOR ADVANCED DENTISTRY | ATTN: SANJAY PATEL, 3225 SHALLOWFORD ROAD, SUITE 520 | MARIETTA | GA | 30062 | | | FIRST CLASS MAIL |
| 30524878 | COBB, ANDREW C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517061 | COBIN, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514591 | COBURN, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529882 | COC AEROSPACE INC | 50 DURLEY AVENUE HANGAR B, 50 DURLEY AVENUE HANGAR B | CAMARILLO | CA | 93010 | | | FIRST CLASS MAIL |
| 30529879 | COC AEROSPACE INC | 50 DURLEY AVENUE HANGAR B | CAMARILLO | CA | 93010 | | | FIRST CLASS MAIL |
| 30512052 | COCA-COLA REFRESHMENTS | PO BOX 419784 | BOSTON | MA | 02211 | | | FIRST CLASS MAIL |
| 30512053 | COCA-COLA REFRESHMENTS | PO BOX 419784 | BOSTON | MA | 02241 | | | FIRST CLASS MAIL |
| 30524770 | COCKE DENTAL LABORATORY | ATTN: R. NICHOLAS COCKE, 41 INDUSTRIAL PARKWAY | CALVERT CITY | KY | 42029-8418 | | | FIRST CLASS MAIL |
| 30526918 | COCKER-WEBER | P.O. BOX 97 | TELFORD | PA | 18969 | | | FIRST CLASS MAIL |
| 30516903 | COCOZZIELLO, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512054 | CODESTRYKE GMBH | LANDSBERGER STR. 110 | MUNICH | | 80339 | GERMANY | | FIRST CLASS MAIL |
| 30512055 | CODI COMERCIO DESIGN INDUSTRIAL LDA | RUA DAS OLIVEIRAS, 51 A, APARTADO, MARRAZES - 2415-456 | LEIRIA | | | PORTUGAL | | FIRST CLASS MAIL |
| 30525806 | CODY DENTAL EXCELLENCE | ATTN: DEVON HOLEMAN, 726 ALLEN AVENUE | CODY | WY | 82414-3443 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30523407 | CODY DENTAL GROUP | ATTN: LINDSEY SHALL, 4301 EAST AMHERST AVENUE | DENVER | CO | 80222-6758 | | | FIRST CLASS MAIL |
| 30532983 | CODY FAMILY & COSMETIC DENTISTRY | ATTN: CAMERON S. CRITCHFIELD, 1531 BLEISTEIN AVENUE | CODY | WY | 82414-3806 | | | FIRST CLASS MAIL |
| 30532429 | COETA JEWELRY | 160 TOKEN LANE | SEQUIM | WA | 98382 | | | FIRST CLASS MAIL |
| 30518210 | COFFIN & TROUT FINE JEWELERS | 7131 W RAY RD STE 22 | CHANDLER | AZ | 85226 | | | FIRST CLASS MAIL |
| 30522677 | COHASSET DENTAL | ATTN: AARON M. CHENETTE, 223 CHIEF JUSTICE CUSHING HIGHWAY, SUITE 104 | COHASSET | MA | 02025-1391 | | | FIRST CLASS MAIL |
| 30520974 | COHEN ORTHODONTICS NJ | 681 CENTERTON ROAD | PITTSGROVE | NJ | 08318 | | | FIRST CLASS MAIL |
| 30514592 | COHEN, DR. BARRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533617 | COHEN, GENE C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527143 | COHEN, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520787 | COHERENT CERAMICS, INC. | 42433 AVENIDA ALVARADO - BLDG. 1 | TEMECULA | CA | 92590 | | | FIRST CLASS MAIL |
| 30518442 | COHERENT CERAMICS, INC. | A DIVISION OF COHERENT, 31 PECKS LANE, SUITE #8 | NEWTOWN | CT | 06470 | | | FIRST CLASS MAIL |
| 30512056 | COHESION LOGISTICS (HK) LIMITED | UNIT A 8/F SUNSHINE KOWLOON BAY CARGO CENTRE, 59TAI YIP STREET | KOWLOON BAY | | | HONG KONG | | FIRST CLASS MAIL |
| 30514593 | COHN, DR. ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520445 | COILCRAFT | 1102 SILVER LAKE ROAD | CARY | IL | 60013 | | | FIRST CLASS MAIL |
| 30531430 | COKELY, CARRIE ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531856 | COKER, NOAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533321 | COLBERT, JOHN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520994 | COLBY COLLEGE | 4000 MAYFLOWER HL | WATERVILLE | ME | 04901 | | | FIRST CLASS MAIL |
| 30532507 | COLDENT ORTHODONTIC LAB | 4031 LEGION DR | HAMBURG | NY | 14075 | | | FIRST CLASS MAIL |
| 30520625 | COLDER PRODUCTS | 2280 WALNUT STREET | ROSEVILLE | MN | 55113 | | | FIRST CLASS MAIL |
| 30514468 | COLE - PARMER INSTRUMENT CO | 13927 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | | | FIRST CLASS MAIL |
| 30512822 | COLE, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524691 | COLE, VANESSA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522541 | COLE, WARD M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514596 | COLEMAN, DR CHALICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514594 | COLEMAN, DR. CODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526002 | COLEMAN, GEORGE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514595 | COLEMAN, GREGORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514477 | COLEMAN, LEAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522385 | COLEMAN'S DENTAL STUDIO | ATTN: GREGORY COLEMAN, 2010 WEST MAIN STREET, FLOOR 1 | RICHMOND | VA | 23220-4526 | | | FIRST CLASS MAIL |
| 30512057 | COLE-PARMER | 13927 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | | | FIRST CLASS MAIL |
| 30512058 | COLE-PARMER | 625 EAST BUNKER CT | VERNON HILLS | IL | 60061 | | | FIRST CLASS MAIL |
| 30514558 | COLGIN & KNUEPPEL ENTERPRISES LLC | 7515 N. EDGEWILD DRIVE | PEORIA | IL | 61614 | | | FIRST CLASS MAIL |
| 30516460 | COLGIN, BRUCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514566 | COLGIN, BRUCE A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514586 | COLGIN, KNUEPPEL & VADAKUTTA | 216 NE PERRY AVE | PEORIA | IL | 61603 | | | FIRST CLASS MAIL |
| 30514482 | COLGIN, RACHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516330 | COLGIN, RACHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514598 | COLGIN, RACHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514597 | COLGIN, ROB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30511411 | COLGIN, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512059 | COLIN KOOLS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514599 | COLKMIRE, DR JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519448 | COLLABORATIVE DENTAL LABORATORY SERVICES | 748 STATE ROUTE 28 | MILFORD | OH | 45150 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30523641 | COLLARI, RICHARD A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514534 | COLLECTION SERVICES CENTER | P.O. BOX 9125 | DES MOINES | IA | 50306-9125 | | | FIRST CLASS MAIL |
| 30526320 | COLLECTOR OF REVENUE | 41 S CENTRAL AVE | SAINT LOUIS | MO | 63105 | | | FIRST CLASS MAIL |
| 30531661 | COLLECTOR OF REVENUE | 729 MAPLE STREET | HILLSBORO | MO | 63050 | | | FIRST CLASS MAIL |
| 30529046 | COLLECTOR OF REVENUE MICHELLE WORTH | 729 MAPLE STREET | HILLSBORO | MO | 63050 | | | FIRST CLASS MAIL |
| 30523819 | COLLEGE AVENUE DENTAL | ATTN: RANDALL E. LAWSON, 505 WEST COLLEGE AVENUE | JACKSONVILLE | IL | 62650-2405 | | | FIRST CLASS MAIL |
| 30519009 | COLLEGE HILL DENTAL GROUP | 324 CATTELL ST | EASTON | PA | 18042 | | | FIRST CLASS MAIL |
| 30520745 | COLLEGE OF THE MUSCOGEE NATION | 2170 RAVEN CIR | OKMULGEE | OK | 74447 | | | FIRST CLASS MAIL |
| 30512061 | COLLIN COUNTY | KENNETH L MAUN, PO BOX 8046 | MCKINNEY | TX | 75070 | | | FIRST CLASS MAIL |
| 30512060 | COLLIN COUNTY | PO BOX 8006, PLANO INDEPENDENT SCHOOL DISTRICT | MCKINNEY | TX | 75070 | | | FIRST CLASS MAIL |
| 30532242 | COLLINS AEROSPACE | 206 TAINTOR STREET | SUFFIELD | CT | 06078 | | | FIRST CLASS MAIL |
| 30532241 | COLLINS AEROSPACE | ATTN PO#: 202014645, 1 HAMILTON ROAD, DOCK D | WINDSOR | CT | 06096 | | | FIRST CLASS MAIL |
| 30514481 | COLLINS, BILLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514600 | COLLIS, JIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512062 | COLMEX | UL. KAROLINKI 90/9 | GLIWICE | | 44-121 | POLAND | | FIRST CLASS MAIL |
| 30517602 | COLON, ERIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528630 | COLONIAL DENTAL GROUP | ATTN: ALEXANDER QUEZADA, 1775 GLENVIEW ROAD, SUITE 107 | GLENVIEW | IL | 60025-2943 | | | FIRST CLASS MAIL |
| 30522217 | COLONIAL DENTAL LABORATORIES | ATTN: RAMY SKAIK, 8245 WINDMILL WATCH DRIVE, SUITE 1 | MECHANICSVILLE | VA | 23116-2945 | | | FIRST CLASS MAIL |
| 30532247 | COLONIAL DENTAL LABORATORY | 3813 MISSISSIPPI AVENUE | DAVENPORT | IA | 52807 | | | FIRST CLASS MAIL |
| 30532086 | COLONY DENTAL | 4545 SWEETWATER BLVD | SUGAR LAND | TX | 77479 | | | FIRST CLASS MAIL |
| 30527071 | COLOPLAST | 1601 WEST RIVER ROAD NORTH | MINNEAPOLIS | MN | 55411 | | | FIRST CLASS MAIL |
| 30512063 | COLORADO DEPARTMENT OF LABOR AND EMPLOYMENT | P.O. BOX 5070, DIVISION OF FAMILY AND MEDICAL LEAVE INSURANCE | DENVER | CO | 80217 | | | FIRST CLASS MAIL |
| 30526109 | COLORADO DEPARTMENT OF REVENUE | COLORADO DEPARTMENT OF REVENUE | DENVER | CO | 80261-0004 | | | FIRST CLASS MAIL |
| 30529784 | COLORADO SCHOOL OF MINES | 1610 ILLINOIS STREET | GOLDEN | CO | 80401 | | | FIRST CLASS MAIL |
| 30519592 | COLORADO SCHOOL OF MINES | 1610 ILLINOIS STREET BROWN HALL | GOLDEN | CO | 80401 | | | FIRST CLASS MAIL |
| 30518943 | COLORADO SCHOOL OF MINES | ACCOUNTS PAYABLE 1500 ILLINOIS ST. | GOLDEN | CO | 80401 | | | FIRST CLASS MAIL |
| 30518942 | COLORADO SCHOOL OF MINES | COLORADO SCHOOL OF MINES ACCOUNTS PAYABLE, 1500 ILLINOIS ST. | GOLDEN | CO | 80401 | | | FIRST CLASS MAIL |
| 30532243 | COLORADO SCHOOL OF MINES | MECHANICAL ENGINEERING | GOLDEN | CO | 80401 | | | FIRST CLASS MAIL |
| 30519591 | COLORADO SCHOOL OF MINES | RECEIVING DEPT. | GOLDEN | CO | 80401 | | | FIRST CLASS MAIL |
| 30525195 | COLORADO SMILES | ATTN: AMIEE A. RAWLINGS, 1808 EAST PAVILION PLACE | MONTROSE | CO | 81401-5797 | | | FIRST CLASS MAIL |
| 30520711 | COLORADO STATE UNIVERSITY | CAMPUS DELIVERY 1374 | FORT COLLINS | CO | 80523 | | | FIRST CLASS MAIL |
| 30518273 | COLORCON | 275 RUTH RD | HARLEYSVILLE | PA | 19438 | | | FIRST CLASS MAIL |
| 30514515 | COLOSSEUM BUILDERS | 4740 W ARMITAGE | CHICAGO | IL | 60639 | | | FIRST CLASS MAIL |
| 30521159 | COLT'S MANUFACTURING CO. | 545 NEW PARK AVE. | WEST HARTFORD | CT | 06110 | | | FIRST CLASS MAIL |
| 30529596 | COLUMBIA BASIN DENTURE CARE | 7233 W DESCHUTES AVE | KENNEWICK | WA | 99336 | | | FIRST CLASS MAIL |
| 30532514 | COLUMBIA CENTER FOR IMPLANTS & PERIODONTICS | 6395 DOBBIN RD #208, ATTN SANJU JOSE | COLUMBIA | MD | 21045 | | | FIRST CLASS MAIL |
| 30522917 | COLUMBIA DENTAL CENTER | ATTN: RICK T. LEPPO, 915 NORTH MAIN STREET, SUITE 2 | COLUMBIA | IL | 62236-1158 | | | FIRST CLASS MAIL |
| 30526181 | COLUMBIA GAS OF OHIO | 290 W NATIONWIDE BLVD | COLUMBUS | OH | 43215 | | | FIRST CLASS MAIL |
| 30512064 | COLUMBIA GAS OF OHIO | PO BOX 4629 | CAROL STREAM | IL | 60197 | | | FIRST CLASS MAIL |
| 30514463 | COLUMBIA RUG CARPET ONE | 2522 W WAR MEMORIAL DRIVE | PEORIA | IL | 61615 | | | FIRST CLASS MAIL |
| 30520348 | COLUMBIA SPORTS WEAR | 14375 NW SCIENCE PARK DR | PORTLAND | OR | 97229 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30522278 | COLUMBIA SQUARE DENTAL | ATTN: FIRAS SALHI, 1320 SOUTHWEST 2ND AVENUE | PORTLAND | OR | 97201-5833 | | | FIRST CLASS MAIL |
| 30531880 | COLUMBIA UNIVERSITY | 630 W 168TH ST # VC12-212A | NEW YORK | NY | 10032 | | | FIRST CLASS MAIL |
| 30521015 | COLUMBIA UNIVERSITY | REGENERATIVE ENGINEERING LABORATORY, 630W 168TH ST, VC12-212A | NEW YORK | NY | 10032 | | | FIRST CLASS MAIL |
| 30528706 | COLUMBIA UNIVERSITY COLLEGE OF DENTAL MEDICINE | ATTN: COLUMBIA UNIVERSITY AEGD, 622 WEST 168TH STREET, FL08, RM0212 | NEW YORK | NY | 10032 | | | FIRST CLASS MAIL |
| 30512065 | COLUMBIANA COUNTY PORT AUTHORITY | 7860 LINCOLE PLACE | LISBON | OH | 44432 | | | FIRST CLASS MAIL |
| 30519593 | COLUMBUS TECHNICAL COLLEGE | AP GORDY BUILDING-WEST WING | COLUMBUS | GA | 31904 | | | FIRST CLASS MAIL |
| 30519594 | COLUMBUS TECHNICAL COLLEGE | AP GORDY BUILDING-WEST WING 928 MANCHESTER EXPRESS | COLUMBUS | GA | 31904 | | | FIRST CLASS MAIL |
| 30526694 | COMAR | 220 LAUREL RD, SUITE 201 | VOORHEES | NJ | 08043 | | | FIRST CLASS MAIL |
| 30532354 | COMAR | ONE COMAR PLACE | BUENA | NJ | 08310 | | | FIRST CLASS MAIL |
| 30529909 | COMBINED TECHNOLOGY | PO BOX 702865 | TULSA | OK | 74170 | | | FIRST CLASS MAIL |
| 30523062 | COMBS FAMILY DENTISTRY | ATTN: NGOC AN K. NGUYEN, 2300 TERRA CROSSINGS BOULEVARD, SUITE 107 | LOUISVILLE | KY | 40245-5906 | | | FIRST CLASS MAIL |
| 30524405 | COMBS FAMILY DENTISTRY | ATTN: STACEY COMBS, 2300 TERRA CROSSINGS BOULEVARD, SUITE 107 | LOUISVILLE | KY | 40245-5906 | | | FIRST CLASS MAIL |
| 30526191 | COMCAST | 30 ROCKEFELLER PLAZA | NEW YORK | NY | 10020 | | | FIRST CLASS MAIL |
| 30512066 | COMCAST | PO BOX 37601 | PHILADELPHIA | PA | 19101 | | | FIRST CLASS MAIL |
| 30526917 | COMCAST | PO BOX 4089 | CAROL STREAM | IL | 60197 | | | FIRST CLASS MAIL |
| 30514567 | COMCO, INC. | 2151 N LINCOLN STREET | BURBANK | CA | 91504-3392 | | | FIRST CLASS MAIL |
| 30524387 | COMEAUX DENTAL GROUP | ATTN: RYAN W. COMEAUX, 2827 WATERBEND COVER | SPRING | TX | 77386 | | | FIRST CLASS MAIL |
| 30519811 | COMEAUX, SARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530555 | COMFORT ACRYLICS CO. | 2103 NE 272ND AVE | CAMAS | WA | 98607 | | | FIRST CLASS MAIL |
| 30525393 | COMFORT CARE DENTAL CENTER | ATTN: ALI BADIHI, 2149 CHARBONIER ROAD | FLORISSANT | MO | 63031-5500 | | | FIRST CLASS MAIL |
| 30523919 | COMFORT DENTAL | ATTN: ARAM ASKARI, 2881 HEMLOCK AVENUE, SUITE A | SAN JOSE | CA | 95128 | | | FIRST CLASS MAIL |
| 30522460 | COMFORT DENTAL OF LAFAYETTE | ATTN: LAWRENCE W. STUBBS, 3711 ROME DRIVE, SUITE A | LAFAYETTE | IN | 47905-4490 | | | FIRST CLASS MAIL |
| 30532949 | COMFORT DENTAL OF LAFAYETTE | ATTN: RANDALL J. BRUCKEN, 3711 ROME DRIVE, SUITE A | LAFAYETTE | IN | 47905-4426 | | | FIRST CLASS MAIL |
| 30525123 | COMFORT, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512067 | COMHER | C/OBRADORS, 6 NAVES 7 Y 8, POLIGONO INDUSTRIAL SANTIGA, SANTA PERPETUA DE MOGODA | BARCELONA | | 01830 | SPAIN | | FIRST CLASS MAIL |
| 30514461 | COMMERCE BANK | 416 MAIN STREET | PEORIA | IL | 61602 | | | FIRST CLASS MAIL |
| 30514462 | COMMERCE BANK | PO BOX 846451 | KANSAS CITY | MO | 64184-6451 | | | FIRST CLASS MAIL |
| 30531611 | COMMERCIAL CLEANING SYSTEMS, LLC | 306 EAGLE RIDGE DRIVE | CHATHAM | IL | 62629 | | | FIRST CLASS MAIL |
| 30512068 | COMMERCIAL CONSTRUCTION CONSULTING, INC | 313 CONGRESS ST | BOSTON | MA | 02210 | | | FIRST CLASS MAIL |
| 30514519 | COMMERCIAL LIGHTING COMPANY | P.O. BOX 270651 | TAMPA | FL | 33688 | | | FIRST CLASS MAIL |
| 30512069 | COMMERCIAL SCALE & BALANCE CO., INC. | 36 RUSSO CIRCLE, P.O. BOX 268 | AGAWAM | MA | 01001 | | | FIRST CLASS MAIL |
| 30530523 | COMMERZBANK AG | MENDACK, HOLGER, LINDENALLEE 17-23 | ESSEN | | 45127 | GERMANY | | FIRST CLASS MAIL |
| 30530522 | COMMERZBANK AG | MENDACK, HOLGER, MITTELSTANDSBANK WEST, NIEDERLASSUNG | ESSEN | | 45062 | GERMANY | | FIRST CLASS MAIL |
| 30514547 | COMMON SENSE DENTAL | 14998 CLEVELAND ST. SUITE A | SPRING LAKE | MI | 49456 | | | FIRST CLASS MAIL |
| 30512070 | COMMONWEALTH CORPORATION | 2 OLIVER ST, 5TH FLOOR | BOSTON | MA | 02109 | | | FIRST CLASS MAIL |
| 30523920 | COMMONWEALTH DENTISTRY | ATTN: BENJAMIN A. ROWLAND, 40 JOSHUA LANE | PALMYRA | VA | 22963-6208 | | | FIRST CLASS MAIL |

In re: Desktop Metal, Inc., et al.
Case No. 25-90268 (CML)

Page 101 of 519

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30533269 | COMMONWEALTH DENTISTRY | ATTN: JEFFREY A. SPENCE, 40 JOSHUA LANE | PALMYRA | VA | 22963-6208 | | | FIRST CLASS MAIL |
| 30528281 | COMMONWEALTH EDISON | 10 S DEARBORN ST, FL 53 | CHICAGO | IL | 60603 | | | FIRST CLASS MAIL |
| 30514565 | COMMONWEALTH EDISON | PO BOX 6111 | CAROL STREAM | IL | 60197-6111 | | | FIRST CLASS MAIL |
| 30512071 | COMMONWEALTH OF KENTUCKY | DIVISION OF UMEMPLOYMENT INSURANCE, TAX ENFORCEMENT BRANCH, P.O. BOX 948 | FRANKFORT | KY | 40602 | | | FIRST CLASS MAIL |
| 30512072 | COMMONWEALTH OF MASS/DEPT ENVIRON | P.O. BOX 3982 | BOSTON | MA | 02241 | | | FIRST CLASS MAIL |
| 30526176 | COMMONWEALTH OF MASSACHUSETTS | 24 BEACON STREET, STATE HOUSE, ROOM 373 | BOSTON | MA | 02133 | | | FIRST CLASS MAIL |
| 30512074 | COMMONWEALTH OF MASSACHUSETTS | ONE STATE ROAD | STOW | MA | 01775 | | | FIRST CLASS MAIL |
| 30512073 | COMMONWEALTH OF MASSACHUSETTS | PO BOX 417599, ATTN: BOILER INSPECTION PROGRAM, JURISDICTION NUMBER: MA179686, MA179686 | BOSTON | MA | 02241 | | | FIRST CLASS MAIL |
| 30536407 | COMMONWEALTH OF MASSACHUSETTS | PO BOX 3982 | BOSTON | MA | 02241 | | | FIRST CLASS MAIL |
| 30531881 | COMMSCOPE | 2400 OGDEN AVENUE STE 180 | LISLE | IL | 60532 | | | FIRST CLASS MAIL |
| 30512075 | COMMUNITY COFFEE COMPANY | COMMUNITY COFFEE COMPANY, P.O. BOX 679510 | DALLAS | TX | 75267-9510 | | | FIRST CLASS MAIL |
| 30522618 | COMMUNITY DENTAL | ATTN: ABDULRAHMAN K. CHAHBANDAR, 3421 SOUTH BOULEVARD | COLUMBUS | OH | 43204-1292 | | | FIRST CLASS MAIL |
| 30525383 | COMMUNITY DENTAL | ATTN: DEBORAH S. YORK, 3421 SOUTH BOULEVARD | COLUMBUS | OH | 43204-1292 | | | FIRST CLASS MAIL |
| 30525135 | COMMUNITY DENTAL ASSOCIATES | ATTN: DARREN J. SCHWEYMAIER, 2340 SOUTH COMMERCE ROAD, SUITE A | WALLED LAKE | MI | 48390-2126 | | | FIRST CLASS MAIL |
| 30514569 | COMMUNITY FOUNDATION OF CENTRAL ILLINOIS | 331 FULTON STREET, SUITE 310 | PEORIA | IL | 61602 | | | FIRST CLASS MAIL |
| 30514486 | COMMUNITY OCCUPATIONAL HEALTH SERVICES | 7169 SOLUTION CENTER | CHICAGO | IL | 60677-7001 | | | FIRST CLASS MAIL |
| 30514464 | COMPARTIS DENTAL LAB LLC | 140 S. MAIN ST. | MANCHESTER | PA | 17345 | | | FIRST CLASS MAIL |
| 30525114 | COMPASS DENTAL AT LAKEVIEW | ATTN: ERIC A. HOFFMAN, 415 WEST BELMONT AVENUE | CHICAGO | IL | 60657-7278 | | | FIRST CLASS MAIL |
| 30529309 | COMPASS DENTAL AT LINCOLN SQUARE | ATTN: BRANDON R. PRUSA, 2334 WEST LAWRENCE AVENUE, SUITE 215 | CHICAGO | IL | 60625-1036 | | | FIRST CLASS MAIL |
| 30532840 | COMPASS HEALTH INC | 1800 COMMUNITY DR. | CLINTON | MO | 64735 | | | FIRST CLASS MAIL |
| 30514601 | COMPASS HEALTH NETWORK | 1800 COMMUNITY DRIVE | CLINTON | MO | 64735 | | | FIRST CLASS MAIL |
| 30525581 | COMPASS HEALTH NETWORK | ATTN: AARON W. COLLIER, 19515 BRUNE PARKWAY | WARRENTON | MO | 63383-6505 | | | FIRST CLASS MAIL |
| 30533750 | COMPASS HEALTH NETWORK | ATTN: ALDRIN V. AQUINO, 2645 MUEGGE ROAD | SAINT CHARLES | MO | 63303-3145 | | | FIRST CLASS MAIL |
| 30525366 | COMPASS HEALTH NETWORK | ATTN: ALISSA T. WARNER, 91 TROY SQUARE, SUITE 103 | TROY | MO | 63379-3108 | | | FIRST CLASS MAIL |
| 30528046 | COMPASS HEALTH NETWORK | ATTN: ANNIE M. BARO, 102 COMPASS POINT DRIVE | SAINT CHARLES | MO | 63301-4404 | | | FIRST CLASS MAIL |
| 30522901 | COMPASS HEALTH NETWORK | ATTN: ANNIE M. BARO, 91 TROY SQUARE, SUITE 103 | TROY | MO | 63379-3108 | | | FIRST CLASS MAIL |
| 30533211 | COMPASS HEALTH NETWORK | ATTN: ARLENE INVENCION, 1780 OLD HIGHWAY 50 EAST | UNION | MO | 63084-3219 | | | FIRST CLASS MAIL |
| 30528047 | COMPASS HEALTH NETWORK | ATTN: ASHLEY N. LAPAK, 1030 WOLFRUM ROAD | WELDON SPRING | MO | 63304 | | | FIRST CLASS MAIL |
| 30533222 | COMPASS HEALTH NETWORK | ATTN: ASHLEY N. LAPAK, 19515 BRUNE PARKWAY | WARRENTON | MO | 63383-6505 | | | FIRST CLASS MAIL |
| 30523157 | COMPASS HEALTH NETWORK | ATTN: ASHLEY N. LAPAK, 91 TROY SQUARE, SUITE 103 | TROY | MO | 63379-3108 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30525549 | COMPASS HEALTH NETWORK | ATTN: DONGYEON KIM, 1780 OLD HIGHWAY 50 EAST | UNION | MO | 63084-3219 | | | FIRST CLASS MAIL |
| 30522962 | COMPASS HEALTH NETWORK | ATTN: DREW M. WILLIAMSON, 102 COMPASS POINT DRIVE | SAINT CHARLES | MO | 63301-4404 | | | FIRST CLASS MAIL |
| 30524046 | COMPASS HEALTH NETWORK | ATTN: EMMA L. KARAFA, 91 TROY SQUARE, SUITE 103 | TROY | MO | 63379-3108 | | | FIRST CLASS MAIL |
| 30525431 | COMPASS HEALTH NETWORK | ATTN: GRANT POWDERLY, 1780 OLD HIGHWAY 50 EAST | UNION | MO | 63084-3219 | | | FIRST CLASS MAIL |
| 30525641 | COMPASS HEALTH NETWORK | ATTN: HAILEY S. SPECK, 1032 CROSSWINDS COURT | WENTZVILLE | MO | 63385-4836 | | | FIRST CLASS MAIL |
| 30528781 | COMPASS HEALTH NETWORK | ATTN: HARIKA R. MENDU, 1780 OLD HIGHWAY 50 EAST | UNION | MO | 63084-3219 | | | FIRST CLASS MAIL |
| 30523119 | COMPASS HEALTH NETWORK | ATTN: HILLARY B. SCHROEDER, 102 COMPASS POINT DRIVE | SAINT CHARLES | MO | 63301-4404 | | | FIRST CLASS MAIL |
| 30523134 | COMPASS HEALTH NETWORK | ATTN: IJEOMA G. JUELICH, 1780 OLD HIGHWAY 50 EAST | UNION | MO | 63084-3219 | | | FIRST CLASS MAIL |
| 30527819 | COMPASS HEALTH NETWORK | ATTN: JACOB T. DEBEIR, 2645 MUEGGE ROAD | SAINT CHARLES | MO | 63303-3145 | | | FIRST CLASS MAIL |
| 30533751 | COMPASS HEALTH NETWORK | ATTN: JOHN R. ASHENBRENER, 102 COMPASS POINT DRIVE | SAINT CHARLES | MO | 63301-4404 | | | FIRST CLASS MAIL |
| 30524875 | COMPASS HEALTH NETWORK | ATTN: KEVIN J. SCHMIDT, 1030 WOLFRUM ROAD | WELDON SPRING | MO | 63304 | | | FIRST CLASS MAIL |
| 30523989 | COMPASS HEALTH NETWORK | ATTN: KEVIN J. SCHMIDT, 1032 CROSSWINDS COURT | WENTZVILLE | MO | 63385-4836 | | | FIRST CLASS MAIL |
| 30533531 | COMPASS HEALTH NETWORK | ATTN: KIMBERLY C. KOORS, 1030 WOLFRUM ROAD | WELDON SPRING | MO | 63304 | | | FIRST CLASS MAIL |
| 30533680 | COMPASS HEALTH NETWORK | ATTN: LEAH M. NORVELL, 1032 CROSSWINDS COURT | WENTZVILLE | MO | 63385-4836 | | | FIRST CLASS MAIL |
| 30525936 | COMPASS HEALTH NETWORK | ATTN: MARIA-ANTONIA E. WINEMILLER, 1032 CROSSWINDS COURT | WENTZVILLE | MO | 63385-4836 | | | FIRST CLASS MAIL |
| 30533196 | COMPASS HEALTH NETWORK | ATTN: MARY M. GEIGER, 91 TROY SQUARE, SUITE 103 | TROY | MO | 63379-3108 | | | FIRST CLASS MAIL |
| 30533481 | COMPASS HEALTH NETWORK | ATTN: MEGAN L. STAYTON, 4 HICKORY RIDGE ROAD, SUITE 600 | HILLSBORO | MO | 63050-5117 | | | FIRST CLASS MAIL |
| 30525942 | COMPASS HEALTH NETWORK | ATTN: MICHAEL I. PRICE, 2645 MUEGGE ROAD | SAINT CHARLES | MO | 63303-3145 | | | FIRST CLASS MAIL |
| 30522686 | COMPASS HEALTH NETWORK | ATTN: MICHAEL R. GREAVES, 102 COMPASS POINT DRIVE | SAINT CHARLES | MO | 63301-4404 | | | FIRST CLASS MAIL |
| 30524704 | COMPASS HEALTH NETWORK | ATTN: MORGAN V. BURGARD, 19515 BRUNE PARKWAY | WARRENTON | MO | 63383-6505 | | | FIRST CLASS MAIL |
| 30525537 | COMPASS HEALTH NETWORK | ATTN: NEAL PATEL, 1032 CROSSWINDS COURT | WENTZVILLE | MO | 63385-4836 | | | FIRST CLASS MAIL |
| 30527055 | COMPASS HEALTH NETWORK | ATTN: NICHOLAS J. REINAGEL, 1032 CROSSWINDS COURT | WENTZVILLE | MO | 63385-4836 | | | FIRST CLASS MAIL |
| 30525579 | COMPASS HEALTH NETWORK | ATTN: NICOLE M. KARAS, 1032 CROSSWINDS COURT | WENTZVILLE | MO | 63385-4836 | | | FIRST CLASS MAIL |
| 30523953 | COMPASS HEALTH NETWORK | ATTN: OLGA HELMS, 4300 GRAVOIS ROAD | HOUSE SPRINGS | MO | 63051-2304 | | | FIRST CLASS MAIL |
| 30523686 | COMPASS HEALTH NETWORK | ATTN: RAYSHAM HAYAT, 101 PROGRESS DRIVE | SULLIVAN | MO | 63080-2359 | | | FIRST CLASS MAIL |
| 30522106 | COMPASS HEALTH NETWORK | ATTN: SARA AHMAD, 1032 CROSSWINDS COURT | WENTZVILLE | MO | 63385-4836 | | | FIRST CLASS MAIL |
| 30533676 | COMPASS HEALTH NETWORK | ATTN: STEPHANIE TREVINO, 102 COMPASS POINT DRIVE | SAINT CHARLES | MO | 63301-4404 | | | FIRST CLASS MAIL |
| 30524296 | COMPASS HEALTH NETWORK | ATTN: TIMOTHY C. DENNY, 102 COMPASS POINT DRIVE | SAINT CHARLES | MO | 63301-4404 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30524309 | COMPASS HEALTH NETWORK | ATTN: TIMOTHY C. DENNY, 1032 CROSSWINDS DRIVE | WENTZVILLE | MO | 63385-4836 | | | FIRST CLASS MAIL |
| 30525539 | COMPASS HEALTH NETWORK | ATTN: TYLER B. HOOK, 91 TROY SQUARE, SUITE 103 | TROY | MO | 63379-3108 | | | FIRST CLASS MAIL |
| 30533382 | COMPASS HEALTH NETWORK | ATTN: TYLER M. ARPIN, 102 COMPASS POINT DRIVE | SAINT CHARLES | MO | 63301-4404 | | | FIRST CLASS MAIL |
| 30533697 | COMPASS HEALTH NETWORK | ATTN: TYLER M. ARPIN, 1030 WOLFRUM ROAD | WELDON SPRING | MO | 63304 | | | FIRST CLASS MAIL |
| 30533365 | COMPASS LABS INC. | 5633 SOUTH LAKE COURT | HUDSONVILLE | MI | 49428 | | | FIRST CLASS MAIL |
| 30518347 | COMPASS LABS INC. | 5633 SOUTH LAKE CT. | HUDSONVILLE | MI | 49426 | | | FIRST CLASS MAIL |
| 30520072 | COMPASS LABS INC. | 7706 GEORGETOWN CENTER DR. | JENISON | MI | 49428 | | | FIRST CLASS MAIL |
| 30526922 | COMPASSIONATE DENTAL CARE | 261 RANDALL RD | LAKE IN THE HILLS | IL | 60156 | | | FIRST CLASS MAIL |
| 30520144 | COMPASSIONATE DENTAL CARE | 261 RANDALL RD STE 101 | LAKE IN THE HILLS | IL | 60156-5999 | | | FIRST CLASS MAIL |
| 30529607 | COMPLETE DENTAL | ATTN: BORIS MALESPIN, 938 ALDINE BENDER ROAD | HOUSTON | TX | 77032-2802 | | | FIRST CLASS MAIL |
| 30520444 | COMPLETE DENTAL CARE | 10725 SE 256TH ST #1 | KENT | WA | 98030 | | | FIRST CLASS MAIL |
| 30520145 | COMPLETE DENTAL CARE - DR. JACKSON BEAN | 2704 AILEEN BOULEVARD | GREENVILLE | TX | 75402 | | | FIRST CLASS MAIL |
| 30530020 | COMPLETE DENTAL CARE - JACKSON A. BEAN, DDS, PA | 2704 AILEEN BLVD | GREENVILLE | TX | 75402 | | | FIRST CLASS MAIL |
| 30530057 | COMPLETE DENTAL CARE - JACKSON A. BEAN, DDS, PA | 89985 JACKSON BEAN 2704 AILEEN BLVD | GREENVILLE | TX | 75402 | | | FIRST CLASS MAIL |
| 30520359 | COMPLETE SHIPPING SERVICES | C/O JEFFERY MEEKS, 2736 NW 29TH TERRACE BUILDING 13 | OAKLAND PARK | FL | 33311 | | | FIRST CLASS MAIL |
| 30522364 | COMPLETE SMILES FAMILY DENTISTRY | ATTN: JAMES W. CURTIS, 1613 KINNEYS LANE | PORTSMOUTH | OH | 45662-3115 | | | FIRST CLASS MAIL |
| 30522638 | COMPLETE SMILES FAMILY DENTISTRY | ATTN: TANNER A. SEAGO, 1613 KINNEYS LANE | PORTSMOUTH | OH | 45662-3115 | | | FIRST CLASS MAIL |
| 30512076 | COMPLYWORKS LTD | SUITE 200, 4838 RICHARD RD SW | CALGARY | AB | T3E 6L1 | CANADA | | FIRST CLASS MAIL |
| 30518785 | COMPOSITE RESOURCES | 485 LAKESHORE PARKWAY | ROCK HILL | SC | 29730 | | | FIRST CLASS MAIL |
| 30512077 | COMPOSITES ONE, LLC | 4 MINTURN FARM RD | BRISTOL | RI | 02809 | | | FIRST CLASS MAIL |
| 30512078 | COMPOSITES ONE, LLC | 4526 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | | | FIRST CLASS MAIL |
| 30524840 | COMPREHENSIVE DENTAL CARE | ATTN: BRYCE L. MILLER, 325 EAST 13TH STREET | MOUNT CARMEL | IL | 62863-1836 | | | FIRST CLASS MAIL |
| 30533802 | COMPREHENSIVE DENTAL CARE | ATTN: DAVID R. MILLER, 325 EAST 13TH STREET | MOUNT CARMEL | IL | 62863-1836 | | | FIRST CLASS MAIL |
| 30514602 | COMPREHENSIVE DENTISTRY | SUITE 200, 183 SOUTH BLOOMINGDALE RD | BLOOMINGDALE | IL | 60108 | | | FIRST CLASS MAIL |
| 30533107 | COMPREHENSIVE DENTISTRY & ORTHODONTICS | ATTN: KETAN PATEL, 1112 LASKIN ROAD, SUITE B | VIRGINIA BEACH | VA | 23451-5278 | | | FIRST CLASS MAIL |
| 30522774 | COMPREHENSIVE DENTISTRY & ORTHODONTICS | ATTN: KETAN PATEL, 528 ALBEMARLE DRIVE, SUITE 200 | CHESAPEAKE | VA | 23322-5584 | | | FIRST CLASS MAIL |
| 30522581 | COMPREHENSIVE DENTISTRY & ORTHODONTICS | ATTN: NATALIE S. SCHNEIDER, 528 ALBEMARLE DRIVE, SUITE 200 | CHESAPEAKE | VA | 23322-5584 | | | FIRST CLASS MAIL |
| 30529302 | COMPREHENSIVE DENTISTRY & ORTHODONTICS | ATTN: RYAN R. BOYLAN, 528 ALBEMARLE DRIVE, SUITE 200 | CHESAPEAKE | VA | 23322-5584 | | | FIRST CLASS MAIL |
| 30533719 | COMPREHENSIVE DENTISTRY OF BLOOMINGDALE | ATTN: CHRISTIE M. SAMRAI, 183 SOUTH BLOOMINGDALE ROAD, SUITE 200 | BLOOMINGDALE | IL | 60108-1400 | | | FIRST CLASS MAIL |
| 30533764 | COMPREHENSIVE DENTISTRY OF BLOOMINGDALE | ATTN: GILBERT A. ABADILLA, 183 SOUTH BLOOMINGDALE ROAD, SUITE 200 | BLOOMINGDALE | IL | 60108-1400 | | | FIRST CLASS MAIL |
| 30525367 | COMPREHENSIVE DENTISTRY OF BLOOMINGDALE | ATTN: PAUL D. DOODES, 183 SOUTH BLOOMINGDALE ROAD, SUITE 200 | BLOOMINGDALE | IL | 60108-1400 | | | FIRST CLASS MAIL |
| 30523197 | COMPREHENSIVE DENTISTRY OF TROY | ATTN: MICHAEL W. CEBULKA, 1090 NORTH MARKET STREET | TROY | OH | 45373-1434 | | | FIRST CLASS MAIL |
| 30524874 | COMPREHENSIVE FAMILY DENTAL | ATTN: ADNAN A. SYED, 4125 MEXICO ROAD | SAINT PETERS | MO | 63376-6410 | | | FIRST CLASS MAIL |
| 30522139 | COMPREHENSIVE FAMILY DENTISTRY | ATTN: PETER J. CARROLL, 7946 BUSTLETON AVENUE | PHILADELPHIA | PA | 19152-3321 | | | FIRST CLASS MAIL |
| 30514489 | COMPSYCH | 455 N CITYFRONT PLAZA DRIVE | CHICAGO | IL | 60611-5322 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30518623 | COMPUNET | 2308 SANDRIDGE DR | MORAINE | OH | 45439 | | | FIRST CLASS MAIL |
| 30512079 | COMPUTER AIDED SOLUTIONS LLC | 8437 MAYFIELD RD UNIT 104 | CHESTERLAND | OH | 44026 | | | FIRST CLASS MAIL |
| 30527185 | COMPUTER AIDED TECHNOLOGY LLC | 39575 LEWIS DRIVE STE 300 | NOVI | MI | 48377 | | | FIRST CLASS MAIL |
| 30519596 | COMPUTER AIDED TECHNOLOGY LLC (BG) | 165 N ARLINGTON HEIGHTS RD., SUITE 101 | BUFFALO GROVE | IL | 60089 | | | FIRST CLASS MAIL |
| 30512081 | COMPUTER AIDED TECHNOLOGY, INC | 165 ARLINGTON HEIGHTS RD, STE 100 | BUFFALO GROVE | IL | 60089 | | | FIRST CLASS MAIL |
| 30512080 | COMPUTER AIDED TECHNOLOGY, INC | 165 N. ARLINGTON HTS ROAD, SUITE 101 | BUFFALO GROVE | IL | 60089 | | | FIRST CLASS MAIL |
| 30530072 | COMPUTER AIDED TECHNOLOGY, LLC - TERMINATED VAR DO NOT USE | ATTN: ACCOUNTS PAYABLE | BUFFALO GROVE | IL | 60089 | | | FIRST CLASS MAIL |
| 30512082 | COMPUTER PACKAGES INC | 11 N. WASHINGTON ST. STE 300 | ROCKVILLE | MD | 20850-4125 | | | FIRST CLASS MAIL |
| 30514507 | COMPUTER REPAIR CENTER | 4810 SUITE D ELMORE AVENUE | DAVENPORT | IA | 52807 | | | FIRST CLASS MAIL |
| 30512083 | COMSOL, INC. | 100 DISTRICT AVENUE | BURLINGTON | MA | 01803 | | | FIRST CLASS MAIL |
| 30525006 | CONAWAY, FRANK L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512084 | CONAX TECHNOLOGIES | 2300 WALDEN AVE | BUFFALO | NY | 14225 | | | FIRST CLASS MAIL |
| 30512085 | CONAX TECHNOLOGIES | ATTN: ACCOUNTS RECEIVABLE, 2300 WALDEN AVE | BUFFALO | NY | 14225 | | | FIRST CLASS MAIL |
| 30512086 | CONCEPT DENTAL | 2027 196 ST. SW, #R1 | LYNNWOOD | WA | 98036 | | | FIRST CLASS MAIL |
| 30518887 | CONCEPT DENTAL | 2027 196TH ST SW | LYNNWOOD | WA | 98036 | | | FIRST CLASS MAIL |
| 30530066 | CONCORD ORTHODONTICS | ATTN: MELISSA, 7555 FREDLE DR., SUITE 120 | CONCORD | OH | 44077 | | | FIRST CLASS MAIL |
| 30519346 | CONCURRENT TECHNOLOGIES CORP | 100 ALLENBILL DRIVE | JOHNSTOWN | PA | 15904 | | | FIRST CLASS MAIL |
| 30518377 | CONCURRENT TECHNOLOGIES CORP | 100 CTC DRIVE | JOHNSTOWN | PA | 15904 | | | FIRST CLASS MAIL |
| 30517920 | CONCURRENT TECHNOLOGIES CORPORATION (CTC) | SHEILA MACHUTA, SUBCONTRACTS ADMINISTRATOR, 100 CTC DRIVE | JOHNSTOWN | PA | 15904-1935 | | | FIRST CLASS MAIL |
| 30526321 | CONDELL MEDICAL CENTER | 97169 EAGLE WAY | CHICAGO | IL | 60678-9710 | | | FIRST CLASS MAIL |
| 30514603 | CONDORI, DR. FRANKLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522442 | CONDOS, RICHARD C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517635 | CONE, JESSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519064 | CONESCAN DENTAL IMAGING | 8 BOND ST STE 203 | GREAT NECK | NY | 11021 | | | FIRST CLASS MAIL |
| 30529366 | CONFIDENT DENTAL LAB | 1150 OSBORNE RD NE | FRIDLEY | MN | 55432 | | | FIRST CLASS MAIL |
| 30520146 | CONFIDENT DENTAL LAB | 6240 HWY 65 NE, STE 202 | FRIDLEY | MN | 55432 | | | FIRST CLASS MAIL |
| 30530538 | CONFIDENT DENTAL LABORATORY | ATTN: MUZAFAR ZAMAN, 1150 NORTHEAST OSBORNE ROAD | FRIDLEY | MN | 55432-2836 | | | FIRST CLASS MAIL |
| 30524098 | CONFIDENT SMILES & IMPLANTS | ATTN: MAHSA M. ASTANI, 4122 KEATON CROSSING BOULEVARD, SUITE # 101 | O'FALLON | MO | 63368-7865 | | | FIRST CLASS MAIL |
| 30523988 | CONFIDENT SMILES & IMPLANTS | ATTN: MAHSA M. ASTANI, 4133 MEXICO ROAD | SAINT PETERS | MO | 63376-6410 | | | FIRST CLASS MAIL |
| 30524143 | CONFIDENT SMILES & IMPLANTS | ATTN: MAZEN Y. SULTAN, 4122 KEATON CROSSING BOULEVARD, SUITE # 101 | O'FALLON | MO | 63368-7865 | | | FIRST CLASS MAIL |
| 30523611 | CONFIDENT SMILES & IMPLANTS | ATTN: MAZEN Y. SULTAN, 4133 MEXICO ROAD | SAINT PETERS | MO | 63376-6410 | | | FIRST CLASS MAIL |
| 30524079 | CONFIDENT SMILES & IMPLANTS | ATTN: MELISSA A. SMITH, 4133 MEXICO ROAD | SAINT PETERS | MO | 63376-6410 | | | FIRST CLASS MAIL |
| 30527873 | CONFIDENTIAL ON-SITE PAPER SHREDDING | SHREDDING 422 WHITE OAK RD | NORMAL | IL | 61761 | | | FIRST CLASS MAIL |
| 30514470 | CONFIDENTIAL SECURITY CORP | 8723 N INDUSTRIAL ROAD | PEORIA | IL | 61615 | | | FIRST CLASS MAIL |
| 30516441 | CONGER, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529374 | CONGRESS PLAZA HOTEL | 520 S. MICHIGAN AVE | CHICAGO | IL | 60605 | | | FIRST CLASS MAIL |
| 30520682 | CONNECTICUT TOOLS & MFG. CO. LLC (DBA PURSUIT AEROSPACE) | 35 CORPORATE AVE | PLAINVILLE | CT | 06062 | | | FIRST CLASS MAIL |
| 30529375 | CONNECTOR EXPERT CO.,LTD. | 74/7-8 M.13 SUWINTHAWONG RD, SALADAENG, BANGNAMPREAW | CHACHOENGSAO | | 24000 | THAILAND | | FIRST CLASS MAIL |
| 30517322 | CONNERS, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514604 | CONNOLLY, DR. MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514521 | CONNOR CO | PO BOX 5007 | PEORIA | IL | 61601-5007 | | | FIRST CLASS MAIL |
| 30516746 | CONNOR, CAITLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524360 | CONNOYER, MARIA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30515626 | CONRAD RENSBURG | P.O. BOX 51819 | DURHAM | NC | 27717 | | | FIRST CLASS MAIL |
| 30522983 | CONROE ADVANCED DENTISTRY | ATTN: STEPHEN P. VARGO, 2040 NORTH LOOP 336 WEST, SUITE 207 | CONROE | TX | 77304-3580 | | | FIRST CLASS MAIL |
| 30529376 | CONSERVICE | THE BATCH YARD, 25 CHARLTON ST | EVERETT | MA | 02149 | | | FIRST CLASS MAIL |
| 30529377 | CONSILIO INC | 1828 L ST NW, STE 1070 | WASHINGTON | DC | 20036 | | | FIRST CLASS MAIL |
| 30527869 | CONSOCIATE GROUP INC | P.O. BOX 1068 | DECATUR | IL | 62525 | | | FIRST CLASS MAIL |
| 30529378 | CONSOLIDATED COATING COMPANY | 5 WILLIAM WAY | BELLINGHAM | MA | 02019 | | | FIRST CLASS MAIL |
| 30529379 | CONSOLIDATED COATING COMPANY | PO BOX 747 | BELLINGHAM | MA | 02019 | | | FIRST CLASS MAIL |
| 30529380 | CONSOLIDATED ELECTRONIC WIRE AND CABLE | 11044 KING ST | FRANKLIN PARK | IL | 60131 | | | FIRST CLASS MAIL |
| 30532605 | CONSOLIDATED NUCLEAR SECURITY, LLC | 301 BEAR CREEK RD Y-12, OAK RIDGE, TN 37830, Y-12 RECEIVING | OAK RIDGE | TN | 37831 | | | FIRST CLASS MAIL |
| 30518534 | CONSOLIDATED NUCLEAR SECURITY, LLC | ACCOUNTS PAYABLE, P.O. BOX 2009 | OAK RIDGE | TN | 37831 | | | FIRST CLASS MAIL |
| 30520806 | CONSOLIDATED NUCLEAR SECURITY, LLC | Y-12 RECEIVING, 765 PERIMETER ROAD | OAK RIDGE | TN | 37830 | | | FIRST CLASS MAIL |
| 30527405 | CONSOLIDATED NUCLEAR SECURITY, LLC | Y-12 RECEIVING, 765 PERIMETER ROAD | OAK RIDGE | TN | 37831 | | | FIRST CLASS MAIL |
| 30520734 | CONSOLIDATED NUCLEAR SECURITY, LLC | Y-12 RECEIVING | OAK RIDGE | TN | 37831 | | | FIRST CLASS MAIL |
| 30514554 | CONSOLIDATED PLASTICS COMPANY | 4700 PROSPER DRIVE | STOW | OH | 44224 | | | FIRST CLASS MAIL |
| 30529381 | CONSTANT CONTACT, INC | 1601 TRAPELO RD | WALTHAM | MA | 02451 | | | FIRST CLASS MAIL |
| 30531575 | CONSTELLATION ENERGY SERVICES INC | PO BOX 5474 | CAROL STREAM | IL | 60197-5474 | | | FIRST CLASS MAIL |
| 30526172 | CONSTELLATION NEWENERGY INC | 1310 POINT ST., 8TH FLOOR | BALTIMORE | MD | 21231 | | | FIRST CLASS MAIL |
| 30529382 | CONSTELLATION NEWENERGY INC | PO BOX 4640 | CAROL STREAM | IL | 60197 | | | FIRST CLASS MAIL |
| 30526173 | CONSTELLATION NEWENERGY-GAS DIVISION, LLC | 1310 POINT ST., 8TH FLOOR | BALTIMORE | MD | 21231 | | | FIRST CLASS MAIL |
| 30531576 | CONSTELLATION NEWENERGY-GAS DIVISION, LLC | PO BOX 5473 | CAROL STREAM | IL | 60197-5473 | | | FIRST CLASS MAIL |
| 30529383 | CONSTRUCT CAPITAL MANAGEMENT LLC | 3516 CONNECTICUT AVE NW, FLOOR 3 | WASHINGTON | DC | 20008 | | | FIRST CLASS MAIL |
| 30529384 | CONSTRUCTORS BONDING, INC. | 7220 NORTH 16TH STREET, BLDG. K | PHOENIX | AZ | 85020 | | | FIRST CLASS MAIL |
| 30514503 | CONSUMER REPORTS | P.O. BOX 2073 | HARLAN | IA | 51593-0270 | | | FIRST CLASS MAIL |
| 30514523 | CONSUMER REPORTS ON HEALTH | PO BOX 2073 | HARLAN | IA | 51593-0272 | | | FIRST CLASS MAIL |
| 30529385 | CONSUMERS ENERGY | ACCT 1000 1004 4459 | LANSING | MI | 48937-0001 | | | FIRST CLASS MAIL |
| 30527927 | CONTEMPORARY DENTAL & ORTHODONTICS | ATTN: STEVEN F. VAUGHAN, 4562 BISSONNET STREET | BELLAIRE | TX | 77401 | | | FIRST CLASS MAIL |
| 30519088 | CONTEMPORARY DENTAL LAB | 5450 NW 33RD AVE STE 106 | FORT LAUDERDALE | FL | 33309 | | | FIRST CLASS MAIL |
| 30529386 | CONTEXT WORLD LTD | 2 BURSTON RD, DIAL HOUSE | LONDON | | SW15 6AR | UNITED KINGDOM | | FIRST CLASS MAIL |
| 30519605 | CONTINENTAL AUTOMOTIVE SYSTEMS, INC. | 21440 W LAKE COOK | DEER PARK | IL | 60010 | | | FIRST CLASS MAIL |
| 30524989 | CONTINENTAL DENTAL LABORATORIES OF CALIFORNIA | ATTN: BRYAN DOVIACK, 1873 WESTERN WAY | TORRANCE | CA | 90501-1124 | | | FIRST CLASS MAIL |
| 30512087 | CONTINENTAL DISC CORPORATION | 3160 W HEARTLAND DR | LIBERTY | MO | 64068 | | | FIRST CLASS MAIL |
| 30512088 | CONTINENTAL PACKING AND CRATING INC. | 12801 HALLDALE AVENUE | GARDENA | CA | 90249 | | | FIRST CLASS MAIL |
| 30519607 | CONTINENTAL POWERTRAIN | 21440 W. LAKE COOK ROAD | DEER PARK | IL | 60010 | | | FIRST CLASS MAIL |
| 30512089 | CONTINENTAL PRODUCTS CORP | 50863 ELEVATOR ST | OSSEO | WI | 54758 | | | FIRST CLASS MAIL |
| 30512090 | CONTINENTAL STOCK TRANSFER & TRUST CO. | JP MORGAN CHASE BANK, 4 METROTECH CENTER, 14TH FLOOR | BROOKLYN | NY | 11245 | | | FIRST CLASS MAIL |
| 30512091 | CONTINUUM POWDERS | ATTN: GREG BARTLEY, 27705 DUTCHER CREEK RD | CLOVERDALE | CA | 95425 | | | FIRST CLASS MAIL |
| 30523834 | CONTOUR BALANCE DENTAL LABORATORY | ATTN: KEVIN NEWTON, 26207 OAK RIDGE DRIVE, SUITE A | THE WOODLANDS | TX | 77380-1960 | | | FIRST CLASS MAIL |
| 30518424 | CONTOUR CRAFTING CORPORATION | 215 S. DOUGLAS ST. | EL SEGUNDO | CA | 90245 | | | FIRST CLASS MAIL |
| 30517696 | CONTRERAS, ERICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512092 | CONTROL AUTOMATION GROUP | 222 METRO CENTRE BLVD, SUITE 3 | WARWICK | RI | 02886 | | | FIRST CLASS MAIL |
| 30512093 | CONTROL CONCEPTS, INC | 8077 CENTURY BLVD | CHANHASSEN | MN | 55317 | | | FIRST CLASS MAIL |
| 30512094 | CONTROLAIR SYSTEMS, INC | 25 RAY AVE | BURLINGTON | MA | 01803 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30512095 | CONTROLLER SERVICE & SALES CO., INC. | 13 ROBBIE ROAD | AVON | MA | 02322 | | | FIRST CLASS MAIL |
| 30512096 | CONTROLS FOR AUTOMATION, INC | 25 CONSTITUTION DR | TAUNTON | MA | 02780 | | | FIRST CLASS MAIL |
| 30512097 | CONVERGINT TECHNOLOGIES LLC | 35257 EAGLE WAY | CHICAGO | IL | 60678 | | | FIRST CLASS MAIL |
| 30530322 | CONVERGINT TECHNOLOGIES LLC | 820 LIVINGSTON ST | TEWKSBURY | MA | 01876 | | | FIRST CLASS MAIL |
| 30514522 | CONVERSOURCE INC. | 1510 PAGE INDUSTRIAL BLVD. | SAINT LOUIS | MO | 63132 | | | FIRST CLASS MAIL |
| 30519478 | CONYERS DENTURES | 1916 IRIS DR. SW | CONYERS | GA | 30094 | | | FIRST CLASS MAIL |
| 30517902 | COOK COUNTY TREASURER | 118 N. CLARK STREET, ROOM 320 | CHICAGO | IL | 60602 | | | FIRST CLASS MAIL |
| 30514511 | COOK COUNTY TREASURER | PO BOX 805438 | CHICAGO | IL | 60680-4116 | | | FIRST CLASS MAIL |
| 30526919 | COOK FAST CASH | 1910 N E JEFFERSON | PEORIA | IL | 61603 | | | FIRST CLASS MAIL |
| 30526434 | COOK, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526435 | COOK, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517875 | COOK, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525562 | COOK, D. MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517603 | COOK, EVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524494 | COOK, JOSH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526238 | COOK, JOSH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522220 | COOK, LORIN O | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514605 | COOK, RALPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516348 | COOK, SHALAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531144 | COOK, SHALAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516548 | COOK, SHARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530323 | COOL CLEAN TECHNOLOGIES, INC | 3711 KENNEBEC RD, SUITE 100 | EAGAN | MN | 55122 | | | FIRST CLASS MAIL |
| 30523385 | COOL CREEK DENTISTRY | ATTN: JASMINE T. THOMAS, 1040 NORTH RANGELINE ROAD, SUITE B | CARMEL | IN | 46032-1470 | | | FIRST CLASS MAIL |
| 30533036 | COOL CREEK DENTISTRY | ATTN: RACHANA S. WAGHELA, 1040 NORTH RANGELINE ROAD, SUITE B | CARMEL | IN | 46032-1470 | | | FIRST CLASS MAIL |
| 30522639 | COOL CREEK DENTISTRY | ATTN: SCOTT M. ADAMS, 1040 NORTH RANGELINE ROAD, SUITE B | CARMEL | IN | 46032-1470 | | | FIRST CLASS MAIL |
| 30530324 | COOL INNOVATIONS INC | 141 CIDERMILL AVE, #2 | CONCORD | ON | L4K 4G5 | CANADA | | FIRST CLASS MAIL |
| 30530325 | COOLEY LLP | 100 CALIFORNIA STREET, 5TH FLOOR | SAN FRANCISCO | CA | 94111 | | | FIRST CLASS MAIL |
| 30527224 | COOMSA/SMILE REPAIR CENTER | 812 S PINE ST | STILLWATER | OK | 74074 | | | FIRST CLASS MAIL |
| 30528395 | COONEY, SEAN P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517756 | COONS, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519207 | COOPER LIGHTING SOLUTIONS | 1121 HIGHWAY 74 S | PEACHTREE CITY | GA | 30269 | | | FIRST CLASS MAIL |
| 30531882 | COOPER ORTHODONTICS | 4525 WASHINGTON AVE STE 400 | HOUSTON | TX | 77007 | | | FIRST CLASS MAIL |
| 30516377 | COOPER, RITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517697 | COOPER, SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530326 | COOPER, WHITE & COOPER LLP | 201 CALIFORNIA ST, 17TH FLOOR | SAN FRANCISCO | CA | 94111 | | | FIRST CLASS MAIL |
| 30520725 | COOPERSURGICAL | 75 CORPORATE DR | TRUMBULL | CT | 06611 | | | FIRST CLASS MAIL |
| 30530327 | COORSTEK INC | 2449 RIVERSIDE PARKWAY | GRAND JUNCTION | CO | 81505 | | | FIRST CLASS MAIL |
| 30530328 | COORSTEK INC | ATTN: ACCOUNTS RECEIVABLE, 14143 DENVER WEST PARKWAY, SUITE 400 | GOLDEN | CO | 80401 | | | FIRST CLASS MAIL |
| 30530329 | COPA-DATA USA CORP | 186 PRINCETON-HIGHTSTOWN RD, B | PRINCETON JUNCTION | NJ | 08550 | | | FIRST CLASS MAIL |
| 30530330 | COPA-DATA USA CORP | 50 MILLSTONE RD, BLDG 400, STE 150 | EAST WINDSOR | NJ | 08520 | | | FIRST CLASS MAIL |
| 30531448 | COPE, MIKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519691 | COPELAND | 1675 W CAMPBELL RD | SIDNEY | OH | 45365 | | | FIRST CLASS MAIL |
| 30530331 | COPIA AUTOMATION, INC. | 20 W 22ND ST, SUITE 906 | NEW YORK | NY | 10010 | | | FIRST CLASS MAIL |
| 30530332 | COPIA AUTOMATION, INC. | PO BOX 81330 | WOBURN | MA | 01801 | | | FIRST CLASS MAIL |
| 30530333 | COPLEY CONSULTING GROUP | 42 LADD ST, SUITE 316 | EAST GREENWICH | RI | 02818 | | | FIRST CLASS MAIL |
| 30530334 | COPLEY CONSULTING GROUP | P.O. BOX 825836 | PHILADELPHIA | PA | 19182 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30523139 | COPPER CANYON DENTAL CERAMICS | ATTN: JOHN COOK, 5635 HIGHWAY 95 SOUTH, SUITE C | FORT MOHAVE | AZ | 86426-6052 | | | FIRST CLASS MAIL |
| 30533747 | COPPER CREEK DENTAL | ATTN: JONATHAN W. JACOBY, 797 WEST SOUTH STREET | OZARK | MO | 65721 | | | FIRST CLASS MAIL |
| 30526920 | COPS INC. | 3318 N UNIVERSITY STREET | PEORIA | IL | 61604 | | | FIRST CLASS MAIL |
| 30525850 | CORAL RIDGE SMILE | ATTN: KARLA S. JAQUEZ, 3035 EAST COMMERCIAL BOULEVARD, SUITE 101 | FORT LAUDERDALE | FL | 33308-4347 | | | FIRST CLASS MAIL |
| 30522184 | CORAL RIDGE SMILE | ATTN: MAX AROCHA, 3035 EAST COMMERCIAL BOULEVARD, SUITE 101 | FORT LAUDERDALE | FL | 33308-4347 | | | FIRST CLASS MAIL |
| 30525353 | CORAL RIDGE SMILE | ATTN: MIGUELINA AROCHA, 3035 EAST COMMERCIAL BOULEVARD, SUITE 101 | FORT LAUDERDALE | FL | 33308-4347 | | | FIRST CLASS MAIL |
| 30524229 | CORAL RIDGE SMILE | ATTN: NICHOLAS W. DE VILLIERS, 3035 EAST COMMERCIAL BOULEVARD | FORT LAUDERDALE | FL | 33308-4347 | | | FIRST CLASS MAIL |
| 30520856 | CORBETT-STEEVES PATTERN WORKS | 80 LOWELL STREET | ROCHESTER | NY | 14605 | | | FIRST CLASS MAIL |
| 30517838 | CORBOSIERO, EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531449 | CORDENTAL GROUP MANAGEMENT INC. | 35 EAST 7TH STREET #505 | CINCINNATI | OH | 45202 | | | FIRST CLASS MAIL |
| 30516517 | CORDOBA, DIEGO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518840 | CORE3D CENTRES | 1010 NAUGHTON DR | TROY | MI | 48083 | | | FIRST CLASS MAIL |
| 30514494 | CORE3D CENTRES LLP | 6440 SCHIRLLS STREET | LAS VEGAS | NV | 89118 | | | FIRST CLASS MAIL |
| 30520358 | COREDENT - DO NOT USE | 430 SE STATE ROAD 100 | KEYSTONE HEIGHTS | FL | 32656 | | | FIRST CLASS MAIL |
| 30526530 | COREDENT LLC | 430 SE STATE ROAD SUITE 100 | KEYSTONE | FL | 32656 | | | FIRST CLASS MAIL |
| 30532651 | CORES FOR YOU, INC | 160 INDUSTRIAL PARK | HAMILTON | IL | 62341 | | | FIRST CLASS MAIL |
| 30520699 | COREY PLASTER | 507 S WASHINGTON ST SUITE 40 | SPOKANE | WA | 99204 | | | FIRST CLASS MAIL |
| 30530514 | CORNELIS HOLLANDER DESIGNS | 4151 N MARSHALL WAY, SUITE 1 | SCOTTSDALE | AZ | 85251 | | | FIRST CLASS MAIL |
| 30529714 | CORNELL UNIVERSITY | 237 TOWER RD, WEILL HALL (1014), ROOM #B47 | ITHACA | NY | 14853 | | | FIRST CLASS MAIL |
| 30529713 | CORNELL UNIVERSITY | 377 PINE TREE RD. | ITHACA | NY | 14850 | | | FIRST CLASS MAIL |
| 30530577 | CORNER OFFICE DENTAL LAB | 9153 WILDERIDGE LANE | CORDOVA | TN | 38018 | | | FIRST CLASS MAIL |
| 30529859 | CORNER STONE DENTAL | ATTN: JEFFREY C. BANKER, 4121 OLD COLLINSVILLE ROAD | SWANSEA | IL | 62226-2511 | | | FIRST CLASS MAIL |
| 30529849 | CORNER STONE DENTAL | ATTN: LAUREN B. WILSON, 4121 OLD COLLINSVILLE ROAD | SWANSEA | IL | 62226-2511 | | | FIRST CLASS MAIL |
| 30525656 | CORNER STONE DENTAL | ATTN: RANDALL E. WILSON, 4121 OLD COLLINSVILLE ROAD | SWANSEA | IL | 62226-2511 | | | FIRST CLASS MAIL |
| 30531883 | CORNER STUDIO JEWELERS | 222 PINE ST | SHEBOYGAN FALLS | WI | 53085 | | | FIRST CLASS MAIL |
| 30526877 | CORNERSTONE CARE COMMUNITY DENTAL OF UNIONTOWN | ATTN: JUSTIN T. MIKESELL, 140 NORTH BEESON AVENUE, SUITE 400 | UNIONTOWN | PA | 15401-2937 | | | FIRST CLASS MAIL |
| 30522984 | CORNERSTONE CARE COMMUNITY DENTAL OF UNIONTOWN | ATTN: LEE E. RODEMS, 140 NORTH BEESON AVENUE, SUITE 400 | UNIONTOWN | PA | 15401-2937 | | | FIRST CLASS MAIL |
| 30524835 | CORNERSTONE CARE COMMUNITY HEALTH CENTERS | ATTN: JULIE A. GOIST, 7 GLASSWORKS ROAD | GREENSBORO | PA | 15338-9507 | | | FIRST CLASS MAIL |
| 30524085 | CORNERSTONE DENTAL HEALTH | ATTN: BRENDEN D. MOON, 334 SOUTH 8TH STREET | QUINCY | IL | 62301-4106 | | | FIRST CLASS MAIL |
| 30530121 | CORNERSTONE DENTAL HEALTH | ATTN: PAUL E. OBROCK, 334 SOUTH 8TH STREET | QUINCY | IL | 62301-4106 | | | FIRST CLASS MAIL |
| 30522223 | CORNERSTONE DENTAL MISSOULA | ATTN: LINDSAY ROGERS, 3111 GRANT STREET | MISSOULA | MT | 59801-8341 | | | FIRST CLASS MAIL |
| 30522940 | CORNERSTONE DENTAL OF LINCOLN SQUARE | ATTN: MARK A. ZIEBA, 2328 WEST FOSTER AVENUE | CHICAGO | IL | 60625-1826 | | | FIRST CLASS MAIL |
| 30532089 | CORNERSTONE FAMILY DENTISTRY | 1325 SANGRE RD | STILLWATER | OK | 74074 | | | FIRST CLASS MAIL |
| 30522644 | CORNERSTONE FAMILY DENTISTRY | ATTN: JACQUELYN E. MURPHY, 2305 JERSEY RIDGE ROAD | DAVENPORT | IA | 52803-2361 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30528008 | CORNERSTONE FAMILY DENTISTRY | ATTN: MELINDA M. HOCHGESANG, 2305 JERSEY RIDGE ROAD | DAVENPORT | IA | 52803-2361 | | | FIRST CLASS MAIL |
| 30512098 | CORNERSTONE RESEARCH | 181 W. MADISON, 43RD FLOOR | CHICAGO | IL | 60602 | | | FIRST CLASS MAIL |
| 30512099 | CORNERSTONE RESEARCH | TWO EMBARCADERO CENTER, 20TH FLOOR | SAN FRANCISCO | CA | 94111 | | | FIRST CLASS MAIL |
| 30531884 | CORNING INCORPORATED | 21 LYNN MORSE DR | PAINTED POST | NY | 14870 | | | FIRST CLASS MAIL |
| 30525194 | CORONADO FAMILY DENTAL | ATTN: STEPHEN DAO, 1317 YNEZ PLACE | CORONADO | CA | 92118 | | | FIRST CLASS MAIL |
| 30532655 | CORONADO STEEL CO | 2360 FUNSTON DR | YOUNGSTOWN | OH | 44510-1310 | | | FIRST CLASS MAIL |
| 30514516 | CORPORATE CLEAN INC | 4417 ENTEC DRIVE | PEORIA | IL | 61607 | | | FIRST CLASS MAIL |
| 30512100 | CORPORATE CONSULTING SERVICES INSTRUMENTS, INC. | 1868 AKRON PENINSULA RD | FAIRLAWN | OH | 44313 | | | FIRST CLASS MAIL |
| 30512101 | CORPORATION FOR INTERNATIONAL BUSINESS | BOOMERANG CARNETS, KERNOW CAPITAL CORPORATION, 18 EAST DUNDEE ROAD | BARRINGTON | IL | 60010 | | | FIRST CLASS MAIL |
| 30526106 | CORPORATION SERVICE COMPANY | 251 LITTLE FALLS DRIVE | WILMINGTON | DE | 19808-1674 | | | FIRST CLASS MAIL |
| 30523208 | CORPUZ-BATO, MARIA F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518609 | CORR DENTAL DESIGN | 700 SUNRISE AVE STE L | ROSEVILLE | CA | 95661 | | | FIRST CLASS MAIL |
| 30514590 | CORRECTIONAL MEDICAL SERVICES | PO BOX 411243 | SAINT LOUIS | MO | 63141-1243 | | | FIRST CLASS MAIL |
| 30531450 | CORRIGAN, LEO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524884 | CORTE DENTAL CARE | ATTN: ROBERT T. CORTE, 3 SOUTH WAIOLA AVENUE | LAGRANGE | IL | 60525-2255 | | | FIRST CLASS MAIL |
| 30523832 | CORTEZ GARDENS FAMILY DENTAL | ATTN: KATIE J. TULIPANO, 6060 43RD AVENUE WEST | BRADENTON | FL | 34209-6620 | | | FIRST CLASS MAIL |
| 30525039 | COSMETIC & COMPREHENSIVE DENTISTRY | ATTN: ROBERT R. COOPE, 1250 SOUTH GOVERNORS AVENUE | DOVER | DE | 19904-4802 | | | FIRST CLASS MAIL |
| 30525163 | COSMETIC & GENERAL DENTISTRY | ATTN: STEVEN J. ALHANTI, 200 ROUTE 303, SUITE B | VALLEY COTTAGE | NY | 10989-2019 | | | FIRST CLASS MAIL |
| 30524119 | COSMETIC & IMPLANT DENTAL ASSOCIATES | ATTN: DOUGLAS P. MAGNER, 18 EAST 48TH STREET, SUITE 1602 | NEW YORK | NY | 10017-1014 | | | FIRST CLASS MAIL |
| 30523747 | COSMETIC & IMPLANT DENTISTRY OF KANSAS CITY | ATTN: DAVID S. JACKSON, 2101 CHARLOTTE STREET, SUITE 303 | KANSAS CITY | MO | 64108-2727 | | | FIRST CLASS MAIL |
| 30530024 | COSMETIC DENTAL SOLUTIONS | 9590 MEDLOCK BRIDGE RD SUITE C | JOHNS CREEK | GA | 30097 | | | FIRST CLASS MAIL |
| 30530025 | COSMETIC DENTAL SOLUTIONS - DO NOT USE (USE 89991) | 9590 MEDLOCK BRIDGE RD SUITE C | JOHNS CREEK | GA | 30097 | | | FIRST CLASS MAIL |
| 30524388 | COSMETIC DENTAL SPECIALTIES | ATTN: BRIANNE LEQUERICA-MUNDAY, 15431 SOUTHEAST 82ND DRIVE, SUITE A | CLACKAMAS | OR | 97015-9675 | | | FIRST CLASS MAIL |
| 30522771 | COSMETIC DENTISTRY OF NAPA | ATTN: CECIL D. LAMBERTON, 3434 VILLA LANE, SUITE 120 | NAPA | CA | 94558 | | | FIRST CLASS MAIL |
| 30514526 | COSMETIC SPECIALTIES INC. | 2123 PENN AVE | WEST LAWN | PA | 19609 | | | FIRST CLASS MAIL |
| 30518823 | COSMOPOLITAN ORTHODONTICS | 16023 ELMHURST LANE SUITE 101 | LAKEVILLE | MN | 55044 | | | FIRST CLASS MAIL |
| 30531410 | COST PER COPY CONSULTANTS, INC. | 942 TURRET CT. | MUNDELEIN | IL | 60060 | | | FIRST CLASS MAIL |
| 30522324 | COSTA & WILLIAMS | ATTN: CHRISTOPHER S. COSTA, 325 FOLLY ROAD, SUITE 310 | CHARLESTON | SC | 29412-2507 | | | FIRST CLASS MAIL |
| 30522493 | COSTA & WILLIAMS | ATTN: R. TYLER WILLIAMS, 325 FOLLY ROAD, SUITE 310 | CHARLESTON | SC | 29412-2507 | | | FIRST CLASS MAIL |
| 30514492 | COSTCO MEMBERSHIP | PO BOX 34783 | SEATTLE | WA | 98124-1783 | | | FIRST CLASS MAIL |
| 30524278 | COSTELLO & DEHART DENTAL EXCELLENCE | ATTN: ERNEST L. COSTELLO, 1510 NORTH ARLINGTON HEIGHTS ROAD | ARLINGTON HEIGHTS | IL | 60004-3906 | | | FIRST CLASS MAIL |
| 30524368 | COSTELLO & DEHART DENTAL EXCELLENCE | ATTN: JAY A. DEHART, 1510 NORTH ARLINGTON HEIGHTS ROAD | ARLINGTON HEIGHTS | IL | 60004-3906 | | | FIRST CLASS MAIL |
| 30517622 | COTA-GALLEGOS, ERENDIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519042 | COTANT FAMILY DENTISTRY | 620 S MAIN ST | BUFFALO | WY | 82834 | | | FIRST CLASS MAIL |
| 30517421 | COTE, PAULA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30533356 | COTOIA, CARL M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531451 | COTOIA, DR. CARL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512103 | COTRONICS CORP | 131 47TH ST | BROOKLYN | NY | 11232 | | | FIRST CLASS MAIL |
| 30527614 | COTTAGE DENTAL CARE | ATTN: DENNIS R. KRUG, 2206 COTTAGE AVENUE | BLOOMINGTON | IL | 61701-1447 | | | FIRST CLASS MAIL |
| 30533640 | COTTLEVILLE DENTAL | ATTN: JOSEPH K. REID, 150 WEISS ROAD, SUITE 100 | COTTLEVILLE | MO | 63376-0045 | | | FIRST CLASS MAIL |
| 30533717 | COTTLEVILLE DENTAL | ATTN: LAURA C. CAVANESS, 150 WEISS ROAD, SUITE 100 | COTTLEVILLE | MO | 63376-0045 | | | FIRST CLASS MAIL |
| 30522475 | COTTONWOOD CREEK DENTAL | ATTN: JULIE RAAF, 610 BOARDWALK AVENUE, SUITE 201 | BOZEAN | MT | 59718-4179 | | | FIRST CLASS MAIL |
| 30530354 | COTTONWOOD DENTAL | ATTN: BRUCE E. FARRELL, 3240 BRUSH STREET | COTTONWOOD | CA | 96022 | | | FIRST CLASS MAIL |
| 30533121 | COTTONWOOD DENTAL 21ST | 10333 E 21ST ST N STE 101 | WICHITA | KS | 67206 | | | FIRST CLASS MAIL |
| 30525886 | COTTONWOOD DENTAL CENTER | ATTN: DARRELL JACKSON, 2405 MULLINS AVENUE | ALAMOSA | CO | 81101-4260 | | | FIRST CLASS MAIL |
| 30532011 | COTULLA SMILES | 649 LAS PALMAS BLVD STE 8 | COTULLA | TX | 78014 | | | FIRST CLASS MAIL |
| 30524912 | COULEE REGION IMPLANT & ORAL SURGERY CENTER | ATTN: LESLEE C. TIMM, 2819 NATIONAL DRIVE | ONALASKA | WI | 54650 | | | FIRST CLASS MAIL |
| 30522305 | COULEE REGION IMPLANT & ORAL SURGERY CENTER | ATTN: LESLEE C. TIMM, 615 10TH STREET SOUTH | LACROSSE | WI | 54601-4768 | | | FIRST CLASS MAIL |
| 30512104 | COUNT ON TOOLS, INC | 2481 HILTON DR, SUITE 3 | GAINESVILLE | GA | 30501 | | | FIRST CLASS MAIL |
| 30519510 | COUNTRY CLUB DENTAL | 3222 ROYAL DR SUITE A | CAMERON PARK | CA | 95682 | | | FIRST CLASS MAIL |
| 30520381 | COUNTRY CLUB DENTISTRY | 72775 FRANK SINATRA DRIVE, SUITES A & B | RANCHO MIRAGE | CA | 92270 | | | FIRST CLASS MAIL |
| 30514520 | COUNTRY CLUB OF PEORIA | 4700 GRANDVIEW DRIVE | PEORIA HEIGHTS | IL | 61616-5497 | | | FIRST CLASS MAIL |
| 30521971 | COUNTRY COURT DENTAL CARE | ATTN: BOZENA SUTKOWSKI, 1880 WEST WINCHESTER ROAD, SUITE 113 | LIBERTYVILLE | IL | 60048-5321 | | | FIRST CLASS MAIL |
| 30525839 | COUNTRYSIDE DENTAL | ATTN: NATALYA NAGORNAYA, 472 WEST HALF DAY ROAD | BUFFALO GROVE | IL | 60089-6555 | | | FIRST CLASS MAIL |
| 30528640 | COUNTRYSIDE OAKS DENTAL | ATTN: E. MAURICIO CASTELLANOS, 28467 US HIGHWAY 19 NORTH, SUITE 301 | CLEARWATER | FL | 33761-4333 | | | FIRST CLASS MAIL |
| 30533619 | COUNTRYWIDE SMILES | ATTN: BOGDAN M. TARAN, 320 WEST FRONT STREET | ANNAWAN | IL | 61234-7758 | | | FIRST CLASS MAIL |
| 30523089 | COUNTRYWIDE SMILES | ATTN: RIMA G. MOUNSEF, 320 WEST FRONT STREET | ANNAWAN | IL | 61234-7758 | | | FIRST CLASS MAIL |
| 30512105 | COUNTY HEAT TREAT | 32 HOWE AVE | MILLBURY | MA | 01527 | | | FIRST CLASS MAIL |
| 30528844 | COURI DENTAL GROUP | ATTN: ROBERT K. GILMORE, 3008 WEST WILLOW KNOLLS DRIVE, SUITE B | PEORIA | IL | 61614-1002 | | | FIRST CLASS MAIL |
| 30525743 | COURI, CARLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523126 | COURI, CHRISTOPHER J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524672 | COURTESY FAMILY DENTAL | ATTN: KEVIN T. BOEHNKE, 1371 EAST HECLA DRIVE | LOUISVILLE | CO | 80027 | | | FIRST CLASS MAIL |
| 30533721 | COURTHOUSE DENTAL LABORATORY | ATTN: GEORGE HERALD, 6101 HOLLY ARBOR COURT | CHESTER | VA | 23831-7760 | | | FIRST CLASS MAIL |
| 30527878 | COURTICE/GRASON LLC | P.O. BOX 71 | SULLIVAN | IL | 61951 | | | FIRST CLASS MAIL |
| 30512106 | COURTYARD BY MARRIOTT ST. LOUIS DOWNTOWN | 2340 MARKET STREET | ST. LOUIS | MO | 63103 | | | FIRST CLASS MAIL |
| 30512107 | COVALENT METROLOGY SERVICES | 921 THOMPSON PL | SUNNYVALE | CA | 94085 | | | FIRST CLASS MAIL |
| 30532935 | COVEK, ROBERT J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512108 | COVERALL NORTH AMERICA INC | 2955 MOMENTUM PLACE | CHICAGO | IL | 60689 | | | FIRST CLASS MAIL |
| 30530023 | COVIDIEN NORTH HAVEN | MEDTRONIC NORTH HAVEN, 195 MCDERMOTT RD | NORTH HAVEN | CT | 06473 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30519613 | COVIDIEN NORTH HAVEN | PO BOX 778 | MINNEAPOLIS | MN | 55440 | | | FIRST CLASS MAIL |
| 30516951 | COWELL, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528589 | COWETA DENTAL AND IMPLANTS | 129 S BROADWAY | COWETA | OK | 74429 | | | FIRST CLASS MAIL |
| 30516090 | COX BUSINESS | PO BOX 650991 | DALLAS | TX | 75285 | | | FIRST CLASS MAIL |
| 30523917 | COX DENTAL CARE | ATTN: ADAM M. COX, 206 SOUTH MAIN STREET, SUITE B | GREER | SC | 29650-2127 | | | FIRST CLASS MAIL |
| 30516030 | COX ENVIRONMENTAL | 10026-A S. MINGO RD. STE 397 | TULSA | OK | 74133 | | | FIRST CLASS MAIL |
| 30524283 | COX, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512109 | COYOTE TECHNOLOGIES INC | 58 CENTRAL AVE, PO BOX 608 | AYER | MA | 01432 | | | FIRST CLASS MAIL |
| 30517868 | COZZENS, GLENN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512110 | CP BIRMINGHAM NEC | PENDIGO WAY NATIONAL EXHIBITION CENTRE | BIRMINGHAM | | B40 1PS | UNITED KINGDOM | | FIRST CLASS MAIL |
| 30512111 | CPA GLOBAL LIMITED CORP | 3133 WEST FRYE ROAD, SUITE 400 | CHANDLER | AZ | 85226 | | | FIRST CLASS MAIL |
| 30519344 | CPP-MINNEAPOLIS | 8701 HARRIET AVENUE SOUTH | MINNEAPOLIS | MN | 55420 | | | FIRST CLASS MAIL |
| 30520612 | CPP-MINNEAPOLIS | 8701 HARRIET AVENUE SOUTH, SAND CORE PRINT | MINNEAPOLIS | MN | 55420 | | | FIRST CLASS MAIL |
| 30518541 | CPS TECHNOLOGIES CORP | 111 SOUTH WORCESTER ST. | NORTON | MA | 02766 | | | FIRST CLASS MAIL |
| 30514549 | CR FOUNDATION | BUILDING 7 | PROVO | UT | 84604 | | | FIRST CLASS MAIL |
| 30512112 | CR POULIOT, LLC | 63 MADISON ST | AMESBURY | MA | 01913 | | | FIRST CLASS MAIL |
| 30514480 | CRACKED PEPPER CATERING AND BAKERY, INC. | 736 SW WASHINGTON ST. | PEORIA | IL | 61602 | | | FIRST CLASS MAIL |
| 30519352 | CRAFT PATTERN & MOLD | 60 - 3RD STREET SOUTH | MONTROSE | MN | 55363 | | | FIRST CLASS MAIL |
| 30518443 | CRAFT PATTERN & MOLD | 60-3RD STREET S. | MONTROSE | MN | 55363 | | | FIRST CLASS MAIL |
| 30516638 | CRAIG, BUCKLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512003 | CRAMER, CHARLES S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512002 | CRAMER, CHARLES S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519527 | CRANE DENTAL LABORATORY | 3515 BUFFALO RD | ROCHESTER | NY | 14624 | | | FIRST CLASS MAIL |
| 30523656 | CRANE DENTAL LABORATORY | ATTN: KEVIN G. CRANE, 3515 BUFFALO ROAD | ROCHESTER | NY | 14624-1119 | | | FIRST CLASS MAIL |
| 30514424 | CRANE DENTAL LABORATORY, INC | 3515 BUFFALO ROAD | ROCHESTER | NY | 14624 | | | FIRST CLASS MAIL |
| 30520396 | CRANE, SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525102 | CRANFORD FAMILY DENTISTRY | ATTN: ROBERT N. RIZZI, 228 SAINT PAUL STREET | WESTFIELD | NJ | 07090-2146 | | | FIRST CLASS MAIL |
| 30531451 | CRANHAM, DR JOHN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531454 | CRANK, VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531885 | CRANSTON ORTHODONTICS | 59 PHENIX AVE | CRANSTON | RI | 02920 | | | FIRST CLASS MAIL |
| 30522005 | CRARY, JOHN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512114 | CRATERS & FREIGHTERS OF N. COLORADO | 500 BURBANK ST.; #C | BROOMFIELD | CO | 80020 | | | FIRST CLASS MAIL |
| 30512116 | CRATERS AND FREIGHTERS OF BOSTON | 6 FLAGG RD | ACTON | MA | 01720 | | | FIRST CLASS MAIL |
| 30512115 | CRATERS AND FREIGHTERS OF BOSTON | 91 KUNIHOLM DR | HOLLISTON | MA | 01746 | | | FIRST CLASS MAIL |
| 30517189 | CRAVEN, ALEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30511588 | CRAVEN, ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517005 | CRAVEN, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514471 | CRAWFORD & BRINKMAN | 7715 N CRESTLINE DR | PEORIA | IL | 61615 | | | FIRST CLASS MAIL |
| 30531409 | CRAWFORD ROOFING EXPERTS LLC | 900 NATIONAL PARKWAY, STE. 260 | SCHAUMBURG | IL | 60173 | | | FIRST CLASS MAIL |
| 30531455 | CRAWFORD, KATHLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517054 | CRAWFORD, LU-TASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512117 | CRAYON SOFTWARE EXPERTS LLC | 12221 MERIT DRIVE, STE 1400 | DALLAS | TX | 75251 | | | FIRST CLASS MAIL |
| 30529985 | CREAGHE, RICHARD F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531456 | CREAMER, DR WESLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512118 | CREATE SPRINT TECHNICAL CONSULTANT CO., LTD. | NO. 103, TOUQIAN RD., XINZHUANG DIST. | NEW TAIPEI CITY | | 00242 | TAIWAN | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30524793 | CREATING SMILES COSMETIC & FAMILY DENTISTRY | ATTN: DALLAS L. PINEDA, 101 UNITED DRIVE, SUITE 150 | COLLINSVILLE | IL | 62234-7439 | | | FIRST CLASS MAIL |
| 30524526 | CREATING SMILES COSMETIC & FAMILY DENTISTRY | ATTN: ERIC EGAN, 101 UNITED DRIVE, SUITE 150 | COLLINSVILLE | IL | 62234-7439 | | | FIRST CLASS MAIL |
| 30526001 | CREATING SMILES COSMETIC & FAMILY DENTISTRY | ATTN: NA-JEE HARRIS, 101 UNITED DRIVE, SUITE 150 | COLLINSVILLE | IL | 62234-7439 | | | FIRST CLASS MAIL |
| 30523571 | CREATION DENTAL CERAMICS | ATTN: TIM MOORE, 424 WEST 5TH STREET, SUITE 2 | RED WING | MN | 55066-2523 | | | FIRST CLASS MAIL |
| 30512119 | CREATION WORLD SAFETY | 19401 SOUTH VERMONT AVENUE SUITE A-108 | TORRANCE | CA | 90502 | | | FIRST CLASS MAIL |
| 30530471 | CREATIONS DENTAL LABORATORY | ATTN: THOMAS BASH, 205 GERRIE DRIVE | PITTSBURGH | PA | 15241 | | | FIRST CLASS MAIL |
| 30512120 | CREATIVE CIRCLE LLC | 28027 NETWORK PL | CHICAGO | IL | 60673 | | | FIRST CLASS MAIL |
| 30512121 | CREATIVE CIRCLE LLC | P.O. BOX 74008799 | CHICAGO | IL | 60674 | | | FIRST CLASS MAIL |
| 30519880 | CREATIVE CROWN & BRIDGE | 265 FERN CREEK CIRCLE | SPRINGVILLE | AL | 35146 | | | FIRST CLASS MAIL |
| 30521086 | CREATIVE DENTAL IMAGES | 265 WASHINGTON ST | DEDHAM | MA | 02026 | | | FIRST CLASS MAIL |
| 30525111 | CREATIVE DENTAL LAB | ATTN: STEVE WERBER, 429 NORTH 2150 WEST, SUITE 1 | CEDAR CITY | UT | 84721-4955 | | | FIRST CLASS MAIL |
| 30526374 | CREATIVE DENTAL LAB - 32 DIGITAL | 12638 GARRY GLEN DRIVE | BRISTOW | VA | 20136 | | | FIRST CLASS MAIL |
| 30518651 | CREATIVE DENTAL LAB - 32 DIGITAL | 14101 SULLYFIELD CIR STE 400 B | CHANTILLY | VA | 20151 | | | FIRST CLASS MAIL |
| 30533528 | CREATIVE DENTAL LABORATORY | ATTN: KIRK REDDING, 605 NORTH MAPLE STREET | HARRISON | AR | 72601-2821 | | | FIRST CLASS MAIL |
| 30518733 | CREATIVE GEMS | 2195 JENKS AVE STE A | PANAMA CITY | FL | 32405 | | | FIRST CLASS MAIL |
| 30520248 | CREATIVE GEMS | 6700 WALL STREET | MOBILE | AL | 36695 | | | FIRST CLASS MAIL |
| 30512122 | CREATIVE OFFICE ENVIRONMENTS | 211 COCHITUATE RD, RT 30 | FRAMINGHAM | MA | 01701 | | | FIRST CLASS MAIL |
| 30512123 | CREATIVE PRINT PRODUCTS, INC. | 243 WHITNEY STREET | LEOMINSTER | MA | 01453 | | | FIRST CLASS MAIL |
| 30518841 | CREATIVE SMILES DENTAL CARE | 907 MAIN STREET | BROCKTON | MA | 02301 | | | FIRST CLASS MAIL |
| 30520091 | CREATIVE SOLUTIONS DENTAL LAB | 2994 FARM TO MARKET 163 | CLEVELAND | TX | 77327 | | | FIRST CLASS MAIL |
| 30518702 | CREATIVE SOLUTIONS DENTAL LAB | 2994 FM 163 RD | CLEVELAND | TX | 77327 | | | FIRST CLASS MAIL |
| 30512124 | CREATIVE WAYS MFG LLC | 16312 GARFIELD AVE, STE E | PARAMOUNT | CA | 90723 | | | FIRST CLASS MAIL |
| 30512125 | CREATZ3D PTE LTD | 180 PAYA LEBAR ROAD, #08-07 YI GUANG FACTORY BUILDING | SINGAPORE | | 409032 | SINGAPORE | | FIRST CLASS MAIL |
| 30512128 | CREDIT SUISSE SECURITIES (USA) LLC | 7033 LOUIS STEPHENS DRIVE | RALEIGH | NC | 27709 | | | FIRST CLASS MAIL |
| 30512127 | CREDIT SUISSE SECURITIES (USA) LLC | ACCOUNTS RECEIVABLE DEPT – ADVISORY, PO BOX 223766 | PITTSBURGH | PA | 15251 | | | FIRST CLASS MAIL |
| 30524927 | CREEKSIDE DENTAL | ATTN: MARK WALKER, 1501 SOUTH 40TH AVENUE | YAKIMA | WA | 98908 | | | FIRST CLASS MAIL |
| 30530439 | CREEKSIDE DENTAL | ATTN: WILLIAM L. MCCUNE, 135 NORTH ARLINGTON HEIGHTS ROAD, SUITE 185 | BUFFALO GROVE | IL | 60089-8215 | | | FIRST CLASS MAIL |
| 30523835 | CREEKSIDE DENTISTRY | ATTN: LEA G. SHAPIRO, 1321 SOUTH ELISEO DRIVE | GREENBRAE | CA | 94904 | | | FIRST CLASS MAIL |
| 30525740 | CREIGHTON UNIVERSITY SCHOOL OF DENTISTRY | ATTN: LANNY WARREN, 2109 CUMING STREET | OMAHA | NE | 68102-4325 | | | FIRST CLASS MAIL |
| 30527880 | CREO DENT | 1769 NY-52 | FISHKILL | NY | 12524 | | | FIRST CLASS MAIL |
| 30521229 | CREODENT HUDSON VALLEY | 9 HUDSON VALLEY PROF. PLZ | NEWBURGH | NY | 12550 | | | FIRST CLASS MAIL |
| 30516455 | CRERAN, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518542 | CRESCENT CASTING | 8720 NORTHEND | OAK PARK | MI | 48237 | | | FIRST CLASS MAIL |
| 30528818 | CRESCENT COMMUNITY HEALTH CENTER | ATTN: MARCO ROUMAN, 1690 ELM STREET, SUITE 400 | DUBUQUE | IA | 52001 | | | FIRST CLASS MAIL |
| 30514553 | CRESCENT ELECTRIC SUPPLY | P.O. BOX 500 | EAST DUBUQUE | IL | 61025-4420 | | | FIRST CLASS MAIL |
| 30528391 | CREST HILL FAMILY DENTAL | ATTN: THOMAS J. RAIA, 2410 CATON FARM ROAD, SUITE C | CREST HILL | IL | 60403-1374 | | | FIRST CLASS MAIL |
| 30529049 | CRESTSIDE BALLWIN HTG & CLG | 8130 VALCOUR AVE | ST LOUIS | MO | 63123 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30514490 | CRESTWOOD DENTAL SERVICE, PC | 40 FISHER AVENUE | TUCKAHOE | NY | 10707 | | | FIRST CLASS MAIL |
| 30531412 | CRESTWOOD PROPERTIES LLC | 1609 W DETWEILLER DR | PEORIA | IL | 61615 | | | FIRST CLASS MAIL |
| 30533596 | CRETE DENTAL GROUP | ATTN: ALLISON E. LINDSEY, 1020 EAST STEGER ROAD | CRETE | IL | 60417-1362 | | | FIRST CLASS MAIL |
| 30525899 | CRETE DENTAL GROUP | ATTN: RANDY N. DIXON, 1020 EAST STEGER ROAD | CRETE | IL | 60417-1362 | | | FIRST CLASS MAIL |
| 30525052 | CREVE COEUR DENTAL | ATTN: ALBERT R. KLINSKI, 130 SOUTH CREVE COEUR AVENUE | CREVE COEUR | IL | 61610-3299 | | | FIRST CLASS MAIL |
| 30522869 | CREVE COEUR DENTAL | ATTN: DENNIS B. WINTHROP, 677 NORTH NEW BALLAS ROAD, SUITE 207 | CREVE COEUR | MO | 63141-6732 | | | FIRST CLASS MAIL |
| 30523234 | CREVE COEUR DENTAL | ATTN: JAMES P. ERRICO, 677 NORTH NEW BALLAS ROAD, SUITE 207 | CREVE COEUR | MO | 63141-6732 | | | FIRST CLASS MAIL |
| 30523018 | CREVE COEUR DENTAL | ATTN: JOE F. MALTSBERGER, 677 NORTH NEW BALLAS ROAD, SUITE 207 | CREVE COEUR | MO | 63141-6732 | | | FIRST CLASS MAIL |
| 30525976 | CREVE COEUR DENTAL | ATTN: MITCHELL P. FINDER, 677 NORTH NEW BALLAS ROAD, SUITE 207 | CREVE COEUR | MO | 63141-6732 | | | FIRST CLASS MAIL |
| 30522989 | CREVE COEUR DENTAL | ATTN: ROBERT DALBY, 677 NORTH NEW BALLAS ROAD, SUITE 207 | CREVE COEUR | MO | 63141-6732 | | | FIRST CLASS MAIL |
| 30523127 | CREVE COEUR FAMILY DENTAL | ATTN: JACOB R. KRISHER, 632 SOUTH MAIN STREET | CREVE COEUR | IL | 61610-3974 | | | FIRST CLASS MAIL |
| 30533796 | CREVE COEUR FAMILY DENTAL | ATTN: JONATHAN L. GIFFORD, 632 SOUTH MAIN STREET | CREVE COEUR | IL | 61610-3974 | | | FIRST CLASS MAIL |
| 30522714 | CREVE COEUR FAMILY DENTAL | ATTN: NATHALEE SOTO-GONZALEZ, 632 SOUTH MAIN STREET | CREVE COEUR | IL | 61610-3974 | | | FIRST CLASS MAIL |
| 30523424 | CREVE COEUR FAMILY DENTAL | ATTN: STEPHANIE SCHREIBER, 632 SOUTH MAIN STREET | CREVE COEUR | IL | 61610-3974 | | | FIRST CLASS MAIL |
| 30531457 | CRIDER HEALTH CENTER | 1032 CROSSWINDS COURT | WENTZVILLE | MO | 63385-4836 | | | FIRST CLASS MAIL |
| 30512129 | CRIPPS LLP | NUMBER 22, MOUNT EPHRAIM, TUNBRIDGE WELLS | KENT | | TN4 8AS | UNITED KINGDOM | | FIRST CLASS MAIL |
| 30531458 | CRISAFULLI DENTAL | SUITE 200, 18920 BOTHELL WAY NORTHEAST | BOTHELL | WA | 98011-1981 | | | FIRST CLASS MAIL |
| 30531342 | CRISEL, JEFFERY A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525234 | CRISTOBAL, AMOR R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512131 | CRITICAL PROCESS FILTRATION INC. | ONE CHESTNUT ST | NASHUA | NH | 03060 | | | FIRST CLASS MAIL |
| 30512132 | CRMD, INC. | 155 FLEET STREET | PORTSMOUTH | NH | 03801 | | | FIRST CLASS MAIL |
| 30512133 | CRODA, INC. | 777 SCUDDERS MILL RD, BUILDING 2, SUITE 200 | PLAINSBORO | NJ | 08536 | | | FIRST CLASS MAIL |
| 30512134 | CROSKEY LANNI, PC | 345 DIVERSION STREET, SUITE 400 | ROCHESTER HILLS | MI | 48307 | | | FIRST CLASS MAIL |
| 30531459 | CROSS, DR CHAUNCEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524888 | CROSSROADS DENTAL AND IMPLANTS | 8149 E 31ST ST | TULSA | OK | 74145 | | | FIRST CLASS MAIL |
| 30525947 | CROSSROADS DENTAL CARE | ATTN: KURT F. OEHLER, 1040 MEYER ROAD | WENTZVILLE | MO | 63385-3694 | | | FIRST CLASS MAIL |
| 30533565 | CROSSROADS FAMILY DENTISTRY | ATTN: TYLER J. RICHEY, 2499 EAST MARGARET AVENUE | TERRE HAUTE | IN | 47802 | | | FIRST CLASS MAIL |
| 30531460 | CROWDER, DENNIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530953 | CROWE, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512135 | CROWN CASTLE FIBER LLC (LIGHTOWER FIBER NETWORKS) | PO BOX 27135 | NEW YORK | NY | 10087 | | | FIRST CLASS MAIL |
| 30530342 | CROWN CREATIONS INC | 1015 NW ADAMS STREET, SUITE 200 | MCMINNVILLE | OR | 97128 | | | FIRST CLASS MAIL |
| 30525903 | CROWN DENTAL | ATTN: WILLIAM R. REEVES, 931 NORTH FM 1821, SUITE C | MINERAL WELLS | TX | 76067 | | | FIRST CLASS MAIL |
| 30524100 | CROWN DENTAL ARTS | ATTN: JAMIE CHAN, 4727 BELL BOULEVARD, SUITE 2 | BAYSIDE | NY | 11361-3333 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30524981 | CROWN DENTAL STUDIOS | ATTN: STEVE ZIMMERMAN, 627 SPRINGS AVENUE | PAWLEYS ISLAND | SC | 29585-7126 | | | FIRST CLASS MAIL |
| 30512136 | CROWN LIFT TRUCKS | 104 BAUER DR | OAKLAND | NJ | 07436 | | | FIRST CLASS MAIL |
| 30512137 | CROWN LIFT TRUCKS | PO BOX 641173 | CINCINNATI | OH | 45264 | | | FIRST CLASS MAIL |
| 30518129 | CROWN ME DENTAL LAB | 1530 SCHENK ROAD | EVANSVILLE | IN | 47720 | | | FIRST CLASS MAIL |
| 30516177 | CROWN PACKAGING CORP | ATTN LIZ DANTER, PO BOX 17806M | SAINT LOUIS | MO | 63195 | | | FIRST CLASS MAIL |
| 30531416 | CROWN PACKAGING CORP | PO BOX 17806M | SAINT LOUIS | MO | 63195 | | | FIRST CLASS MAIL |
| 30512138 | CROWN PLAZA DETROIT DOWNTOWN | 2 WASHINGTON BLVD | DETROIT | MI | 48226 | | | FIRST CLASS MAIL |
| 30522864 | CROWN TOWNE DENTAL LABORATORY | ATTN: BUCK TOWNE, 670 WATERLOO CREEK DRIVE | DORCHESTER | IA | 52140 | | | FIRST CLASS MAIL |
| 30524899 | CROWN TOWNE DENTAL LABORATORY, LLC | ATTN: BUCK TOWNE, 670 WATERLOO CREEK DRIVE | DORCHESTER | IA | 52140 | | | FIRST CLASS MAIL |
| 30525454 | CROWNS BY BOX | ATTN: BOX HILDMAN, 1901 WEST RIDGEWAY AVENUE | WATERLOO | IA | 50701-4547 | | | FIRST CLASS MAIL |
| 30514606 | CROWNS BY COULTER | 1200 FIVE SPRINGS RD. | CHARLOTTESVILLE | VA | 22902 | | | FIRST CLASS MAIL |
| 30518980 | CROWNS NOW | 2080 WOODRUFF RD | GREENVILLE | SC | 29607 | | | FIRST CLASS MAIL |
| 30528338 | CRUZIN' DENTAL | ATTN: RAYMOND A. SANTA-CRUZ, 3003 LEE BOULEVARD | LEHIGH ACRES | FL | 33971-1463 | | | FIRST CLASS MAIL |
| 30523303 | CRYSTAL DENTAL CARE | 402 E ZAVALA ST STE 1 | CRYSTAL CITY | TX | 78839 | | | FIRST CLASS MAIL |
| 30518275 | CRYSTAL DENTAL LAB | 14631 LEE HWY STE B316 | CENTREVILLE | VA | 20121 | | | FIRST CLASS MAIL |
| 30512139 | CRYSTAL SPRINGS | PO BOX 660579 | DALLAS | TX | 75266 | | | FIRST CLASS MAIL |
| 30528387 | CRYSTAL VALLEY FAMILY DENTISTRY | ATTN: DAVID P. REGAN, 1004 SPRING ARBOR DRIVE | MIDDLEBURY | IN | 46540-9493 | | | FIRST CLASS MAIL |
| 30512140 | CS HYDE CO | 1351 NORTH MILWAUKEE AVE | LAKE VILA | IL | 60046 | | | FIRST CLASS MAIL |
| 30531418 | CS TECHNOLOGIES, INC. | 125 N 2ND ST | ELDRIDGE | IA | 52748 | | | FIRST CLASS MAIL |
| 30512141 | CSA AMERICA TESTING & CERTIFICATION LLC | BOX 74007292 | CHICAGO | IL | 60674-7292 | | | FIRST CLASS MAIL |
| 30512143 | CSA GROUP TESTING & CERTIFICATION INC. | 178 REXDALE BLVD. | TORONTO | ON | M9W 1R3 | CANADA | | FIRST CLASS MAIL |
| 30512142 | CSA GROUP TESTING & CERTIFICATION INC. | PO BOX 74008295 | CHICAGO | IL | 60674 | | | FIRST CLASS MAIL |
| 30520147 | CSAPO DENTAL LAB | 22340 LORAIN ROAD | CLEVELAND | OH | 44126 | | | FIRST CLASS MAIL |
| 30512145 | CSC (CORPORATION SERVICE COMPANY) | 251 LITTLE FALLS DRIVE | WILMINGTON | DE | 19808 | | | FIRST CLASS MAIL |
| 30512144 | CSC (CORPORATION SERVICE COMPANY) | PO BOX 7410023 | CHICAGO | IL | 60674 | | | FIRST CLASS MAIL |
| 30519236 | CSC LEASING COMPANY | 6802 PARAGON PLACE, SUITE 350 | RICHMOND | VA | 23230 | | | FIRST CLASS MAIL |
| 30512146 | CSE.CHIANG ENTERPRISE CO., LTD | NO.65 SHENGKUNG 1ST ROAD, PEITOU INDUSTRIAL PARK | CHANGHUA | | 52149 | TAIWAN | | FIRST CLASS MAIL |
| 30512147 | CT CORPORATION | PO BOX 4349 | CAROL STREAM | IL | 60197 | | | FIRST CLASS MAIL |
| 30514556 | CT CORPORATION SYSTEM | 400 EAST COURT AVENUE | DES MOINES | IA | 50309 | | | FIRST CLASS MAIL |
| 30532191 | CT IMPLANT & ORAL SURGERY | 500 EAST MAIN STREET SUITE 216 | BRANFORD | CT | 06405 | | | FIRST CLASS MAIL |
| 30512148 | CTL LAX, INC | 4281 KATELLA AVE, SUITE 200 | LOS ALAMITOS | CA | 90720 | | | FIRST CLASS MAIL |
| 30512149 | CTL USA INC | 199 JERICHO TURNPIKE, SUITE 300 | FLORAL PARK | NY | 11001 | | | FIRST CLASS MAIL |
| 30519245 | CTO, MARINE ELECTRIC SYSTEMS INC. | 80 WESLEY STREET | SOUTH HACKENSACK | NJ | 07606 | | | FIRST CLASS MAIL |
| 30512150 | CTUDIO, LLC | 3804 TILLEY ST | AUSTIN | TX | 78723 | | | FIRST CLASS MAIL |
| 30523874 | CUADROS, VICTOR H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514484 | CUB | PO BOX 87618 | CHICAGO | IL | 60680-0618 | | | FIRST CLASS MAIL |
| 30512151 | CUBICPV, INC | 6 PRESTON CT | BEDFORD | MA | 01730 | | | FIRST CLASS MAIL |
| 30517012 | CUE, AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514607 | CUEVAS, DR SIMONA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517530 | CULLEN, GRAHAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513021 | CULLER, MADISON WADE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512152 | CULLIGAN WATER | 145 TOLLGATE HILL ROAD | GREENSBURG | PA | 15601 | | | FIRST CLASS MAIL |
| 30525996 | CUMBERLAND DENTAL CARE | ATTN: DANIEL L. JACONETTI, 4701 NORTH CUMBERLAND AVENUE, SUITE 4-7 | NORRIDGE | IL | 60706 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30512153 | CUMMINGS PROPERTIES LLC | 200 WEST CUMMINGS PARK | WOBURN | MA | 01801 | | | FIRST CLASS MAIL |
| 30516584 | CUMMINGS, DUQUESNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526269 | CUMMINS | 105 LAUREL LANE | ASHFORD | CT | 06250 | | | FIRST CLASS MAIL |
| 30532068 | CUMMINS | JACOBS VEHICLE SYSTEMS, INC., 22 EAST DUDLEY TOWN ROAD | BLOOMFIELD | CT | 06002 | | | FIRST CLASS MAIL |
| 30533322 | CUMMINS DENTAL GROUP | ATTN: ETHAN M. DUEWER, 1140 RICKARD ROAD | SPRINGFIELD | IL | 62704 | | | FIRST CLASS MAIL |
| 30523910 | CUMMINS DENTAL GROUP | ATTN: VINCENT M. ISRAEL, 1140 RICKARD ROAD | SPRINGFIELD | IL | 62704 | | | FIRST CLASS MAIL |
| 30519370 | CUMMINS GRUPO IND S. DE R.L. DE CV | C/O BOLANOS & CO, INC., 8708 KILLAM INDUSTRIAL BLVD. | LAREDO | TX | 78045 | | | FIRST CLASS MAIL |
| 30519347 | CUMMINS GRUPO IND S. DE R.L. DE CV | CUMMINS GROUP C/O BOLANOS & COMPANY, 8708 KILLAM INDUSTRIAL BLVD | LAREDO | TX | 78045 | | | FIRST CLASS MAIL |
| 30519616 | CUMMINS, INC. | 1900 MCKINLEY AVENUE | COLUMBUS | IN | 47201 | | | FIRST CLASS MAIL |
| 30519629 | CUMMINS, INC. | 2725 W 450 S | COLUMBUS | IN | 47201 | | | FIRST CLASS MAIL |
| 30516981 | CUNAN, SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527723 | CUNNINGHAM AUTOMOTIVE INC. | 1079 ROUND GROVE ROAD STE 318 | LEWISVILLE | TX | 75067 | | | FIRST CLASS MAIL |
| 30524590 | CUNNINGHAM, GARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517529 | CUNNINGHAM, JEFFERY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528553 | CUNNINGHAM, KANYON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512154 | CURBELL PLASTICS INC | 14746 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | | | FIRST CLASS MAIL |
| 30512155 | CURBELL PLASTICS INC | 850 PROSPECT HILL RD | WINDSOR | CT | 06095 | | | FIRST CLASS MAIL |
| 30525593 | CURE DENTAL | ATTN: WILLIAM SHIPLEY, 2143 INDEPENDENCE STREET, SUITE 101 | CAPE GIRARDEAU | MO | 63703-5833 | | | FIRST CLASS MAIL |
| 30523335 | CURRAN, THOMAS J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512156 | CURRENT, INC. | 30 TYLER ST. | EAST HAVEN | CT | 06512 | | | FIRST CLASS MAIL |
| 30517762 | CURRIE, EMMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532079 | CURRIES, ASSA ABLOY | 1500 12TH ST NW | MASON CITY | IA | 50401 | | | FIRST CLASS MAIL |
| 30516915 | CURRY, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516928 | CURRY, RANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514608 | CURTIN, DR. THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528385 | CURTIS, JAMES W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524795 | CURTISS DENTISTRY | ATTN: AMANDA BROWN, 1507 EAST LAMAR ALEXANDER PARKWAY | MARYVILLE | TN | 37804-5131 | | | FIRST CLASS MAIL |
| 30524954 | CURTISS DENTISTRY | ATTN: JAMES W. CURTISS, 1507 EAST LAMAR ALEXANDER PARKWAY | MARYVILLE | TN | 37804-5131 | | | FIRST CLASS MAIL |
| 30512157 | CURVATURE | 6500 HOLLISTER AVE, SUITE 210 | SANTA BARBARA | CA | 93117 | | | FIRST CLASS MAIL |
| 30532162 | CUSACK ORTHODONTICS | 1324 W NORTHMOOR RD | PEORIA | IL | 61614 | | | FIRST CLASS MAIL |
| 30524429 | CUSACK, WILLIAM E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527128 | CUSHMAN & WAKEFIELD, U.S. INC | 125 HIGH STREET, 24TH FLOOR | BOSTON | MA | 02110 | | | FIRST CLASS MAIL |
| 30514496 | CUSTOM AUTOMATED PROSTHETICS, LLC. | 85 MAPLE ST | STONEHAM | MA | 02180 | | | FIRST CLASS MAIL |
| 30529502 | CUSTOM CLASSIC AUTOMOBILES INC | 518 EAST BURNETT ROAD | ISLAND LAKE | IL | 60042 | | | FIRST CLASS MAIL |
| 30531886 | CUSTOM CREATIONS LTD | 4501 MONONA DR | MONONA | WI | 53716 | | | FIRST CLASS MAIL |
| 30519386 | CUSTOM CROWNS DENTAL LAB | 6004 WESTSIDE SAGINAW RDSUITE F | BAY CITY | MI | 48706 | | | FIRST CLASS MAIL |
| 30533063 | CUSTOM DENTAL CARE | ATTN: DENNIS R. WAGNER, 3740 EAST LAKE CENTER, SUITE B | QUINCY | IL | 62305-5805 | | | FIRST CLASS MAIL |
| 30522370 | CUSTOM DENTAL CARE | ATTN: JARED CRUTCHER, 3740 EAST LAKE CENTER, SUITE B | QUINCY | IL | 62305-5805 | | | FIRST CLASS MAIL |
| 30522224 | CUSTOM DENTAL CARE & MED-SPA | ATTN: WARD C. WHITAKER, 5200 NORTH ARMENIA AVENUE | TAMPA | FL | 33603-1408 | | | FIRST CLASS MAIL |
| 30531887 | CUSTOM DENTAL CERAMICS | 20592 HALL RD | CLINTON TOWNSHIP | MI | 48038 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30518775 | CUSTOM DENTISTRY | 2700 PGA BLVD STE 202 | PALM BEACH GARDENS | FL | 33410 | | | FIRST CLASS MAIL |
| 30527129 | CUSTOM FILTRATION, INC | 7219 COUNTY ROAD 116 | CORCORAN | MN | 55340 | | | FIRST CLASS MAIL |
| 30527130 | CUSTOM FLAG COMPANY | 3995 WEST 73RD AVENUE | WESTMINSTER | CO | 80030 | | | FIRST CLASS MAIL |
| 30527131 | CUSTOM GASKET MANUFACTURING LLC | 640 E PALISADE AVENUE | ENGLEWOOD | NJ | 07632 | | | FIRST CLASS MAIL |
| 30527132 | CUSTOM MACHINE AND TOOL CO., INC | 301 WINTER ST | HANOVER | MA | 02339 | | | FIRST CLASS MAIL |
| 30519387 | CUSTOM MILLING | 1147 U. S ROUTE 9 | WAPPINGERS FALLS | NY | 12590 | | | FIRST CLASS MAIL |
| 30532199 | CUSTOM MILLING | 1147 U.S ROUTE 9 | WAPPINGERS FALL | NY | 12590 | | | FIRST CLASS MAIL |
| 30527133 | CUSTOM MILLING AND CONSULTING, INC | 1246 MAIDENCREEK RD | FLEETWOOD | PA | 19522 | | | FIRST CLASS MAIL |
| 30527870 | CUSTOM MILLING CENTER | 1147 ROUTE 9 OSBORNE SQUARE | WAPPINGERS FALLS | NY | 12590 | | | FIRST CLASS MAIL |
| 30518580 | CUSTOM PARTS SPECIALISTS | P. O. BOX 145 | ANGLETON | TX | 77516 | | | FIRST CLASS MAIL |
| 30514467 | CUSTOM PLASTICS | 4623 ENTERPRISE DR | BARTONVILLE | IL | 61607 | | | FIRST CLASS MAIL |
| 30527134 | CUSTOM PROCESSING SERVICES INC | 2 BIRCHMONT DRIVE | READING | PA | 19606 | | | FIRST CLASS MAIL |
| 30514539 | CUSTOM WASH ONE INC. | 110 WEST RAILROAD STREET | SHEFFIELD | IL | 61361 | | | FIRST CLASS MAIL |
| 30516528 | CUTINO, BUD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527135 | CUTLASS FASTENERS, INC | 83 VERMONT AVE., UNIT 6 | WARWICK | RI | 02888 | | | FIRST CLASS MAIL |
| 30523052 | CUTLER, ARNOLD I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516816 | CUTLIP, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514609 | CUTRONA, DR. JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520237 | CUTSHAW DENTAL LAB, INC | 264 S. PETERS RD. | KNOXVILLE | TN | 37923 | | | FIRST CLASS MAIL |
| 30518582 | CUTTER SOLUTIONS INTERNATIONAL LLC | 2614 FOXDEN | HUDSON | OH | 44236 | | | FIRST CLASS MAIL |
| 30531411 | CUTTING EDGE LAWN MAINTENANCE & LANDSCAPING | 9543 WICKER AVE | SAINT JOHN | IN | 46373 | | | FIRST CLASS MAIL |
| 30527136 | CUTTING EDGE SIGNS | 26062 MERIT CIRCLE, SUITE 106 | LAGUNA HILLS | CA | 92653 | | | FIRST CLASS MAIL |
| 30528070 | CUZICK JEWELERS INC. | 8285 W LAKE PLEASANT PARKWAY, ATTN: LAZARO OLIVAS | PEORIA | AZ | 85382 | | | FIRST CLASS MAIL |
| 30527137 | CVD DIAMOND CORPORATION | 2061 PIPER LANE | LONDON | ON | N5V 3S5 | CANADA | | FIRST CLASS MAIL |
| 30519652 | CVTC | CHIPPEWA VALLEY TECHNICAL COLLEGE | EAU CLAIRE | WI | 54703 | | | FIRST CLASS MAIL |
| 30527138 | CWD GROUP LLC (CHEMWORLD) | 452 E SILVERDAO RANCH BLVD STE 437 | LAS VEGAS | NV | 89183 | | | FIRST CLASS MAIL |
| 30519653 | CWI CRANE SERVICE | 99 ELMDALE ROAD, CHET CHLUDENSKI MITPO REF:NUM 1022 MIT ENGINE | UXBRIDGE | MA | 01569 | | | FIRST CLASS MAIL |
| 30519705 | CYBERCERAMICS | 1938 N. BATAVIA STREET SUITE M | ORANGE | CA | 92865 | | | FIRST CLASS MAIL |
| 30527139 | CYBERSOURCE CORPORATION | PO BOX 742842 | LOS ANGELES | CA | 90074 | | | FIRST CLASS MAIL |
| 30527140 | CYBERSOURCE CORPORATION | PO BOX 8999 | SAN FRANCISCO | CA | 94128 | | | FIRST CLASS MAIL |
| 30512158 | CYCLOPS ELECTRONICS | LINK BUSINESS PARK, OSBALDWICK | YORK | | YO10 3JB | UNITED KINGDOM | | FIRST CLASS MAIL |
| 30512160 | CYCLOTRON PRODUCTS, INC | 2745 CHICORY RD | RACINE | WI | 53403 | | | FIRST CLASS MAIL |
| 30533315 | CYRA DENTAL LABORATORY | ATTN: TIMOTHY CYRA, 11616 WEST NORTH AVENUE, SUITE C | MILWAUKEE | WI | 53226-2140 | | | FIRST CLASS MAIL |
| 30514510 | CZERWINSKI, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514512 | CZERWINSKI, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518789 | D & A LAB | 3636 CARDINAL POINT DR STE 4 | JACKSONVILLE | FL | 32257 | | | FIRST CLASS MAIL |
| 30512161 | D & D ELECTRICAL CONTRACTORS, INC. | 10 EVERBERG ROAD | WOBURN | MA | 01801 | | | FIRST CLASS MAIL |
| 30512162 | D & D MACHINE INC | 103 LEDGE RD, UNIT #9 | SEABROOK | NH | 03874 | | | FIRST CLASS MAIL |
| 30512163 | D & E SCREW MACHINE PRODUCTS | 34 BILL BROMAGE DR | COLEBROOK | NH | 03576 | | | FIRST CLASS MAIL |
| 30519086 | D & G DENTAL | 667 EAGLE ROCK AVE, SUITE B | WEST ORANGE | NJ | 07052 | | | FIRST CLASS MAIL |
| 30519726 | D & G DENTAL | 667 EAGLE ROCK AVENUE | WEST ORANGE | NJ | 07052 | | | FIRST CLASS MAIL |
| 30512164 | D & K ENGINEERING, INC | 15890 BERNARDO CENTER DR | SAN DIEGO | CA | 92127 | | | FIRST CLASS MAIL |
| 30514680 | D & L CHB, LLC | SUITE 123 | ARLINGTON HEIGHTS | IL | 60005 | | | FIRST CLASS MAIL |
| 30520148 | D & S DENTAL | 1020 QUINN DR. | WAUNAKEE | WI | 53597 | | | FIRST CLASS MAIL |
| 30531494 | D & S DENTAL LABORATORY | 847 QUINCE ORCHARD BLVD | GAITHERSBURG | MD | 20878-1677 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30527761 | D DENTISTRY | ATTN: DILAN V. MUNAWEERA, 500 DAMONTE RANCH PARKWAY, SUITE 909 | RENO | NV | 89521-5911 | | | FIRST CLASS MAIL |
| 30518621 | D GROUP INTERNATIONAL | 33493 14 MILE ROAD, SUITE 100 | FARMINGTON HILLS | MI | 48331 | | | FIRST CLASS MAIL |
| 30530553 | D&D DENTAL MANAGEMENT | 10973 SE 175TH PL, SUITE 104 | SUMMERFIELD | FL | 34491 | | | FIRST CLASS MAIL |
| 30533753 | D&S DENTAL LABORATORY | ATTN: SAM JANG, 847 QUINCE ORCHARD BOULEVARD, SUITE B | GAITHERSBURG | MD | 20878-1677 | | | FIRST CLASS MAIL |
| 30523019 | D. GOMEZ, MARY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515479 | D.D.S., P.C., JAY PLATT, | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512165 | D.F. KING AND CO INC | 48 WALL STREET | NEW YORK | NY | 10005 | | | FIRST CLASS MAIL |
| 30512166 | D.F. KING AND CO INC | PO BOX 851700 | MINNEAPOLIS | MN | 55485 | | | FIRST CLASS MAIL |
| 30519108 | D.W. CLARK, INC. | 36 ALLISON AVE | TAUNTON | MA | 02780 | | | FIRST CLASS MAIL |
| 30528615 | D2 DENTAL ASSOCIATES | ATTN: DARIA HORNUNG, 389 MAIN STREET, SUITE 403 | MALDEN | MA | 02148 | | | FIRST CLASS MAIL |
| 30525711 | D2 DENTAL ASSOCIATES | ATTN: DAVID HORNUNG, 389 MAIN STREET, SUITE 403 | MALDEN | MA | 02148 | | | FIRST CLASS MAIL |
| 30512167 | D2M SOLUTIONS FZE | DSO LIGHT INDUSTRIAL UNITS BUILDING (LIU),, UNIT #4, P.O. BOX 341209 | DUBAI | | | UNITED ARAB EMIRATES | | FIRST CLASS MAIL |
| 30524799 | D3 SOLUTIONS DIGITAL DENTISTRY & DESIGN | 923 FEE FEE ROAD | MARYLAND HEIGHTS | MO | 63043 | | | FIRST CLASS MAIL |
| 30528259 | D5 IMPLANT ENTERPRISES | 3636 CARDINAL POINT DR, ATTN JOEL A DAVID | JACKSONVILLE | FL | 32257 | | | FIRST CLASS MAIL |
| 30527479 | D5 MANAGEMENT GROUP | 3636 CARDINAL POINT DR | JACKSONVILLE | FL | 32257 | | | FIRST CLASS MAIL |
| 30511667 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526360 | DA JEWELER | 6515 QUITMAN ST | ARVADA | CO | 80003 | | | FIRST CLASS MAIL |
| 30514693 | DABBOUR, DR. HAZEM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512168 | DABURN WIRE & CABLE CORP | 44 RICHBOYNTON RD | DOVER ANNEX | NJ | 07801 | | | FIRST CLASS MAIL |
| 30514654 | DACHSER TRANSPORT OF AMERICA | 1500 HIGGINS RD., UNIT A | ELK GROVE VILLAGE | IL | 60007 | | | FIRST CLASS MAIL |
| 30514694 | DACUNHA, DR. ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529112 | D'AGOSTINO FAMILY DENTISTRY | ATTN: ADRIENNE M. D'AGOSTINO, 402 WEST PLATT STREET | MAQUOKETA | IA | 52060-2161 | | | FIRST CLASS MAIL |
| 30527766 | D'AGOSTINO FAMILY DENTISTRY | ATTN: BRUCE A. D'AGOSTINO, 402 WEST PLATT STREET | MAQUOKETA | IA | 52060-2161 | | | FIRST CLASS MAIL |
| 30527061 | DAGUE DENTAL SOLUTIONS | ATTN: JOLENE M. DAGUE, 5335 EASTERN AVENUE, SUITE A | DAVENPORT | IA | 52807 | | | FIRST CLASS MAIL |
| 30514695 | DAHMM, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30511293 | DAIA ORTHODONTICS & TMJ ORTHOPEDICS | 930 W. AVON RD STE 16 | ROCHESTER HILLS | MI | 48307 | | | FIRST CLASS MAIL |
| 30512169 | DAIICHI JITSUGYO (AMERICA), INC | 939 A.E.C. DR | WOOD DALE | IL | 60191 | | | FIRST CLASS MAIL |
| 30518916 | DAILEY ORTHODONTICS | 2118 EXECUTIVE DR | HAMPTON | VA | 23666 | | | FIRST CLASS MAIL |
| 30524811 | DAILLEY, ANTHONY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518656 | DAILY ROSEN DENTISTRY | 2740 S GLENSTONE AVE, SUITE 201 ATTN : ALAN ROSEN | SPRINGFIELD | MO | 65804 | | | FIRST CLASS MAIL |
| 30519728 | DAILY ROSEN DENTISTRY | 2740 SOUTH GLENSTONE AVENUESUITE 201 | SPRINGFIELD | MO | 65804 | | | FIRST CLASS MAIL |
| 30528957 | DAIMAY NORTH AMERICA MANUFACTURING INC | 24400 PLYMOUTH RD | REDFORD | MI | 48239 | | | FIRST CLASS MAIL |
| 30512170 | DAINICHISEIKA COLOR AND CHEMICALS MFG. CO., LTD | 1-7-6, NIHONBASHI BAKUROCHO, CHUO-KU | TOKYO | | 103-8383 | JAPAN | | FIRST CLASS MAIL |
| 30512171 | DAK GESUNDHEIT | RHEINSTRABE 83, | BADEN-BADEN | | 76532 | GERMANY | | FIRST CLASS MAIL |
| 30533210 | DAKOTA DENTAL CENTER | ATTN: WESTON J. HAFNER, 20 1ST AVENUE SOUTHWEST | BOWMAN | ND | 58623-4213 | | | FIRST CLASS MAIL |
| 30519361 | DAKOTA FOUNDRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518378 | DAKOTA FOUNDRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524825 | DAKOTA SQUARE DENTAL | ATTN: GREGORY A. EVANOFF, 1000 31ST AVENUE SOUTHWEST | MINOT | ND | 58701-7403 | | | FIRST CLASS MAIL |

In re: Desktop Metal, Inc., et al.
Case No. 25-90268 (CML)

Page 117 of 519

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30531465 | DAL DT TECHNOLOGIES CANADA DIV | V165 BOUL. DE LA TECHNOLOGIE | GATINEAU | QC | J8Z3G4 | CANADA | | FIRST CLASS MAIL |
| 30519779 | DALAL, NISH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514618 | DALE DENTAL | 1701 NORTH GREENVILLE AVENUE | RICHARDSON | TX | 75081 | | | FIRST CLASS MAIL |
| 30524861 | DALE FAMILY DENTAL | ATTN: ANTHONY H. TRAN, 4048 DALE ROAD, SUITE 203 | MODESTO | CA | 95356 | | | FIRST CLASS MAIL |
| 30533798 | DALE FAMILY DENTAL | ATTN: EMILY NGUYEN, 4048 DALE ROAD, SUITE 203 | MODESTO | CA | 95356 | | | FIRST CLASS MAIL |
| 30522908 | DALE, GALEN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527805 | DALEN DENTAL CLINIC | ATTN: JEFFREY A. DALEN, 6345 US HIGHWAY 93 SOUTH | WHITEFISH | MT | 59937-8236 | | | FIRST CLASS MAIL |
| 30512172 | DALLAS LABORATORIES INC | 1323 WALL ST | DALLAS | TX | 75315 | | | FIRST CLASS MAIL |
| 30522713 | DALTON, GREGORY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514696 | DALY, DR DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515177 | DALY, GREGORY F.X. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512173 | DAMAGE RECOVERY | P O BOX 801988 | KANSAS CITY | MO | 64180 | | | FIRST CLASS MAIL |
| 30522021 | DAMEN DENTAL ASSOCIATES | ATTN: KATHERINE LAUTERBACH, 4815 NORTH DAMEN AVENUE | CHICAGO | IL | 60625-7825 | | | FIRST CLASS MAIL |
| 30529643 | DAMEN DENTAL ASSOCIATES | ATTN: RACHEL PAPPAS, 4815 NORTH DAMEN AVENUE | CHICAGO | IL | 60625-7825 | | | FIRST CLASS MAIL |
| 30522800 | DAMERON, LAURA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514697 | D'AMICO, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529656 | D'AMOUR DENTAL | ATTN: ROBERT J. D'AMOUR, 1075 WOODWARD AVENUE, SUITE A | KINGSFORD | MI | 49802-4434 | | | FIRST CLASS MAIL |
| 30515401 | DAN NORDSTROM AUTO | 205 W. CENTRAL AVE. | PRINCETON | IL | 61356 | | | FIRST CLASS MAIL |
| 30533254 | DAN TANCO DENTAL LABORATORY | ATTN: DAN TANCO, 5142 WEST MORSE AVENUE | SKOKIE | IL | 60077-3431 | | | FIRST CLASS MAIL |
| 30528596 | DANA MARTIN ORTHODONTICS | 114 LOVELL RD, SUITE 103 | KNOXVILLE | TN | 37923 | | | FIRST CLASS MAIL |
| 30528597 | DANA MARTIN ORTHODONTICS - ALCOA | PO BOX 143489, ATTN: HEATHER CIUGUDEAN | IRVING | TX | 75014 | | | FIRST CLASS MAIL |
| 30528598 | DANA MARTIN ORTHODONTICS - TAZEWELL | PO BOX 143489, ATTN: HEATHER CIUGUDEAN | IRVING | TX | 75014 | | | FIRST CLASS MAIL |
| 30528861 | DANAREN | 1900 DANAREN DR | SENECA FALLS | NY | 13148 | | | FIRST CLASS MAIL |
| 30522879 | DANBURY DENTAL GROUP | ATTN: DANIEL C. TSENG, 57 NORTH STREET, SUITE 210 | DANBURY | CT | 06810-5627 | | | FIRST CLASS MAIL |
| 30512177 | DANCRAFT, INC | 122 MANTON AVENUE, SUITE 621 | PROVIDENCE | RI | 02909 | | | FIRST CLASS MAIL |
| 30520982 | DANDY | 1320 N 300 W | LEHI | UT | 84043 | | | FIRST CLASS MAIL |
| 30530430 | DANDY DENTAL | 115 W 27TH ST | NEW YORK | NY | 10001 | | | FIRST CLASS MAIL |
| 30520149 | DANDY DENTAL | 115 WEST 27TH STREET | NEW YORK | NY | 10001 | | | FIRST CLASS MAIL |
| 30529525 | DANE DENTAL LAB | 500 WESTLAWN DR | COTTAGE GROVE | WI | 53527 | | | FIRST CLASS MAIL |
| 30523504 | DANE DENTAL LABORATORY | ATTN: BELINDA TRYGSTAD, 500 WESTLAWN DRIVE | COTTAGE GROVE | WI | 53527-9620 | | | FIRST CLASS MAIL |
| 30516322 | DANG, DANH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516297 | DANG, PHUONG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525809 | D'ANGELO DENTAL | ATTN: ANTHONY J. D'ANGELO, 8 WEST BROAD STREET, SUITE 406 | HAZLETON | PA | 18201-6426 | | | FIRST CLASS MAIL |
| 30527823 | D'ANGELO, PHILLIP J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516700 | DANGERFIELD, WESLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518105 | DANI DENTAL STUDIO | 1243 E BROADWAY RD, SUITE 201 | TEMPE | AZ | 85282 | | | FIRST CLASS MAIL |
| 30526800 | DANIEL FINE JEWELRY AND DESIGN LLC | 5934 ROYAL LANE, STE 110 | DALLAS | TX | 75230 | | | FIRST CLASS MAIL |
| 30527551 | DANIEL GREENBAUM DDS | 592 ROUTE 46 EAST | FAIRFIELD | NJ | 07004 | | | FIRST CLASS MAIL |
| 30511438 | DANIELS, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30257772 | DANIELS, SETH T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525398 | DANIELS, THOMAS A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30518239 | DANILOV DENTAL LAB | 6600 MADISON AVE STE 9 | CARMICHAEL | CA | 95608 | | | FIRST CLASS MAIL |
| 30525078 | DANKLE, BRUNSON & LEE | ATTN: JEFFREY T. BRUNSON, 102 WEST SPRINGFIELD AVENUE | CHAMPAIGN | IL | 61820-4814 | | | FIRST CLASS MAIL |
| 30522808 | DANKLE, BRUNSON & LEE | ATTN: PAUL J. LEE, 102 WEST SPRINGFIELD AVENUE | CHAMPAIGN | IL | 61820-4814 | | | FIRST CLASS MAIL |
| 30525436 | DANKLE, BRUNSON & LEE | ATTN: W. CASEY DANKLE, 102 WEST SPRINGFIELD AVENUE | CHAMPAIGN | IL | 61820-4814 | | | FIRST CLASS MAIL |
| 30516708 | DANNER, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525670 | DANNER, MICHAEL D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529577 | DANOFF DENTAL | ATTN: K. SCOTT DANOFF, 49-33 LITTLE NECK PARKWAY | LITTLE NECK | NY | 11362-1433 | | | FIRST CLASS MAIL |
| 30523821 | DAN'S DENTAL LABORATORY | ATTN: DAN SNARR, 734 HELENA AVENUE | HELENA | MT | 59601-3627 | | | FIRST CLASS MAIL |
| 30512184 | DANTEC DYNAMICS | 750 BLUE POINT RD | HOLTSVILLE | NY | 11742 | | | FIRST CLASS MAIL |
| 30525434 | DANVILLE CORRECTIONAL CENTER | 3820 EAST MAIN STREET, ATTENTION: DENTAL DEPARTMENT | DANVILLE | IL | 61834 | | | FIRST CLASS MAIL |
| 30529610 | DANVILLE DENTAL CARE | ATTN: PAUL P. CANNARIATO, 400 EL CERRO BOULEVARD, SUITE 201 | DANVILLE | CA | 94526-1731 | | | FIRST CLASS MAIL |
| 30524965 | DANVILLE DENTURE SERVICES | ATTN: FLOE SHOEMAKER, 605 NORTH LOGAN AVENUE, SUITE 11 | DANVILLE | IL | 61832-4371 | | | FIRST CLASS MAIL |
| 30512185 | DAPR ENGINEERING LLC | 19 COLUMBIA DR | AMHERST | NH | 03031 | | | FIRST CLASS MAIL |
| 30525576 | DARDENNE DENTAL ARTS | ATTN: MATTHEW E. REYERING, 7124 SOUTH OUTER HIGHWAY 364 | O'FALLON | MO | 63368-7756 | | | FIRST CLASS MAIL |
| 30522792 | DARIAN, GHASEM K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512186 | DARKTRACE HOLDINGS, LTD | MAURICE WILKES BUILDING, ST JOHN'S INNOVATION PARK, COWLEY RD | CAMBRIDGE | | CB4 0DS | UNITED KINGDOM | | FIRST CLASS MAIL |
| 30512187 | DARKTRACE HOLDINGS, LTD | DEPT LA 25444 | PASADENA | CA | 91185 | | | FIRST CLASS MAIL |
| 30518554 | DARLEY DEFENSE | 325 SPRING LAKE DRIVE | ITASCA | IL | 60143 | | | FIRST CLASS MAIL |
| 30519290 | DARLEY DEFENSE | 3909 HALLS FERRY ROAD | VICKSBURG | MS | 39180 | | | FIRST CLASS MAIL |
| 30522496 | DARLING DENTAL | ATTN: NATHAN S. DARLING, 7161 NORTH PORT WASHINGTON ROAD | GLENDALE | WI | 53217-3877 | | | FIRST CLASS MAIL |
| 30521010 | DARTMOUTH | PARKHURST HALL 207 | HANOVER | NH | 03755 | | | FIRST CLASS MAIL |
| 30517870 | DARY, FRANCOIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514698 | DAS, PIYUSE R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512189 | DASHINOU NANOTECHNOLOGY(CHANGZHOU)CO.,LTD. | RM 410, 4TH FLOOR, BUILDING A, NEW KECHUANG BUILDING, NO.901, LIAOHE ROAD, XINBEI AREA | CHANGZHOU CITY | | 213031 | CHINA | | FIRST CLASS MAIL |
| 30512190 | DASSAULT SYSTEMES AMERICAS CORP. | 175 WYMAN STREET | WALTHAM | MA | 02451 | | | FIRST CLASS MAIL |
| 30540371 | DASSAULT SYSTEMES AMERICAS CORP. | LAURA ANN TAYLOR, LEGAL COUNSEL DASSAULT SYSTEMES AMERICAS CORP., 175 WYMAN STREET | WALTHAM | MA | 02451 | | | FIRST CLASS MAIL |
| 30514676 | DATA SALES CO INC | 3450 W BURNSVILLE PARKWAY | BURNSVILLE | MN | 55337 | | | FIRST CLASS MAIL |
| 30514684 | DATA SHEET SOLUTIONS | PMB#41697 | ANAHEIM | CA | 92801 | | | FIRST CLASS MAIL |
| 30512192 | DATAACQ++ | 131 WASHINGTON AVE | NEEDHAM | MA | 02492 | | | FIRST CLASS MAIL |
| 30527446 | DATAPIVOT TECHNOLOGIES INC. | ATTN: JOE MADDEN, 16 HIGH STREET | NORTH ANDOVER | MA | 01845 | | | FIRST CLASS MAIL |
| 30527447 | DATAQ INSTRUMENTS | 241 SPRINGSIDE DR | AKRON | OH | 44333 | | | FIRST CLASS MAIL |
| 30527448 | DATASITE LLC. (MERRILL CORPORATION) | MERRILL COMMUNICATIONS LLC, CM-9638 | ST. PAUL | MN | 55170 | | | FIRST CLASS MAIL |
| 30527449 | DATEC COATING CORP | 130 MATHESON BLVD E, UNIT 2 | MISSISSAUGA | ON | L4Z 1Y6 | CANADA | | FIRST CLASS MAIL |
| 30517261 | DAUGHERTY, TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516620 | DAVANI, ARASH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526535 | DAVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527453 | DAVENPORT CUSTOM COATING | 2301 3RD AVE | ROCK ISLAND | IL | 61201 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30523537 | DAVENPORT, JAIME S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527451 | DAVE'S ELECTRIC SERVICES | 6650 HIGHLAND RD, STE 315 | WATERFORD | MI | 48327 | | | FIRST CLASS MAIL |
| 30514650 | DAVE'S FLOOR TRENDS, INC. | 700 EAST 53RD STREET | DAVENPORT | IA | 52807 | | | FIRST CLASS MAIL |
| 30529594 | DAVID PHAM | 10301 BOLSA AVE, #202-203 | WESTMINSTER | CA | 92683 | | | FIRST CLASS MAIL |
| 30517029 | DAVID, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514700 | DAVID, DR LYDIA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513030 | DAVID, MAOR BEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517393 | DAVIDOVITS, AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520130 | DAVIDSON & BURR: TOTAL DENTAL CARE OF LAKE NORMAN | 18624 SILENT FALLS COVE | DAVIDSON | NC | 28036 | | | FIRST CLASS MAIL |
| 30526701 | DAVIDSON & BURR: TOTAL DENTAL CARE OF LAKE NORMAN | 317 ALCOVE RD STE 101 | MOORESVILLE | NC | 28117 | | | FIRST CLASS MAIL |
| 30523597 | DAVINCI DENTAL | ATTN: TODD MEEKS, 7205 ENGLE ROAD | FORT WAYNE | IN | 46804-2228 | | | FIRST CLASS MAIL |
| 30522504 | DAVIS & BEYER DENTAL HEALTH PROFESSIONALS | ATTN: CHARLES H. DAVIS, 1218 EAST VENICE AVENUE | VENICE | FL | 34285-7151 | | | FIRST CLASS MAIL |
| 30514611 | DAVIS & CAMPBELL L.L.C. | 401 MAIN STREET, SUITE 1600 | PEORIA | IL | 61602-1241 | | | FIRST CLASS MAIL |
| 30533449 | DAVIS DENTAL | ATTN: RICHARD C. KENNEDY, 1791 OAK AVENUE, SUITE A | DAVIS | CA | 95616 | | | FIRST CLASS MAIL |
| 30514701 | DAVIS FAMILY DENTAL CARE | 2213 HARWOOD ROAD | BEDFORD | TX | 76021 | | | FIRST CLASS MAIL |
| 30524742 | DAVIS FAMILY DENTAL CARE | ATTN: LAUREN A. DRENNAN, 2213 HARWOOD ROAD | BEDFORD | TX | 76021-3607 | | | FIRST CLASS MAIL |
| 30528339 | DAVIS FAMILY DENTAL CARE | ATTN: N. DAKOTA COOPER, 2213 HARWOOD ROAD | BEDFORD | TX | 76021-3607 | | | FIRST CLASS MAIL |
| 30522319 | DAVIS FAMILY DENTAL CARE | ATTN: PAUL G. DAVIS, 2213 HARWOOD ROAD | BEDFORD | TX | 76021-3607 | | | FIRST CLASS MAIL |
| 30525294 | DAVIS FAMILY DENTISTRY | ATTN: JAFAR AFKHAM, 2035 LYNDELL TERRACE, SUITE 220 | DAVIS | CA | 95616-0676 | | | FIRST CLASS MAIL |
| 30514706 | DAVIS JR, DR PAUL G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524310 | DAVIS LABORATORY CO. | ATTN: KIM JONES, 5830 CROSSROADS COMMERCE PARKWAY | WYOMING | MI | 49519 | | | FIRST CLASS MAIL |
| 30527457 | DAVIS VENDING LLC | 31 COURT STREET | NORTH ANDOVER | MA | 01845 | | | FIRST CLASS MAIL |
| 30519414 | DAVIS, BRENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524784 | DAVIS, BRUCE K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514702 | DAVIS, DR JAMES L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514705 | DAVIS, DR PATRICK L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516563 | DAVIS, EVA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516609 | DAVIS, KENNETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514703 | DAVIS, KENNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520261 | DAVIS, MAGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516446 | DAVIS, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524104 | DAVIS, RYAN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514704 | DAVISON, DR. ISAAC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526672 | DAVISON, ISAAC E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527450 | DAV-TECH PLATING, INC | 40 CEDAR HILL RD | MARLBOROUGH | MA | 01752 | | | FIRST CLASS MAIL |
| 30514188 | DAVY, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516897 | DAVY, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514707 | DAWKINS, DR WALTER L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514708 | DAWSON CENTER, LLC | 390 4TH ST N STE 200 | ST PETERSBURG | FL | 33701 | | | FIRST CLASS MAIL |
| 30525609 | DAWSON FAMILY DENTISTRY | ATTN: DAYTON W. DAWSON, 1669 EAST MAIN STREET | DANVILLE | IN | 46122-9468 | | | FIRST CLASS MAIL |
| 30524951 | DAWSON FAMILY DENTISTRY | ATTN: GRANT M. HARDISTY, 1669 EAST MAIN STREET | DANVILLE | IN | 46122-9468 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30527803 | DAWSON FAMILY DENTISTRY | ATTN: HOLLY A. BRADFORD, 1669 EAST MAIN STREET | DANVILLE | IN | 46122-9468 | | | FIRST CLASS MAIL |
| 30527458 | DAWSON MACDONALD CO., INC | 845 WOBURN ST | WILMINGTON | MA | 01887 | | | FIRST CLASS MAIL |
| 30514709 | DAWSON, DR DAYTON W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514712 | DAWSON, DR THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514711 | DAWSON, DR. STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517627 | DAWSON, GAIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514710 | DAWSON, ROGER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531860 | DAXENBICHLER, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514713 | DAY JR., DR. RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522252 | DAY ORAL HEALTH | ATTN: RACHEL A. DAY, 415 NORTH 26TH STREET, SUITE 304 | LAFAYETTE | IN | 47904-2893 | | | FIRST CLASS MAIL |
| 30512855 | DAY, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532928 | DAY, RICHARD L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519073 | DAYCRAFT SYSTEMS CORPORATION | 3527 S HANGAR DRIVE | COOLIDGE | AZ | 85128 | | | FIRST CLASS MAIL |
| 30519076 | DAYCRAFT SYSTEMS CORPORATION | 4329 S ROCK STREET | GILBERT | AZ | 85297 | | | FIRST CLASS MAIL |
| 30519654 | DAYCRAFT WEAPON SYSTEMS | 3527 S HANGAR DRIVE - BUILDING 1 | COOLIDGE | AZ | 85128 | | | FIRST CLASS MAIL |
| 30522505 | DAYTON COMPREHENSIVE DENTISTRY | ATTN: CORY B. SELLERS, 18 REMICK BOULEVARD | SPRINGBORO | OH | 45066-9168 | | | FIRST CLASS MAIL |
| 30522492 | DAYTON COMPREHENSIVE DENTISTRY | ATTN: CORY B. SELLERS, 5395 BURKHARDT ROAD | RIVERSIDE | OH | 45431-2109 | | | FIRST CLASS MAIL |
| 30532931 | DAYTON DENTAL COLLABORATIVE | ATTN: LINDSAY N. SMITH, 5685 FAR HILLS AVENUE | DAYTON | OH | 45429-2226 | | | FIRST CLASS MAIL |
| 30532398 | DAYTONA STATE COLLEGE | ATTN: NABEEL YOUSEF / CENTRAL RECEIVING / PO# DSC01-26692, 1100 WILLIS AVENUE | DAYTONA BEACH | FL | 32114 | | | FIRST CLASS MAIL |
| 30518547 | DAYTONA STATE COLLEGE | P.O. BOX 2811 | DAYTONA BEACH | FL | 32120 | | | FIRST CLASS MAIL |
| 30512194 | DAYTRONIC | 2566 KOHNLE DR | MIAMISBURG | OH | 45342 | | | FIRST CLASS MAIL |
| 30528676 | DAZZLING DENTISTRY | ATTN: MARGARET RADZISZEWSKI, 102 SOUTH DUNTON AVENUE | ARLINGTON HEIGHTS | IL | 60005-1902 | | | FIRST CLASS MAIL |
| 30528344 | DAZZLING DENTISTRY | ATTN: MARGARET RADZISZEWSKI, 6941 WEST ARCHER AVENUE | CHICAGO | IL | 60638-2330 | | | FIRST CLASS MAIL |
| 30522425 | DB DENTAL DESIGN | ATTN: DAMIR BESIREVIC, 245 WEST DUBLIN STREET | GILBERT | AZ | 85233-8720 | | | FIRST CLASS MAIL |
| 30512196 | DB ROBERTS INC | 30 UPTON DR | WILMINGTON | MA | 01887 | | | FIRST CLASS MAIL |
| 30512195 | DB ROBERTS INC | D/B/A D. B. ROBERTS COMPANY, PO BOX 370018 | BOSTON | MA | 02241 | | | FIRST CLASS MAIL |
| 30519567 | DBA-HARRISON-NEAL DENTAL LAB | 8213 OLD DERRY ST | HUMMELSTOWN | PA | 17036 | | | FIRST CLASS MAIL |
| 30512197 | DBK USA INC | 212 NORTHEAST DRIVE | SPARTANBURG | SC | 29303 | | | FIRST CLASS MAIL |
| 30528275 | DBS BANK | MICO PEI YAO LIN, 12 MARINA BOULEVARD, DBS ASIA CENTRAL, MARINA BAY FINANCIAL CENTRE TOWER 3 | SINGAPORE | | 018982 | SINGAPORE | | FIRST CLASS MAIL |
| 30517894 | DBS BANK | | | | | | MICOLIN@DBS.COM | EMAIL |
| 30519727 | DC DENTAL LAB | 1048 E OSCEOLA PARKWAY | KISSIMMEE | FL | 34744 | | | FIRST CLASS MAIL |
| 30522426 | DC DENTAL SPA | ATTN: REX H. HOANG, 730 24TH STREET NORTHWEST, SUITE 9 | WASHINGTON | DC | 20037-2502 | | | FIRST CLASS MAIL |
| 30512198 | DCL TECHNOLOGIES, INC | 355 GREENBELT PKWY | HOLTSVILLE | NY | 11742 | | | FIRST CLASS MAIL |
| 30532174 | DCS DENTAL LAB, INC. | 8842 GOODBYS EXECUTIVE DR | JACKSONVILLE | FL | 32217 | | | FIRST CLASS MAIL |
| 30518444 | DCSO PHILADELPHIA | 700 ROBBINS AVE | PHILADELPHIA | PA | 19111 | | | FIRST CLASS MAIL |
| 30514657 | DDG-DIGITAL DENTAL GROUP | 11403 JEREZ DE LA FRONTERA | MADRID | | | SPAIN | | FIRST CLASS MAIL |
| 30519051 | DDS CARIBBEAN CORP | CALLE CUBITAS 696, SECTOR INDUSTRIAL, LOS FRAILES | GUAYNABO | PR | 00969 | | | FIRST CLASS MAIL |

In re: Desktop Metal, Inc., et al.
Case No. 25-90268 (CML)

Page 121 of 519

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30531467 | DDS DENTAL SUPPLIES | 100 RED SCHOOLHOUSE ROAD | CHESTNUT RIDGE | NY | 10977 | | | FIRST CLASS MAIL |
| 30514714 | DDS DENTURES | ATTN: DESIREE WELCH, 629 DAVIS DRIVE SUITE 300 | MORRISVILLE | NC | 27560 | | | FIRST CLASS MAIL |
| 30531474 | DDS DENTURES & IMPLANT SOLUTIONS | 5863 SUEMANDY ROAD | SAINT PETERS | MO | 63376 | | | FIRST CLASS MAIL |
| 30522746 | DDS DENTURES & IMPLANT SOLUTIONS | ATTN: PAMELA T. YU, 1708 MISSOURI STATE ROAD | ARNOLD | MO | 63010-2006 | | | FIRST CLASS MAIL |
| 30531938 | DDS DENTURES & IMPLANT SOLUTIONS | PO BOX 328 | CHECOTAH | OK | 74426 | | | FIRST CLASS MAIL |
| 30514633 | DDS HANDPIECE REPAIRS & SALES | P.O. BOX 2158 | OLDSMAR | FL | 34677 | | | FIRST CLASS MAIL |
| 30532630 | DDS LAB | 2011 NW 79TH AVE | MIAMI | FL | 33122 | | | FIRST CLASS MAIL |
| 30514679 | DDS LAB | 29097 NETWORK PLACE | CHICAGO | IL | 60673 | | | FIRST CLASS MAIL |
| 30519847 | DDS LAB | 5440 BEAUMONT CENTER BLVD., SUITE 400 | TAMPA | FL | 33634 | | | FIRST CLASS MAIL |
| 30532497 | DDS LAB | 6036 JETPORT INDUSTRIAL BLVD | TAMPA | FL | 33634 | | | FIRST CLASS MAIL |
| 30519644 | DDS LAB - DO NOT USE | 5440 BEAUMONT CENTER BLVD, SUITE 400 | TAMPA | FL | 33634 | | | FIRST CLASS MAIL |
| 30520977 | DDS LAB COSTA RICA S.A | 2011 NW 79TH AVE, JBC// SJO 50964 | MIAMI | FL | 33122 | | | FIRST CLASS MAIL |
| 30525922 | DDS NORMAN | 2226 24TH AVE NW | NORMAN | OK | 73069 | | | FIRST CLASS MAIL |
| 30526997 | DDS, DAVID HADDAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531620 | DDS, MARK LEWIS, | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512199 | DE LAGE LANDEN FINANCIAL SERVICES, INC | PO BOX 41602 | PHILADELPHIA | PA | 19101 | | | FIRST CLASS MAIL |
| 30530734 | DE OLIVEIRA, DR AUGUST | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516904 | DE SANTIS, SALVATORE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524605 | DEAKYNE DENTAL | ATTN: DAVID R. DEAKYNE, 27 DEAK DRIVE | SMYRNA | DE | 19977-1268 | | | FIRST CLASS MAIL |
| 30524683 | DEAKYNE DENTAL | ATTN: MICHAEL J. NIES, 27 DEAK DRIVE | SMYRNA | DE | 19977-1268 | | | FIRST CLASS MAIL |
| 30530094 | DEAN BOLDIN DDS | 402 MARQUETTE ST. | VALPARAISO | IN | 46383 | | | FIRST CLASS MAIL |
| 30528192 | DEAN ORTHODONTICS | 61121 SOUTHGATE ROAD | CAMBRIDGE | OH | 43725 | | | FIRST CLASS MAIL |
| 30523861 | DEAN, HOWARD B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530398 | DEANGELO ORTHODONTICS | 827 MCKAY CT | YOUNGSTOWN | OH | 44512 | | | FIRST CLASS MAIL |
| 30512200 | DEARBORN ADMINISTRATIVE CENTER | 16901 MICHIGAN AVENUE, STE 7 | DEARBORN | MI | 48126 | | | FIRST CLASS MAIL |
| 30514665 | DEARBORN NATIONAL LIFE INSURANCE COMPANY | 36788 EAGLE WAY | CHICAGO | IL | 60678-1367 | | | FIRST CLASS MAIL |
| 30519835 | DEARBORN TOOL & MFG. | 7749 SOUTH GRANT STREET | BURR RIDGE | IL | 60527 | | | FIRST CLASS MAIL |
| 30522170 | DEATO, NORMA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512201 | DEBORAH WILHELMY LLC | 501 SOUTHFIELD DRIVE | GREENSBURG | PA | 15601 | | | FIRST CLASS MAIL |
| 30531475 | DEBRI, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516660 | DEBRI, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531476 | DEBRUYN, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517150 | DEC, JAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519083 | DECATUR ADVANCED DENTAL | 301 W MAIN ST # WISE | DECATUR | TX | 76234 | | | FIRST CLASS MAIL |
| 30525687 | DECATUR CORRECTIONAL CENTER | 2310 EAST MOUND ROAD, DENTAL DEPARTMENT | DECATUR | IL | 62526-9640 | | | FIRST CLASS MAIL |
| 30525822 | DECATUR DENTAL CARE | ATTN: KELLY J. CLARK, 3737 EAST US ROUTE 36, SUITE B | DECATUR | IL | 62521-5085 | | | FIRST CLASS MAIL |
| 30528608 | DECATUR DENTAL CARE | ATTN: MELISSA BURNETT, 3737 EAST US ROUTE 36, SUITE B | DECATUR | IL | 62521-5085 | | | FIRST CLASS MAIL |
| 30514631 | DECATUR DISTRICT DENTAL SOCIETY | SUITE 2 | DECATUR | IL | 62521 | | | FIRST CLASS MAIL |
| 30512202 | DECIP MACHINES OUTILS SAS | 284 RUE DES LAQUETS, PAE LES JOURDIES | SAINT PIERRE EN FAUCIGNY | | 74800 | FRANCE | | FIRST CLASS MAIL |
| 30531477 | DECISION ONE DENTAL | 1699 EAST WOODFIELD ROAD | SCHAUMBURG | IL | 60173 | | | FIRST CLASS MAIL |
| 30512203 | DECISION RESOURCES, INC | 650 SMITHFIELD ST, CENTRE CITY TOWER, SUITE 1160 | PITTSBURGH | PA | 15222 | | | FIRST CLASS MAIL |
| 30512204 | DECISION RESOURCES, INC | 707 GRANT STREET, STE 3500 | PITTSBURGH | PA | 15219 | | | FIRST CLASS MAIL |
| 30517193 | DECKER, KURT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30522716 | DECLARATION DENTAL | ATTN: MARK A. RIESE, 401 WEST BROADWAY STREET | MONTICELLO | IN | 47960-2004 | | | FIRST CLASS MAIL |
| 30520365 | DECOI | 77 BROADCOMMON RD | BRISTOL | RI | 02809 | | | FIRST CLASS MAIL |
| 30517115 | DECOSTER, FIONA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516499 | DECOSTER, GEORGIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516173 | DEDE | ONE BRASSELER BLVD. | SAVANNAH | GA | 31419 | | | FIRST CLASS MAIL |
| 30512205 | DEDEM S.P.A (FORMERLY SELLTEK) | VIA CANCELLIERA 59 | ARICCIA | | 00072 | ITALY | | FIRST CLASS MAIL |
| 30514678 | DEDICATED DENTAL SERVICE LABORATORY | 3000 N. MAIN ST | EAST PEORIA | IL | 61611 | | | FIRST CLASS MAIL |
| 30527222 | DEER CREEK DENTAL CLINIC | 820 N SUPERIOR AVE | TOMAH | WI | 54660 | | | FIRST CLASS MAIL |
| 30532262 | DEER PARK DOW CENTER | THE DOW CHEMICAL CO. | DEER PARK | TX | 77536 | | | FIRST CLASS MAIL |
| 30520791 | DEETER FOUNDRY | PO BOX 29708 | LINCOLN | NE | 68529 | | | FIRST CLASS MAIL |
| 30526102 | DEFENSE CONTRACT AUDIT AGENCY (DCAA) | PA KEYSTONE STATE BRANCH OFFICE, 1000 LIBERTY AVENUE, ROOM 1500 | PITTSBURGH | PA | 15222 | | | FIRST CLASS MAIL |
| 30526101 | DEFENSE CONTRACT MANAGEMENT AGENCY (DCMA) | DCMA PITTSBURGH OFFICE, 2790 MOSSIDE BLVD., SUITE 510 | MONROEVILLE | PA | 15146 | | | FIRST CLASS MAIL |
| 30517540 | DEFIBAUGH, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512206 | DEFINITION 6 | 420 PLASTERS AVE | ATLANTA | GA | 30324 | | | FIRST CLASS MAIL |
| 30533348 | DEFOREST DENTAL | ATTN: AARON D. DEFOREST, 2600 RAYMOND DRIVE | SAINT CHARLES | MO | 63301-4843 | | | FIRST CLASS MAIL |
| 30528361 | DEFOREST DENTAL | ATTN: BRET K. DEFOREST, 2600 RAYMOND DRIVE | SAINT CHARLES | MO | 63301-4843 | | | FIRST CLASS MAIL |
| 30520337 | DEKA R&D CORP. | 340 COMMERCIAL ST | MANCHESTER | NH | 03101 | | | FIRST CLASS MAIL |
| 30525694 | DEKAMORE DENTAL | ATTN: ADRIEL E. SANCHEZ, 2442 SYCAMORE ROAD | DEKALB | IL | 60115-2050 | | | FIRST CLASS MAIL |
| 30511421 | DEKAMORE DENTAL | ATTN: COURTNEY MIERS, 2442 SYCAMORE ROAD | DEKALB | IL | 60115-2050 | | | FIRST CLASS MAIL |
| 30529279 | DEKAMORE DENTAL | ATTN: JAMES S. O'BRIEN, 2442 SYCAMORE ROAD | DEKALB | IL | 60115-2050 | | | FIRST CLASS MAIL |
| 30524619 | DEKAMORE DENTAL | ATTN: MANJINDER K. KHAIRA, 2442 SYCAMORE ROAD | DEKALB | IL | 60115-2050 | | | FIRST CLASS MAIL |
| 30523236 | DEKAMORE DENTAL | ATTN: MATTHEW C. DZIARSKI, 2442 SYCAMORE ROAD | DEKALB | IL | 60115-2050 | | | FIRST CLASS MAIL |
| 30523516 | DEKAMORE DENTAL | ATTN: NIKHAR D. SHAH, 2442 SYCAMORE ROAD | DEKALB | IL | 60115-2050 | | | FIRST CLASS MAIL |
| 30533509 | DEKAMORE DENTAL | ATTN: RIMA D. MODI, 2442 SYCAMORE ROAD | DEKALB | IL | 60115-2050 | | | FIRST CLASS MAIL |
| 30527538 | DEKAMORE DENTAL | ATTN: SOHAM A. RAJPARA, 2442 SYCAMORE ROAD | DEKALB | IL | 60115-2050 | | | FIRST CLASS MAIL |
| 30514681 | DEKEMA | INDUSTRIESTRABE 22 | FREILASSING | | 83395 | GERMANY | | FIRST CLASS MAIL |
| 30530482 | DEKEWE TECHNOLOGY CO. LTD. | 600 TECHNOLOGY PARK, SUITE 108 | LAKE MARY | FL | 32746 | | | FIRST CLASS MAIL |
| 30512208 | DEKRA CERTIFICATION, INC | 1945 THE EXCHANGE SE, SUITE 300 | ATLANTA | GA | 30339 | | | FIRST CLASS MAIL |
| 30512207 | DEKRA CERTIFICATION, INC | PO BOX 859395 | MINNEAPOLIS | MN | 55485 | | | FIRST CLASS MAIL |
| 30512209 | DEKRA SERVICES, INC. | 113 CAMPUS DR | PRINCETON | NJ | 08540 | | | FIRST CLASS MAIL |
| 30512210 | DEKRA SERVICES, INC. | 1945 THE EXCHANGE, SUITE 300 | ATLANTA | GA | 30339 | | | FIRST CLASS MAIL |
| 30525786 | DEL RIO DENTAL STUDIO | ATTN: PAULINA J. DEL RIO, 22304 MAIN STREET | HAYWARD | CA | 94541 | | | FIRST CLASS MAIL |
| 30522942 | DELACEY DENTAL | ATTN: THOMAS J. DELACEY, 28377 DAVIS PARKWAY, SUITE 609 | WARRENVILLE | IL | 60555-3031 | | | FIRST CLASS MAIL |
| 30514655 | DELACOM SYSTEMS | 77 BRIDLE PATH | SUDBURY | MA | 01776 | | | FIRST CLASS MAIL |
| 30514683 | DELANEY, TRUSTEE, ANN M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525188 | DELAPLAIN, ANNE MARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531468 | DELAR CORP | P.O. BOX 226 | LAKE OSWEGO | OR | 97034 | | | FIRST CLASS MAIL |
| 30523247 | DELAUNE DENTAL | ATTN: DUANE P. DELAUNE, 3801 NORTH CAUSEWAY BOULEVARD, SUITE 305 | METARIE | LA | 70002-1756 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-----------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 30531473 | DELCAM USA | 275 E SOUTH TEMPLE | SALT LAKE CITY | UT | 84111 | | | FIRST CLASS MAIL |
| 30522860 | DELCAMBRE, DOUGLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525306 | DELCAMBRE, TIMOTHY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512211 | DELFIN INDUSTRIAL CORPORATION | 2010 E CENTER CIRCLE, BLDG C 300 | PLYMOUTH | MN | 55441 | | | FIRST CLASS MAIL |
| 30522107 | DELICATE DENTAL ARTS | ATTN: NANCY K. NGUYEN, 1905 CALLE BARCELONA, SUITE 206-B | CARLSBAD | CA | 92009-8450 | | | FIRST CLASS MAIL |
| 30532895 | DELICATE DENTAL CERAMICS LABORATORY | ATTN: STEVE RA, 3502 OLD CHAMBLEE TUCKER ROAD | ATLANTA | GA | 30340-4146 | | | FIRST CLASS MAIL |
| 30512213 | DELINEA INC. | 201 REDWOOD SHORES PKWY, SUITE 300 | REDWOOD CITY | CA | 94065 | | | FIRST CLASS MAIL |
| 30531825 | DELL | ONE DELL WAY | ROUND ROCK | TX | 78682 | | | FIRST CLASS MAIL |
| 30531478 | DELL COMPUTERS INC | 1 DELL WAY | ROUND ROCK | TX | 78682 | | | FIRST CLASS MAIL |
| 30531480 | DELL FINANCIAL SERVICES LLC | P.O. BOX 5292 | CAROL STREAM | IL | 60197-5292 | | | FIRST CLASS MAIL |
| 30512214 | DELL, INC | C/O DELL USA L.P, PO BOX 643561 | PITTSBURGH | PA | 15264 | | | FIRST CLASS MAIL |
| 30512215 | DELL, INC | ONE DELL WAY, MAIL STOP 8129 | ROUND ROCK | TX | 78682 | | | FIRST CLASS MAIL |
| 30528403 | DELL'ACQUA DENTAL STUDIOS | ATTN: JUNHO CHOI, 74133 EL PASEO, SUITE D | PALM DESERT | CA | 92260 | | | FIRST CLASS MAIL |
| 30533525 | DELL'ACQUA DENTAL STUDIOS | ATTN: RENE Y. DELL'ACQUA, 74133 EL PASEO, SUITE D | PALM DESERT | CA | 92260 | | | FIRST CLASS MAIL |
| 30531479 | DELLAGATTA, DR PASQUALE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512216 | DELOITTE & TOUCHE LLP | DELOITTE & TOUCHE LLP, P.O. BOX 844708 | DALLAS | TX | 75284 | | | FIRST CLASS MAIL |
| 30512218 | DELTA DENTAL OF MASSACHUSETTS | P O BOX 415566 | BOSTON | MA | 02241 | | | FIRST CLASS MAIL |
| 30529053 | DELTA DENTAL OF MISSOURI | P.O. BOX 790320 | ST LOUIS | MO | 63179 | | | FIRST CLASS MAIL |
| 30512219 | DELTA ENTERPRISES, INC | 28 CONGRESS CIRCLE W. | ROSELLE | IL | 60172 | | | FIRST CLASS MAIL |
| 30512220 | DELTA ENTERPRISES, INC | 28 CONGRESS CIRCLE WEST | ROSELLE | IL | 60172 | | | FIRST CLASS MAIL |
| 30518549 | DELTA FAUCET COMPANY | P.O. BOX 46280 | INDIANAPOLIS | IN | 46280 | | | FIRST CLASS MAIL |
| 30514689 | DELTA INDUSTRIES INC. | 2201 CURTISS STREET | DOWNERS GROVE | IL | 60515 | | | FIRST CLASS MAIL |
| 30512221 | DELTA MOLD, INC | 9415 STOCKPORT PL | CHARLOTTE | NC | 28273 | | | FIRST CLASS MAIL |
| 30512222 | DELTECO SA | POLIGONO JOXE MARI KORTA PAB.2, VAT # ESA20082053 | GIPUZKOA | | 20750 | SPAIN | | FIRST CLASS MAIL |
| 30531481 | DELUCA, DR VIVIAN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519531 | DELUX DENTAL LABORATORY | 832 WALNUT STREET | READING | PA | 19601 | | | FIRST CLASS MAIL |
| 30525693 | DEMARCO DENTAL LABORATORY | ATTN: STEVEN DEMARCO, 240 SOUTHEAST 26TH STREET | MOORE | OK | 73160-6299 | | | FIRST CLASS MAIL |
| 30527650 | DEMARTINO DENTAL GROUP | ATTN: JEFFREY R. DEMARTINO, 256 ROSEBERRY STREET | PHILLIPSBURG | NJ | 08865-1632 | | | FIRST CLASS MAIL |
| 30523604 | DEMARTINO DENTAL GROUP | ATTN: NELIDA GARCIA, 256 ROSEBERRY STREET | PHILLIPSBURG | NJ | 08865-1632 | | | FIRST CLASS MAIL |
| 30512223 | DEMETA SAS | 6 RUE PIERRE JOSEPH COLIN 35000 RENNES | RENNES | | 35000 | FRANCE | | FIRST CLASS MAIL |
| 30531482 | DEMIDZIC, GORAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531483 | DEMPSEY, MARGARET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517827 | DEMPSEY, MARGARET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525061 | DEN-CARE SMILE CENTER | ATTN: GUSTAV R. KOZINA, 2127 GREEN BAY ROAD | NORTH CHICAGO | IL | 60064-2801 | | | FIRST CLASS MAIL |
| 30525115 | DEN-CARE SMILE CENTER | ATTN: TIMOTHY D. THEOBALD, 2127 GREEN BAY ROAD | NORTH CHICAGO | IL | 60064-2801 | | | FIRST CLASS MAIL |
| 30514632 | DENCO ENTERPRISES INC | 11062 SOUTH MILITARY TRAIL | BOYNTON BEACH | FL | 33436 | | | FIRST CLASS MAIL |
| 30517918 | DENISH BHAVSAR AND SAMHITA GERA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526967 | DENISON INDUSTRIES | 111 ANDERSON STREET | DENISON | TX | 75020 | | | FIRST CLASS MAIL |
| 30527339 | DENISON INDUSTRIES | 22 FIELDER STREET | DENISON | TX | 75020 | | | FIRST CLASS MAIL |
| 30519291 | DENISON INDUSTRIES | 39 WOODRUFF ROAD | DENISON | TX | 75020 | | | FIRST CLASS MAIL |
| 30530516 | DENMARK, PETER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527675 | DENMAT | 1017 W CENTRAL AVE | LOMPOC | CA | 93436 | | | FIRST CLASS MAIL |
| 30514642 | DENMAT HOLDINGS, LLC | 1017 W. CENTRAL AVE | LOMPOC | CA | 93436 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30512224 | DENNEMEYER & CO. LLC | 2 NORTH RIVERSIDE PLAZA, SUITE 1500 | CHICAGO | IL | 60666 | | | FIRST CLASS MAIL |
| 30512017 | DENNIG, CHRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516822 | DENNIG, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512225 | DENS FACILITIES SERVICES INC. | 265 MEDFORD STREET, SUITE 200 | SOMERVILLE | MA | 02143 | | | FIRST CLASS MAIL |
| 30519241 | DENSO INTERNATIONAL AMERICA INC. | 24777 DENSO DRIVE, 100 NE ADAMS ST. | SOUTHFIELD | MI | 48033 | | | FIRST CLASS MAIL |
| 30519304 | DENSO INTERNATIONAL AMERICA, INC. | 1720 ROBERT C. JACKSON DRIVE | MARYVILLE | TN | 37801 | | | FIRST CLASS MAIL |
| 30519303 | DENSO INTERNATIONAL AMERICA, INC. | 24777 DENSO DRIVE | SOUTHFIELD | MI | 48033 | | | FIRST CLASS MAIL |
| 30514660 | DENSOLVE INC. | 20 NEWMARKET SQUARE, 2ND FLOOR | BOSTON | MA | 02118 | | | FIRST CLASS MAIL |
| 30533595 | DENTAL ART BY DAVENPORT | ATTN: CHRIS CREASON, 1100 NORTHWEST JEFFERSON COURT | BLUE SPRINGS | MO | 64015-6382 | | | FIRST CLASS MAIL |
| 30514352 | DENTAL ART LABORATORIES | ATTN: BETH, 1721 NORTH GRAND RIVER AVE | LANSING | MI | 48906 | | | FIRST CLASS MAIL |
| 30532567 | DENTAL ART SOLUTION | 9850 N MICHIGAN RD SUITE E | CARMEL | IN | 46032 | | | FIRST CLASS MAIL |
| 30533082 | DENTAL ARTISTRY | ATTN: SAKO OHANESIAN, 145 SOUTH CHAPARRAL COURT, SUITE 201 | ANAHEIM | CA | 92808-2265 | | | FIRST CLASS MAIL |
| 30522285 | DENTAL ARTISTRY | ATTN: THOMAS SAMMONS, 101 WEST MARTIAL AVENUE | LAFAYETTE | LA | 70508-6708 | | | FIRST CLASS MAIL |
| 30526928 | DENTAL ARTS INC. | 2501 E WALNUT ST | DES MOINES | IA | 50317 | | | FIRST CLASS MAIL |
| 30520151 | DENTAL ARTS INC. | 2501 EAST WALNUT STREET | DES MOINES | IA | 50317 | | | FIRST CLASS MAIL |
| 30519699 | DENTAL ARTS LAB (IC) | 107 SCHELTER RD. | LINCOLNSHIRE | IL | 60069 | | | FIRST CLASS MAIL |
| 30531888 | DENTAL ARTS LAB (IC) | 216 NE PERRY AVE | PEORIA | IL | 61603 | | | FIRST CLASS MAIL |
| 30520367 | DENTAL ARTS LAB (IC) | 241 N.E. PERRY AVENUE | PEORIA | IL | 61603 | | | FIRST CLASS MAIL |
| 30532118 | DENTAL ARTS LAB (IC) | 3228 N.E. ADAMS ST | PEORIA | IL | 61603 | | | FIRST CLASS MAIL |
| 30520369 | DENTAL ARTS LAB (IC) | 4133 ILLINOIS AVE SW | WYOMING | MI | 49509 | | | FIRST CLASS MAIL |
| 30532232 | DENTAL ARTS LAB (IC) | 5545 DRAKE WAY | FREDERICK | CO | 80504 | | | FIRST CLASS MAIL |
| 30520368 | DENTAL ARTS LAB (IC) | 6019 KENTUCKY AVE. | NEW PORT RICHEY | FL | 34653 | | | FIRST CLASS MAIL |
| 30532563 | DENTAL ARTS LAB (IC) | ATTN: MAGGIE DEMPSEY, 208 N.E. PERRY AVE. | PEORIA | IL | 61603 | | | FIRST CLASS MAIL |
| 30532109 | DENTAL ARTS LAB (IC) | C/O SHEPARD EXPOSITION SERVICE, 5845 WYNN ROAD, SUITES A, B, C, D | LAS VEGAS | NV | 89118 | | | FIRST CLASS MAIL |
| 30512226 | DENTAL ARTS LABORATORIES, INC. | 241 NE PERRY AVE | PEORIA | IL | 61603 | | | FIRST CLASS MAIL |
| 30530585 | DENTAL ARTS OF BEDFORD | 173 S RIVER RD # 5 | BEDFORD | NH | 03110 | | | FIRST CLASS MAIL |
| 30522574 | DENTAL ARTS OF HACKENSACK | ATTN: ADELFI E. MOLINA, 176 SUMMIT AVENUE | HACKENSACK | NJ | 07601-1310 | | | FIRST CLASS MAIL |
| 30523015 | DENTAL ARTS OF HACKENSACK | ATTN: ALAN JUE, 176 SUMMIT AVENUE | HACKENSACK | NJ | 07601-1310 | | | FIRST CLASS MAIL |
| 30527365 | DENTAL ARTS OF OLIVER SPRINGS | ATTN: DANIEL SMITH, 102 BENNETT ROAD | OLIVER SPRINGS | TN | 37840 | | | FIRST CLASS MAIL |
| 30526456 | DENTAL ARTS ST LOUIS | 1311 BAUR BLVD | ST. LOUIS | MO | 63132 | | | FIRST CLASS MAIL |
| 30522331 | DENTAL ARTS STUDIO OF CAPE COD | ATTN: ILYA SHERMAN, 129 ROUTE 28 | WEST HARWICH | MA | 02671-1221 | | | FIRST CLASS MAIL |
| 30522739 | DENTAL ARTS STUDIO OF CAPE COD | ATTN: NADEZHDA POKROVSKAYA GROOM, 129 ROUTE 28 | WEST HARWICH | MA | 02671-1221 | | | FIRST CLASS MAIL |
| 30528052 | DENTAL ASSOCIATES ALSIP | ATTN: RICHARD J. EBER, 5061 WEST 111TH STREET | ALSIP | IL | 60803-6004 | | | FIRST CLASS MAIL |
| 30522466 | DENTAL ASSOCIATES OF CUMBERLAND | ATTN: ANGELES V. FELIX, 2138 MENDON ROAD, SUITE 202 | CUMBERLAND | RI | 02864-3835 | | | FIRST CLASS MAIL |
| 30524300 | DENTAL ASSOCIATES OF NORTH TEXAS | ATTN: T. MILTON DICKSON, 509 EAST ELM STREET | GAINESVILLE | TX | 76240-4132 | | | FIRST CLASS MAIL |
| 30531486 | DENTAL ASSOCIATES OF THE SOUTHWEST | SUITE 2 801 FLORIDA RD. | DURANGO | CO | 81301-4775 | | | FIRST CLASS MAIL |
| 30521849 | DENTAL BLISS | PO BOX 291946 | NASHVILLE | TN | 37229-1946 | | | FIRST CLASS MAIL |
| 30533017 | DENTAL BLU | ATTN: CATHERINE G. MEISTER, 2600 ALEXANDRIA PIKE | HIGHLAND HEIGHTS | KY | 41076-1530 | | | FIRST CLASS MAIL |
| 30514647 | DENTAL BURS USA | 833 WEST CHICAGO AVENUE | CHICAGO | IL | 60642 | | | FIRST CLASS MAIL |
| 30525533 | DENTAL CARE 4U | ATTN: RAJIV KHURANA, 16270 PRINCE DRIVE | SOUTH HOLLAND | IL | 60473 | | | FIRST CLASS MAIL |
| 30514715 | DENTAL CARE ALLIANCE LLC | 6240 LAKE OSPREY DRIVE | SARASOTA | FL | 34240 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30524246 | DENTAL CARE ASSOCIATES | ATTN: AARON M. BAUMLER, 2145 LANCELOT DRIVE | WHEATFIELD | NY | 14304 | | | FIRST CLASS MAIL |
| 30525380 | DENTAL CARE ASSOCIATES | ATTN: CHRISTOPHER P. ENGLERT, 2145 LANCELOT DRIVE | NIAGARA FALLS | NY | 14304-3093 | | | FIRST CLASS MAIL |
| 30522883 | DENTAL CARE ASSOCIATES | ATTN: JEFFERY A. DEROSE, 2145 LANCELOT DRIVE | NIAGARA FALLS | NY | 14304-3093 | | | FIRST CLASS MAIL |
| 30525861 | DENTAL CARE ASSOCIATES OF WAYCROSS | ATTN: TY BENNETT, 1601 ALICE STREET, SUITE B | WAYCROSS | GA | 31501 | | | FIRST CLASS MAIL |
| 30525422 | DENTAL CARE ASSOCIATES OF WAYCROSS | ATTN: WILLIAM K. CRUMMEY, 1601 ALICE STREET, SUITE B | WAYCROSS | GA | 31501 | | | FIRST CLASS MAIL |
| 30525036 | DENTAL CARE AT COLUMBUS CROSSING | ATTN: STEVEN W. BOLLINGER, 2145 WEST JONATHAN MOORE PIKE | COLUMBUS | IN | 47201-9081 | | | FIRST CLASS MAIL |
| 30525858 | DENTAL CARE AT THE PLEX | ATTN: MAGAN FARMER, 5201 COMPETITION DRIVE | BETTENDORF | IA | 52722 | | | FIRST CLASS MAIL |
| 30525704 | DENTAL CARE AT THE PLEX | ATTN: TIFFANIE A. SMITH, 5201 COMPETITION DRIVE | BETTENDORF | IA | 52722 | | | FIRST CLASS MAIL |
| 30522786 | DENTAL CARE EAST HANOVER | ATTN: MUHAMMADALI DINANI, 320 STATE ROUTE 10 | EAST HANOVER | NJ | 07936-3540 | | | FIRST CLASS MAIL |
| 30525107 | DENTAL CARE KAPOLEI | ATTN: STUART P. THOMPSON, 525 FARRINGTON HIGHWAY, SUITE 104 | KAPOLEI | HI | 96707-2051 | | | FIRST CLASS MAIL |
| 30525792 | DENTAL CARE OF BIXBY | 12106 S MEMORIAL DR | BIXBY | OK | 74008 | | | FIRST CLASS MAIL |
| 30523981 | DENTAL CARE OF BIXBY | ATTN: TODD DAVIS, 12106 SOUTH MEMORIAL DRIVE | BIXBY | OK | 74008 | | | FIRST CLASS MAIL |
| 30533131 | DENTAL CARE OF GERMANTOWN | ATTN: AMECHI O. ECHETEBU, 7730 WOLF RIVER BOULEVARD, SUITE 104 | GERMANTOWN | TN | 38138-1737 | | | FIRST CLASS MAIL |
| 30533594 | DENTAL CARE OF HUNTLEY | ATTN: JACKSON M. PIZZO, 12222 ROUTE 47 | HUNTLEY | IL | 60142 | | | FIRST CLASS MAIL |
| 30522699 | DENTAL CARE OF LAFAYETTE | ATTN: CAEB A. ONKEN, 38 NORTH 23RD STREET | LAFAYETTE | IN | 47904-3004 | | | FIRST CLASS MAIL |
| 30522722 | DENTAL CARE OF LAFAYETTE | ATTN: DANIEL E. SAKEL, 38 NORTH 23RD STREET | LAFAYETTE | IN | 47904-3004 | | | FIRST CLASS MAIL |
| 30522640 | DENTAL CARE OF LAFAYETTE | ATTN: JOHN S. JORCZAK, 38 NORTH 23RD STREET | LAFAYETTE | IN | 47904-3004 | | | FIRST CLASS MAIL |
| 30533622 | DENTAL CARE OF MID FLORIDA | ATTN: RONALD L. OWEN, 1735 US HIGHWAY 27 SOUTH | SEBRING | FL | 33870-4920 | | | FIRST CLASS MAIL |
| 30523662 | DENTAL CARE OF OBERLIN | ATTN: CHRISTOPHER L. BEJ, 309 WEST LORAIN STREET | OBERLIN | OH | 44074-1027 | | | FIRST CLASS MAIL |
| 30528420 | DENTAL CARE OF PORT JERVIS | ATTN: SONIA LEE, 137 PIKE STREET | PORT JERVIS | NY | 12771-1860 | | | FIRST CLASS MAIL |
| 30525288 | DENTAL CARE OF SAPULPA | 1011 E TAFT AVE | SAPULPA | OK | 74066 | | | FIRST CLASS MAIL |
| 30523189 | DENTAL CARE OF WHEATON | ATTN: ANSHUL M. SHAH, 57 DANADA SQUARE EAST | WHEATON | IL | 60189-8484 | | | FIRST CLASS MAIL |
| 30532881 | DENTAL CARE OF WHEATON | ATTN: ERICH G. HIRSCH, 57 DANADA SQUARE EAST | WHEATON | IL | 60189-8484 | | | FIRST CLASS MAIL |
| 30522525 | DENTAL CARE PROFESSIONALS | ATTN: TARA A. CULLIGAN, 4747 NORTH HARLEM AVENUE, SUITE D | HARWOOD HEIGHTS | IL | 60706-4652 | | | FIRST CLASS MAIL |
| 30529589 | DENTAL CENTER OF KENOSHA | ATTN: PETER JANOVICZ, 6638 SHERIDAN ROAD | KENOSHA | WI | 53143-1317 | | | FIRST CLASS MAIL |
| 30524755 | DENTAL CENTER OF NASHVILLE | ATTN: JASON GLADSON, 17900 EXCHANGE AVENUE | NASHVILLE | IL | 62263-3423 | | | FIRST CLASS MAIL |
| 30524372 | DENTAL CENTER OF NASHVILLE | ATTN: SHAWN RENNEGARBE, 17900 EXCHANGE AVENUE | NASHVILLE | IL | 62263-3423 | | | FIRST CLASS MAIL |
| 30521377 | DENTAL CENTER OF NORTH IOWA | ATTN: ERIC BARNES, 2800 4TH STREET SW, SUITE 1 | MASON CITY | IA | 50401 | | | FIRST CLASS MAIL |
| 30511444 | DENTAL CERAMICS INC | 3404 BRECKSVILLE ROAD | RICHFIELD | OH | 44286 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30531447 | DENTAL CERAMICS LABORATORY | ATTN: DAVE, 2219 BELLWOOD DRIVE | SAINT ALBANS | WV | 25177 | | | FIRST CLASS MAIL |
| 30514621 | DENTAL CERAMICS OF LOUISVILLE | 214 BRECKINRIDGE LANE | LOUISVILLE | KY | 40207 | | | FIRST CLASS MAIL |
| 30533066 | DENTAL CLUB DARIEN | ATTN: AUSTIN D. LACKE, 6700 ROUTE 83 | DARIEN | IL | 60561-3972 | | | FIRST CLASS MAIL |
| 30512227 | DENTAL COMMUNITIES LLC | 8 SARAH LN | ACTON | MA | 01720 | | | FIRST CLASS MAIL |
| 30533724 | DENTAL CONCEPTS | ATTN: HENRY D. MOORE, 18243 HARWOOD AVENUE | HOMEWOOD | IL | 60430-2149 | | | FIRST CLASS MAIL |
| 30532971 | DENTAL CONCEPTS | ATTN: MANSIMRAN SANDHU, 1435 UNION STREET | LAFAYETTE | IN | 47904-2059 | | | FIRST CLASS MAIL |
| 30522708 | DENTAL CONCEPTS | ATTN: RONALD N. HINKEL, 1435 UNION STREET | LAFAYETTE | IN | 47904-2059 | | | FIRST CLASS MAIL |
| 30522311 | DENTAL CONNECTIONS | ATTN: MARIA M. BOY, 2661 WEST STEPHENSON STREET | FREEPORT | IL | 61032-4502 | | | FIRST CLASS MAIL |
| 30522379 | DENTAL CORNER | ATTN: TOMMY ROSE, 2046 NORTH OLIVER AVENUE | WICHITA | KS | 67208-2503 | | | FIRST CLASS MAIL |
| 30524665 | DENTAL CRAFTERS | ATTN: BRAD SLOMINSKI, 1000 CORPORATE DRIVE | MARSHFIELD | WI | 54449 | | | FIRST CLASS MAIL |
| 30514637 | DENTAL CRAFTERS, INC. | P.O. BOX 770 | MARSHFIELD | WI | 54449 | | | FIRST CLASS MAIL |
| 30533203 | DENTAL CREATIONS LABORATORY | ATTN: LUIS J. GONZALEZ, 104 EAST CALTON ROAD, SUITE 105 | LAREDO | TX | 78041-6377 | | | FIRST CLASS MAIL |
| 30524343 | DENTAL CROWN IN AN HOUR | ATTN: MARCELO MATTSCHEI, 11380 BONITA BEACH ROAD SE, SUITE 101 | BONITA SPRINGS | FL | 34135 | | | FIRST CLASS MAIL |
| 30526076 | DENTAL DEPOT 145TH AND PENN | ATTN: JOHN VAN VU, 14440 N PENNSYLVANIA AVE | OKLAHOMA CITY | OK | 73134 | | | FIRST CLASS MAIL |
| 30526092 | DENTAL DEPOT 23RD ST | ATTN: GLENN ASHMORE, 3104 NW 23RD ST | OKLAHOMA CITY | OK | 73107 | | | FIRST CLASS MAIL |
| 30525547 | DENTAL DEPOT ARLINGTON | ATTN: PRIYANKA KULKARNI, 5005 LITTLE SCHOOL RD | ARLINGTON | TX | 76017 | | | FIRST CLASS MAIL |
| 30528588 | DENTAL DEPOT BLUE SPRINGS | ATTN: AMIT PATEL, 1500 S 7 HIGHWAY | BLUE SPRINGS | MO | 64014 | | | FIRST CLASS MAIL |
| 30526053 | DENTAL DEPOT BROKEN ARROW | ATTN: TYLER ROLLAND, 1950 W. KENOSHA ST. | BROKEN ARROW | OK | 74012 | | | FIRST CLASS MAIL |
| 30529298 | DENTAL DEPOT DEL CITY | ATTN: TENDAI DANDAJENA, 5004 SE 29TH ST | DEL CITY | OK | 73115 | | | FIRST CLASS MAIL |
| 30533418 | DENTAL DEPOT GARNETT | ATTN: QUAN HOANG, 1302 S GARNETT RD | TULSA | OK | 74128 | | | FIRST CLASS MAIL |
| 30526071 | DENTAL DEPOT HARVARD | ATTN: STEPHEN KNOX, 4770 S HARVARD AVE | TULSA | OK | 74135 | | | FIRST CLASS MAIL |
| 30526037 | DENTAL DEPOT INDEPENDENCE | ATTN: KYLE MILSON, 16805 E US HWY 24 | INDEPENDENCE | MO | 64056 | | | FIRST CLASS MAIL |
| 30528363 | DENTAL DEPOT INDIAN SCHOOL ROAD | ATTN: TAYLOR ANNAS, 4115 N 91ST AVE | PHOENIX | AZ | 85037-2041 | | | FIRST CLASS MAIL |
| 30526045 | DENTAL DEPOT NORMAN | ATTN: KELLIE OPHUS, 701 W MAIN ST | NORMAN | OK | 73069-6918 | | | FIRST CLASS MAIL |
| 30526000 | DENTAL DEPOT RENO & ROCKWELL | ATTN: LANDON KEASTER, 25 N ROCKWELL AVE | OKLAHOMA CITY | OK | 73127-6112 | | | FIRST CLASS MAIL |
| 30526083 | DENTAL DEPOT S WESTERN | ATTN: YERAM KIM, 6217 S WESTERN AVE | OKLAHOMA CITY | OK | 73139 | | | FIRST CLASS MAIL |
| 30526085 | DENTAL DEPOT SHERIDAN STATION | ATTN: SEUN OLANIRAN, 2145 S. SHERIDAN | TULSA | OK | 74129 | | | FIRST CLASS MAIL |
| 30525916 | DENTAL DEPOT SOUTH TULSA | ATTN: NARAYAN NAIK, 10004 S MEMORIAL DR. | TULSA | OK | 74133 | | | FIRST CLASS MAIL |
| 30525532 | DENTAL DEPOT SURPRISE | ATTN: RAJAS PRADHAN, 13828 W GREENWAY RD | SURPRISE | AZ | 85374 | | | FIRST CLASS MAIL |
| 30526067 | DENTAL DEPOT TULSA HILLS | ATTN: DOUGLAS "SCOTT" KOOKEN, 710 W 71ST ST | TULSA | OK | 74132-1825 | | | FIRST CLASS MAIL |
| 30529297 | DENTAL DEPOT YUKON | ATTN: JEROMY DAUPHIN, 701 SHEDECK PKWY | YUKON | OK | 73099-6021 | | | FIRST CLASS MAIL |
| 30520779 | DENTAL DESIGN | 1015 S BROADWAY STE 24 | MINOT | ND | 58701 | | | FIRST CLASS MAIL |
| 30519260 | DENTAL DESIGN STUDIO | 561 MERCHANT DR | NORMAN | OK | 73069 | | | FIRST CLASS MAIL |
| 30522112 | DENTAL DESIGN TECHNOLOGIES | ATTN: SCOTT MAYOR, 1550 EAST THUNDERBIRD ROAD, APARTMENT 2107 | PHOENIX | AZ | 85022-5617 | | | FIRST CLASS MAIL |
| 30523816 | DENTAL DESIGNS | ATTN: KIRBY FUERST, 2110 NORTH MINNESOTA STREET | MITCHELL | SD | 57301-5504 | | | FIRST CLASS MAIL |
| 30514677 | DENTAL DESIGNS INC | 3580 UNION DR | LINCOLN | NE | 68516 | | | FIRST CLASS MAIL |
| 30528063 | DENTAL DESIGNS INC | 5546 WEST YORK STREET | WICHITA | KS | 67215 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30525101 | DENTAL DESIGNS OF SAVANNAH | ATTN: RICHARD M. THOMAS JR., 300 BULL STREET, SUITE 301 | SAVANNAH | GA | 31401-4347 | | | FIRST CLASS MAIL |
| 30525297 | DENTAL DETAIL LABORATORY | ATTN: ARNOLD BROWN, 616 WHIP POOR WILL STREET | TROY | IL | 62294-2174 | | | FIRST CLASS MAIL |
| 30511442 | DENTAL DIREKT | PAPPELWEG 6 | GEORGETOWN | FL | 32139 | | | FIRST CLASS MAIL |
| 30525664 | DENTAL DISTINCTION | ATTN: JASON R. PETKEVIS, 60 POTTSTOWN PIKE | CHESTER SPRINGS | PA | 19425-9516 | | | FIRST CLASS MAIL |
| 30529159 | DENTAL EVOLUTION USA (INACTIVE) | 16143 SW 47TH ST | MIAMI | FL | 33185 | | | FIRST CLASS MAIL |
| 30519824 | DENTAL FACULTY PRACTICE OSU | STORE BLDG ROOM 120, 3650 KENNY RD | COLUMBUS | OH | 43210 | | | FIRST CLASS MAIL |
| 30519825 | DENTAL FACULTY PRACTICE OSU | STORES BUILDING ROOM 120, 2650 KENNY RD | COLUMBUS | OH | 43210 | | | FIRST CLASS MAIL |
| 30523242 | DENTAL HARMONY OF HAMILTON | ATTN: JEFFREY L. SCOTT, 4605 NOTTINGHAM WAY, SUITE A | HAMILTON | NJ | 08690-3819 | | | FIRST CLASS MAIL |
| 30533300 | DENTAL HEALTH & BEAUTY | ATTN: CLEYDES Y. DOUGHERTY, 2801 NORTH UNIVERSITY STREET, SUITE 301 | CORAL SPRINGS | FL | 33065 | | | FIRST CLASS MAIL |
| 30514716 | DENTAL HEALTH CENTER | 215 5TH AVENUE | EAU CLAIRE | WI | 54703-5688 | | | FIRST CLASS MAIL |
| 30529850 | DENTAL HEALTH CENTER OF HOLMDEL | ATTN: MICHAEL J. DICARLO, 146 ROUTE 34, SUITE 200 | HOLMDEL | NJ | 07733-2416 | | | FIRST CLASS MAIL |
| 30524978 | DENTAL HEALTH CENTER OF HOLMDEL | ATTN: ROSANNA SANTINI, 146 ROUTE 34, SUITE 200 | HOLMDEL | NJ | 07733-2416 | | | FIRST CLASS MAIL |
| 30523934 | DENTAL HEALTH CENTER OF MONMOUTH BEACH | ATTN: BLAINE KEISTER, 27 BEACH ROAD, SUITE 1 | MONMOUTH BEACH | NJ | 07750-1387 | | | FIRST CLASS MAIL |
| 30528180 | DENTAL HEALTH CENTER OF MONMOUTH BEACH | ATTN: MICHAEL J. DICARLO, 27 BEACH ROAD, SUITE 1 | MONMOUTH BEACH | NJ | 07750-1387 | | | FIRST CLASS MAIL |
| 30529659 | DENTAL HEALTH FIRST | ATTN: DAVID N. VAUGHAN, 378 WEST CHESTNUT STREET | WASHINGTON | PA | 15301-4659 | | | FIRST CLASS MAIL |
| 30525088 | DENTAL HOUSE ON DONNELLY | ATTN: MICHELLE B. STILLMAN, 541 NORTH DONNELLY STREET | MOUNT DORA | FL | 32757-5528 | | | FIRST CLASS MAIL |
| 30532294 | DENTAL IMPLANT AND SEDATION CENTER | 1510 SAN ANDRES ST | SANTA BARBARA | CA | 93101 | | | FIRST CLASS MAIL |
| 30530122 | DENTAL IMPLANT SOLUTIONZ | ATTN: H. SAMUEL TADROS, 1960 EAST BAY DRIVE | LARGO | FL | 33771-2218 | | | FIRST CLASS MAIL |
| 30514646 | DENTAL IMPLANT TECHNOLOGIES | 8776 EAST SHEA BLVD | SCOTTSDALE | AZ | 85260-6629 | | | FIRST CLASS MAIL |
| 30527859 | DENTAL IMPLANT TODAY | 2033 WOOD ST SUITE 119 | SARASOTA | FL | 34237 | | | FIRST CLASS MAIL |
| 30519022 | DENTAL IMPLANTS & PERIODONTICS OF CT | 546 S BROAD ST STE 2D | MERIDEN | CT | 06450 | | | FIRST CLASS MAIL |
| 30514643 | DENTAL IMPLANTS CONSULTANTS, LLC. | 420 PUMPKIN DRIVE | PALM BEACH GARDENS | FL | 33410 | | | FIRST CLASS MAIL |
| 30532322 | DENTAL IMPLANTS OF OCALA | 7550 SW 61ST AVE SUITE 2 | OCALA | FL | 34476 | | | FIRST CLASS MAIL |
| 30524148 | DENTAL IMPLANTS OF SPRING HILL | ATTN: JAMES MUIR, 120 MEDICAL BOULEVARD, SUITE 109 | SPRING HILL | FL | 34609-0221 | | | FIRST CLASS MAIL |
| 30532906 | DENTAL INSTITUTE | ATTN: ROSELYN SUAREZ, 383 WEST 36TH TERRACE | HIALEAH | FL | 33012-4317 | | | FIRST CLASS MAIL |
| 30522443 | DENTAL INSTITUTE | ATTN: YAMEL MAQUEIRA, 383 WEST 36TH TERRACE | HIALEAH | FL | 33012-4317 | | | FIRST CLASS MAIL |
| 30511433 | DENTAL INVESTORS GROUP, LLC | 5500 MILITARY TRAIL #22-254 | JUPITER | FL | 33458 | | | FIRST CLASS MAIL |
| 30514726 | DENTAL LABORATORY ASSOCIATION OF TEXAS | P.O. BOX 118932 | CARROLLTON | TX | 75011 | | | FIRST CLASS MAIL |
| 30514641 | DENTAL LABORATORY MILLING SUPPLIES, LLC | 14201 NORTH 87TH STREET | SCOTTSDALE | AZ | 85260 | | | FIRST CLASS MAIL |
| 30525172 | DENTAL LABORATORY SERVICE | ATTN: CHRISTOPHER PETTENGILL, 2712 SOUTH 185TH DRIVE | GOODYEAR | AZ | 85338-5628 | | | FIRST CLASS MAIL |
| 30520092 | DENTAL LASER | 1598 W ARTLEY DRIVE | NOGALES | AZ | 85621 | | | FIRST CLASS MAIL |
| 30531471 | DENTAL LEARNING SYSTEMS, LLC | P.O. BOX 510 | NEWTOWN | PA | 18940 | | | FIRST CLASS MAIL |
| 30514717 | DENTAL LIFE LINE | 1800 15TH ST., SUITE100 | DENVER | CO | 80202 | | | FIRST CLASS MAIL |
| 30522531 | DENTAL LIFELINE NETWORK • MISSOURI | ATTN: NICOLE BRANCH, P.O. BOX 105919 | JEFFERSON CITY | MO | 65110-5919 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30532901 | DENTAL LIFELINE NETWORK ALASKA | ATTN: TAMMY WALKER, 1800 15TH STREET, SUITE 100 | DENVER | CO | 80202-7134 | | | FIRST CLASS MAIL |
| 30524207 | DENTAL LIFELINE NETWORK COLORADO | ATTN: BRANDON LEVITON, 1800 15TH STREET, SUITE 100 | DENVER | CO | 80202-7134 | | | FIRST CLASS MAIL |
| 30532902 | DENTAL LIFELINE NETWORK MAINE | ATTN: CAROL RIOUX, P.O. BOX 2282 | AUGUSTA | ME | 04338-2282 | | | FIRST CLASS MAIL |
| 30525442 | DENTAL LIMITED | ATTN: LAURENCE R. DAITCH, 135 NORTH ARLINGTON HEIGHTS ROAD, SUITE 150 | BUFFALO GROVE | IL | 60089 | | | FIRST CLASS MAIL |
| 30520093 | DENTAL MASTERS LAB | 3175 RANGE AVE. | SANTA ROSA | CA | 95403 | | | FIRST CLASS MAIL |
| 30524022 | DENTAL MASTERS LABORATORY | ATTN: MICHAEL KULWIEC, 2628 EL CAMINO AVENUE, SUITE B1 | SACRAMENTO | CA | 95821-5934 | | | FIRST CLASS MAIL |
| 30525159 | DENTAL METRICS LABORATORY | ATTN: MERLYN COY, 68323 LEA STREET, SUITE B | IRON RIVER | WI | 54847-4776 | | | FIRST CLASS MAIL |
| 30518782 | DENTAL METRICS LABORATORY INC. | 68323 LEA ST STE B | IRON RIVER | WI | 54847 | | | FIRST CLASS MAIL |
| 30532769 | DENTAL MILLING SOLUTIONS | 4225 OLD RD 37 | LAKELAND | FL | 33813 | | | FIRST CLASS MAIL |
| 30514613 | DENTAL OPTIONS | SUITE 204 | MIAMI | FL | 33181 | | | FIRST CLASS MAIL |
| 30528901 | DENTAL PARTNERS | ATTN: MICHAEL D. LEFKOVE, 645 WEST THOMAS STREET | MILLEDGEVILLE | GA | 31061-2337 | | | FIRST CLASS MAIL |
| 30523717 | DENTAL PARTNERS OF CREVE COEUR | ATTN: ALAN S. LEVI, 11709 OLD BALLAS ROAD, SUITE 100 | CREVE COEUR | MO | 63141-7029 | | | FIRST CLASS MAIL |
| 30532930 | DENTAL PARTNERS OF CREVE COEUR | ATTN: CARL S. GRAVES, 11709 OLD BALLAS ROAD, SUITE 100 | CREVE COEUR | MO | 63141-7029 | | | FIRST CLASS MAIL |
| 30524410 | DENTAL PARTNERS OF CREVE COEUR | ATTN: SARTAJ SINGH, 11709 OLD BALLAS ROAD, SUITE 100 | CREVE COEUR | MO | 63141-7029 | | | FIRST CLASS MAIL |
| 30524308 | DENTAL PARTNERS OF VERO BEACH | ATTN: JENNA KATZ SCHWIBNER, 3790 7TH TERRACE, SUITE 201 | VERO BEACH | FL | 32960-6503 | | | FIRST CLASS MAIL |
| 30524289 | DENTAL PARTNERS OF VERO BEACH | ATTN: WEI YIN VUONG, 3790 7TH TERRACE, SUITE 201 | VERO BEACH | FL | 32960-6503 | | | FIRST CLASS MAIL |
| 30514672 | DENTAL PARTS HAUS LLC | 612 GODDIN STREET | RICHMOND | VA | 23231 | | | FIRST CLASS MAIL |
| 30532498 | DENTAL PLACE HOPKINTON | 79 HAYDEN ROWE STREET | HOPKINTON | MA | 01748 | | | FIRST CLASS MAIL |
| 30533085 | DENTAL PLACE WESTBOROUGH | ATTN: JULIE VIGNEAULT, 24 LYMAN STREET, SUITE 240 | WESTBOROUGH | MA | 01581-1483 | | | FIRST CLASS MAIL |
| 30529487 | DENTAL PROFESSIONALS OF ALGONQUIN | ATTN: KEVIN D. AN, 1485 MERCHANT DRIVE | ALGONQUIN | IL | 60102-5917 | | | FIRST CLASS MAIL |
| 30529010 | DENTAL PROSTHETIC SERVICES | 1900 51ST STREET NE | CEDAR RAPIDS | IA | 52402 | | | FIRST CLASS MAIL |
| 30533083 | DENTAL PROSTHETIC SERVICES | ATTN: CHRISTINE VAN CLEVE, 1900 51ST STREET NORTHEAST | CEDAR RAPIDS | IA | 52402-2459 | | | FIRST CLASS MAIL |
| 30518853 | DENTAL PROSTHETICS DENTAL LAB | 4545 E FORT LOWELL RD | TUCSON | AZ | 85712 | | | FIRST CLASS MAIL |
| 30523245 | DENTAL RECONSTRUCTION CENTER | ATTN: SERGIO RUBINSTEIN, 4711 GOLF ROAD, SUITE 711 | SKOKIE | IL | 60076-1224 | | | FIRST CLASS MAIL |
| 30528546 | DENTAL REFLECTIONS AT BRIARFIELD | ATTN: W. BRIAN GARDINER, 3210 BRIARFIELD BOULEVARD | MAUMEE | OH | 43537-9501 | | | FIRST CLASS MAIL |
| 30514692 | DENTAL RESOURCES INC. | 616 HOLLYWOOD AVE | CHERRY HILL | NJ | 08002 | | | FIRST CLASS MAIL |
| 30533670 | DENTAL RESTORATIONS | ATTN: ROMANA ARAO, 8535 BAYMEADOWS ROAD, SUITE 41 | JACKSONVILLE | FL | 32256-7445 | | | FIRST CLASS MAIL |
| 30521070 | DENTAL SCIENCE LAB | 1305 LAKES PARKWAY SUIT 127 | LAWRENCEVILLE | GA | 30043 | | | FIRST CLASS MAIL |
| 30519922 | DENTAL SEDATION AND IMPLANT CENTER | 1510 SAN ANDRES ST | SANTA BARBARA | CA | 93101 | | | FIRST CLASS MAIL |
| 30524461 | DENTAL SERENITY | ATTN: NINA L. CHANG, 515 MADISON AVENUE, SUITE 1212 | NEW YORK | NY | 10022-5451 | | | FIRST CLASS MAIL |
| 30531485 | DENTAL SERVICES | 1696 MASSACHUSETTS AVENUE | CAMBRIDGE | MA | 02138-1803 | | | FIRST CLASS MAIL |
| 30514614 | DENTAL SERVICES GROUP | 146 2ND ST N SUITE 207 | ST. PETERSBURG | FL | 33701 | | | FIRST CLASS MAIL |
| 30526892 | DENTAL SERVICES GROUP | 1701 MILITARY TRAIL SUITE 155 | JUPITER | FL | 33458 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30533062 | DENTAL SLEEP MEDICINE OF INDIANA | ATTN: HAROLD A. SMITH, 5625 CASTLE CREEK PARKWAY NORTH DRIVE | INDIANAPOLIS | IN | 46250-4304 | | | FIRST CLASS MAIL |
| 30522320 | DENTAL SMILES | ATTN: JUNED A. K. MOHAMMED, 2410 WEST JEFFERSON STREET, SUITE 108 | JOLIET | IL | 60435-6451 | | | FIRST CLASS MAIL |
| 30533320 | DENTAL SMILES OF JOLIET | ATTN: ADITYA N. PAI, 2410 WEST JEFFERSON STREET, SUITE 108 | JOLIET | IL | 60435-6451 | | | FIRST CLASS MAIL |
| 30529467 | DENTAL SMILES OF JOLIET | ATTN: AMINAH K. HARRIS, 2410 WEST JEFFERSON STREET, SUITE 108 | JOLIET | IL | 60435-6451 | | | FIRST CLASS MAIL |
| 30523217 | DENTAL SOLUTIONS | ATTN: MARK A. CURTIS, 9050 NORTH GARNETT ROAD | OWASSO | OK | 74055-4435 | | | FIRST CLASS MAIL |
| 30526074 | DENTAL SOLUTIONS | ATTN: MONTE J. SMITH, 11342 PLEASANT VALLEY ROAD | PENN VALLEY | CA | 95946-9440 | | | FIRST CLASS MAIL |
| 30532164 | DENTAL SOLUTIONS, INC | 235 S 400 E | BOUNTIFUL | UT | 84010 | | | FIRST CLASS MAIL |
| 30525280 | DENTAL SUITE | ATTN: RICHARD B. ALTMAN, 744 GALLOPING HILL ROAD | ROSELLE PARK | NJ | 07204-1700 | | | FIRST CLASS MAIL |
| 30530358 | DENTAL SURGEONS LIMITED | ATTN: GREGORY A. CYGAN, 610 WEST ROOSEVELT ROAD, SUITE C1 | WHEATON | IL | 60187-2304 | | | FIRST CLASS MAIL |
| 30531420 | DENTAL TEAM CONCEPTS, LLC | 1221 W DRAPER #2 | CHICAGO | IL | 60614 | | | FIRST CLASS MAIL |
| 30514619 | DENTAL TECHNICIANS SOCIETY | P.O. BOX 206 | ELKIN | NC | 28621 | | | FIRST CLASS MAIL |
| 30530341 | DENTAL TECHNOLOGY | 182 W CARMEL DR | CARMEL | IN | 46032 | | | FIRST CLASS MAIL |
| 30519093 | DENTAL TECHNOLOGY | 76 KENT ST, 1ST FLOOR | REHOBOTH BEACH | DE | 19971 | | | FIRST CLASS MAIL |
| 30520202 | DENTAL TECHNOLOGY | 76 KENT STREET | REHOBOTH BEACH | DE | 19971 | | | FIRST CLASS MAIL |
| 30519749 | DENTAL TI (TECHNOLOGY INTEGRATORS) | 1015 3RD AVENUE SOUTHWEST | CARMEL | IN | 46032 | | | FIRST CLASS MAIL |
| 30518086 | DENTAL TI (TECHNOLOGY INTEGRATORS) | 182 W CARMEL DRIVE | CARMEL | IN | 46033 | | | FIRST CLASS MAIL |
| 30522195 | DENTAL TOUCH | ATTN: SYLVIA GUERRERO, 2618 WEST PETERSON AVENUE | CHICAGO | IL | 60659-4005 | | | FIRST CLASS MAIL |
| 30528442 | DENTAL TRIBUNE INTERNATIONAL | HOLBEINSTRABE 29 | LEIPZIG | | 04229 | GERMANY | | FIRST CLASS MAIL |
| 30514610 | DENTAL VENTURES OF AMERICA | 1787 POMONA RD, UNIT 1 | CORONA | CA | 92880 | | | FIRST CLASS MAIL |
| 30533043 | DENTAL WELLNESS | ATTN: DEVREN C. ANDERSON, 6104 SOUTH LYNCREST AVENUE | SIOUX FALLS | SD | 57108-2560 | | | FIRST CLASS MAIL |
| 30522851 | DENTAL WELLNESS CENTER OF MARYVILLE | ATTN: MICHAEL L. MURPHY, 2933 MARYVILLE ROAD | MARYVILLE | IL | 62062-5400 | | | FIRST CLASS MAIL |
| 30524257 | DENTAL WELLNESS CENTER OF MARYVILLE | ATTN: PATRICK HUELSMANN, 2933 MARYVILLE ROAD | MARYVILLE | IL | 62062-5400 | | | FIRST CLASS MAIL |
| 30524815 | DENTAL WELLNESS CENTER OF MARYVILLE | ATTN: PATRICK M. MURPHY, 2933 MARYVILLE ROAD | MARYVILLE | IL | 62062-5400 | | | FIRST CLASS MAIL |
| 30523138 | DENTAL WELLNESS CLUB OF SEATTLE | ATTN: GREGORY C. YEN, 16006 MILITARY ROAD SOUTH | SEATAC | WA | 98188-3007 | | | FIRST CLASS MAIL |
| 30520152 | DENTAL WHALE | 13621 NORTHWEST 12TH STREET | SUNRISE | FL | 33323 | | | FIRST CLASS MAIL |
| 30526661 | DENTAL WHALE | 4581 WESTON RD., SUITE 860 | WESTON | FL | 33331 | | | FIRST CLASS MAIL |
| 30527226 | DENTAL, DENTURES & IMPLANTS | 2020 SAVANNAH HWY | CHARLESTON | SC | 29407 | | | FIRST CLASS MAIL |
| 30514634 | DENTALIGHT, INC. | 265 GRAND VALLEY DRIVE | TALBOTT | TN | 37877 | | | FIRST CLASS MAIL |
| 30514668 | DENTALL, INC | 1245 MILWAUKEE AVE STE#306 | GLENVIEW | IL | 60025 | | | FIRST CLASS MAIL |
| 30522859 | DENTALOGIC | ATTN: HOMAM W. SAADI, 4425 WEST 95TH STREET | OAK LAWN | IL | 60453-2625 | | | FIRST CLASS MAIL |
| 30523823 | DENTALOPOLIS | ATTN: VINCENT M. NGUYEN, 3779 RILEY FUZZEL ROAD, SUITE 400 | SPRING | TX | 77386 | | | FIRST CLASS MAIL |
| 30525245 | DENTALSPA | ATTN: AMY MARCKESE, 9500 PRIORITY WAY WEST DRIVE, SUITE 200 | INDIANAPOLIS | IN | 46240 | | | FIRST CLASS MAIL |
| 30514653 | DENTALTOWN.COM LLC | 9633 S 48TH ST, SUITE 200 | PHOENIX | AZ | 85044 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30530123 | DENTALWORKS | ATTN: NATASHA NAGPAL, 11480 CAPITAL BOULEVARD, SUITE 115 | WAKE FOREST | NC | 27587-4554 | | | FIRST CLASS MAIL |
| 30532591 | DENTAPREG | 135 DURYEA RD | MELVILLE | NY | 11747 | | | FIRST CLASS MAIL |
| 30521073 | DENTAPRIME LAB | 19 W 44TH ST, STE 314 | NEW YORK CITY | NY | 10036 | | | FIRST CLASS MAIL |
| 30519913 | DENTAURUM DE MEXICO SA DE CV | 9200 SAN MATEO | LAREDO | TX | 78045 | | | FIRST CLASS MAIL |
| 30514691 | DENTAURUM INC. | SUITE 100 | LANGHORNE | PA | 19047 | | | FIRST CLASS MAIL |
| 30514662 | DENTCA | 357 VAN NESS WAY #250 | TORRANCE | CA | 90501 | | | FIRST CLASS MAIL |
| 30526796 | DENTCORE | 14100 PARK MEADOW DR STE 100 | CHANTILLY | VA | 20151 | | | FIRST CLASS MAIL |
| 30529056 | DENTCORE INC | SUITE 100 | CHANTILLY | VA | 20151 | | | FIRST CLASS MAIL |
| 30524904 | DENTECH DESIGN ASSOCIATES | ATTN: MAX HOLMES, 4695 IVEY DRIVE, UNIT A | MACON | GA | 31206-8821 | | | FIRST CLASS MAIL |
| 30238805 | DENTEK DENTAL STUDIO | ATTN: JOSEPH P. RIBBENS, 1640 MAIN STREET | GREEN BAY | WI | 54302-2639 | | | FIRST CLASS MAIL |
| 30519429 | DENTEK DENTAL STUDIO - WI | 1640 MAIN STREET | GREEN BAY | WI | 54302 | | | FIRST CLASS MAIL |
| 30531484 | DENTEON LLC | 38415 INNOVATION CT, SUITE C | MURRIETA | CA | 92563 | | | FIRST CLASS MAIL |
| 30532183 | DENTIQ CENTER FOR COMPREHENSIVE DENTISTRY | 1355 WEST GRAY STREET | HOUSTON | TX | 77019 | | | FIRST CLASS MAIL |
| 30519528 | DENTIQ CENTER FOR COMPREHENSIVE DENTISTRY | 295 CENTERPOINT BOULEVARD | PITTSTON | PA | 18640-0491 | | | FIRST CLASS MAIL |
| 30528888 | DENTIQ DENTISTRY | 1355 WEST GRAY ST. | HOUSTON | TX | 77019 | | | FIRST CLASS MAIL |
| 30514649 | DENTIS USA CORP. | 11095 KNOTT AVE SUITE ABC | CYPRESS | CA | 90630 | | | FIRST CLASS MAIL |
| 30511369 | DENTIST ON THE PARK | 8 S MICHIGAN AVE SUITE 1306 | CHICAGO | IL | 60603 | | | FIRST CLASS MAIL |
| 30532035 | DENTISTRY & AESTHETICS BY DESIGN | 28 WEST CHICAGO AVENUE | HINDSDALE | IL | 60521 | | | FIRST CLASS MAIL |
| 30526526 | DENTISTRY 4 KIDS & ADULT ORTHODONTICS/CYNTHIA JONES | 3525 LAWRENCEVILLE-SUWANEE RD | SUWANEE | GA | 30024 | | | FIRST CLASS MAIL |
| 30524926 | DENTISTRY AT THE HEIGHTS | ATTN: JENNIFER M. WISMER, 142 JORALEMON STREET, SUITE 12C | BROOKLYN HEIGHTS | NY | 11201-4747 | | | FIRST CLASS MAIL |
| 30526049 | DENTISTRY AT THE HEIGHTS | ATTN: KEVIN B. TROTTER, 142 JORALEMON STREET, SUITE 12C | BROOKLYN HEIGHTS | NY | 11201-4747 | | | FIRST CLASS MAIL |
| 30530226 | DENTISTRY AT THE HEIGHTS | ATTN: MAIKO TOMIZAWA, 142 JORALEMON STREET, SUITE 12C | BROOKLYN HEIGHTS | NY | 11201-4747 | | | FIRST CLASS MAIL |
| 30514718 | DENTISTRY AT THE HEIGHTS | SUITE 12C | BROOKLYN HEIGHTS | NY | 11201 | | | FIRST CLASS MAIL |
| 30533035 | DENTISTRY BY DESIGN OF MARIN | ATTN: RAJIV J. ANAND, 505 SAN MARIN DRIVE, SUITE B200 | NOVATO | CA | 94945-1353 | | | FIRST CLASS MAIL |
| 30519362 | DENTISTRY BY DR. KAPLANSKY, PLLC | 8038 ROCHESTER RD | GASPORT | NY | 14067 | | | FIRST CLASS MAIL |
| 30533123 | DENTISTRY FOR ALL AGES | ATTN: DEREK H. FORNELLI, 800 WEST BIESTERFIELD ROAD, SUITE 660 | ELK GROVE VILLAGE | IL | 60007-3473 | | | FIRST CLASS MAIL |
| 30523002 | DENTISTRY FOR ALL AGES | ATTN: KATHERINE L. JANDA, 800 WEST BIESTERFIELD ROAD, SUITE 660 | ELK GROVE VILLAGE | IL | 60007-3473 | | | FIRST CLASS MAIL |
| 30523461 | DENTISTRY FOR CHILDREN AND FAMILIES | ATTN: JANET L. PANNARALLA, 1721 NORTH HALSTED STREET | CHICAGO | IL | 60614-5501 | | | FIRST CLASS MAIL |
| 30527036 | DENTISTRY FOR FAMILIES | 1306 W CRAIG RD STE H | NORTH LAS VEGAS | NV | 89032 | | | FIRST CLASS MAIL |
| 30519928 | DENTISTRY FOR LIFE | 1601 WALNUT STREET #1217 | PHILADELPHIA | PA | 19102 | | | FIRST CLASS MAIL |
| 30533249 | DENTISTRY FOR WOODSTOCK | ATTN: ANTHONY F. RELLA, 1816 EAGLE DRIVE, SUITE 200A | WOODSTOCK | GA | 30189-8274 | | | FIRST CLASS MAIL |
| 30524719 | DENTISTRY FOR WOODSTOCK | ATTN: JAMES E. TALBOT, 1816 EAGLE DRIVE, SUITE 200A | WOODSTOCK | GA | 30189-8274 | | | FIRST CLASS MAIL |
| 30523436 | DENTISTRY FOR WOODSTOCK | ATTN: JI EUN PARK, 1816 EAGLE DRIVE, SUITE 200A | WOODSTOCK | GA | 30189-8274 | | | FIRST CLASS MAIL |
| 30525798 | DENTISTRY FOR WOODSTOCK | ATTN: W. BRUCE FINK, 1816 EAGLE DRIVE, SUITE 200A | WOODSTOCK | GA | 30189-8274 | | | FIRST CLASS MAIL |
| 30516001 | DENTISTRY FOR WOODSTOCK | BUILDING 200-A | WOODSTOCK | GA | 30189 | | | FIRST CLASS MAIL |

In re: Desktop Metal, Inc., et al.
Case No. 25-90268 (CML)

Page 131 of 519

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30533496 | DENTISTRY OF OLDE TOWNE | ATTN: JACOB SLUDER, 113 TOWNE LAKE PARKWAY, SUITE 110 | WOODSTOCK | GA | 30188-4854 | | | FIRST CLASS MAIL |
| 30533498 | DENTISTRY ON THE SQUARE | ATTN: LINDA A. PELLOSIE, 1064 LAKE SUMTER LANDING | THE VILLAGES | FL | 32162-2694 | | | FIRST CLASS MAIL |
| 30514686 | DENTISTRY TODAY | 2ND FLOOR | FAIRFIELD | NJ | 07004 | | | FIRST CLASS MAIL |
| 30515867 | DENTISTRY UNLIMITED | 3520 UTICA RIDGE ROAD | BETTENDORF | IA | 52722-1620 | | | FIRST CLASS MAIL |
| 30533084 | DENTISTRY UNLIMITED | ATTN: JOEL W. TEAGARDEN, 3520 UTICA RIDGE ROAD | BETTENDORF | IA | 52722-1620 | | | FIRST CLASS MAIL |
| 30522945 | DENTISTRY WITH TLC | ATTN: ANNA R. SMITH, 1317 D'ADRIAN PROFESSIONAL PARK | GODFREY | IL | 62035-1686 | | | FIRST CLASS MAIL |
| 30522913 | DENTISTRY WITH TLC | ATTN: BYANKA M. HAINE, 1317 D'ADRIAN PROFESSIONAL PARK | GODFREY | IL | 62035-1686 | | | FIRST CLASS MAIL |
| 30514652 | DENTIUM USA | 6731 KATELLA AVE | CYPRESS | CA | 90630 | | | FIRST CLASS MAIL |
| 30520707 | DENTKITS | 103 CROSSBOW CT | SHERWOOD | AR | 72120 | | | FIRST CLASS MAIL |
| 30526756 | DENTKITS | 4416 SANDHORSE CT | LAS VEGAS | NV | 89130 | | | FIRST CLASS MAIL |
| 30518255 | DENTOPIA DENTAL LAB | 9813 GODWIN DR | MANASSAS | VA | 20110 | | | FIRST CLASS MAIL |
| 30514623 | DENTORIUM PRODUCTS CO, INC. | 18 WEST 21ST STREET | NEW YORK | NY | 10010 | | | FIRST CLASS MAIL |
| 30532008 | DENTPROSTH DIGITAL | 1820 N CORPORATE LAKES BLVD STE 104 | WESTON | FL | 33326 | | | FIRST CLASS MAIL |
| 30518917 | DENTPROSTH DIGITAL/PROSTHETICS BY JOSE LUIS | 1820 NORTH CORPORATE LAKES BOULEVARD SUITE 104 | WESTON | FL | 33326 | | | FIRST CLASS MAIL |
| 30519793 | DENTRIC INC. | 828 EMILY WAY | MADERA | CA | 93637 | | | FIRST CLASS MAIL |
| 30514616 | DENTSPLY IMPLANTS | P.O. BOX 822462 | PHILADELPHIA | PA | 19182-2462 | | | FIRST CLASS MAIL |
| 30516032 | DENTSPLY IMPLANTS-BDL | 590 LINCOLN STREET | WALTHAM | MA | 02451 | | | FIRST CLASS MAIL |
| 30529051 | DENTSPLY IMPLANTS-MDA | P.O. BOX 822462 | PHILADELPHIA | PA | 19182-2462 | | | FIRST CLASS MAIL |
| 30530308 | DENTSPLY INTERNATIONAL INC | DEPT: TUL, P.O. BOX 536935 | ATLANTA | GA | 30353-6935 | | | FIRST CLASS MAIL |
| 30514615 | DENTSPLY NORTH AMERICA LLC | SUITE 60W | YORK | PA | 17401 | | | FIRST CLASS MAIL |
| 30516031 | DENTSPLY NORTH AMERICA LLC-BDL | SUITE 60W | YORK | PA | 17401 | | | FIRST CLASS MAIL |
| 30514617 | DENTSPLY RAINTREE ESSIX | DEPT. RTE, P.O. BOX 31001-1205 | PASADENA | CA | 91110-1205 | | | FIRST CLASS MAIL |
| 30519902 | DENTSPLY SIRONA | 1301 SMILE WAY | YORK | PA | 17404 | | | FIRST CLASS MAIL |
| 30521228 | DENTSPLY SIRONA | 1800 CLOISTER DR | LANCASTER | PA | 17601 | | | FIRST CLASS MAIL |
| 30516091 | DENTSPLY SIRONA | SUITE 60W | YORK | PA | 17401 | | | FIRST CLASS MAIL |
| 30514562 | DENTSPLY SIRONA INC | 221 W. PHILADELPHIA ST, SUITE 60W | YORK | PA | 17401 | | | FIRST CLASS MAIL |
| 30528314 | DENTSPLY/MIS | SUITE 60W | YORK | PA | 17401 | | | FIRST CLASS MAIL |
| 30529050 | DENTSPLY-MDA | 13320-B BALLANTYNE CORP PLACE | CHARLOTTE | NC | 28277 | | | FIRST CLASS MAIL |
| 30522889 | DENTURE CARE CLINIC | ATTN: BRIAN R. FISHER, 843 SOUTH GARFIELD AVENUE | TRAVERSE CITY | MI | 49686-3468 | | | FIRST CLASS MAIL |
| 30533369 | DENTURE CENTER LABORATORY | ATTN: FRED HAYES, 1830 SOLANO AVENUE | VALLEJO | CA | 94590 | | | FIRST CLASS MAIL |
| 30514667 | DENTURE CRAFT DENTAL LAB, INC. | 12 LAKENNY LANE | ST. LOUIS | MO | 63026 | | | FIRST CLASS MAIL |
| 30527813 | DENTURE DESIGN STUDIO | ATTN: DANNY CROFT, 1298 SOUTHEAST 12TH STREET | COLLEGE PLACE | WA | 99324-9727 | | | FIRST CLASS MAIL |
| 30530580 | DENTURE ESSENTIALS CORP | 3100 NW BUCKLIN HILL ROAD SUITE 104 | SILVERDALE | WA | 98383 | | | FIRST CLASS MAIL |
| 30524554 | DENTURE PROCESSING DENTAL LABORATORY | ATTN: MAURICE VELISQUAC, 976 KINGWOOD STREET | SANTA ROSA | CA | 95401 | | | FIRST CLASS MAIL |
| 30533602 | DENTURE SERVICES NORTHWEST | ATTN: DAVID HILL, 6323 111TH STREET SOUTHWEST | LAKEWOOD | WA | 98499-1303 | | | FIRST CLASS MAIL |
| 30526260 | DENTURE SOLUTIONS | 3385 ORCHARD DR | BOUNTIFUL | UT | 84010 | | | FIRST CLASS MAIL |
| 30522424 | DENTURES 4 U LABORATORY | ATTN: LEAH SWEANEY, 5219 WEST CLEARWATER AVENUE, SUITE 16 | KENNEWICK | WA | 99336-1980 | | | FIRST CLASS MAIL |
| 30514639 | DENTURES PAR-EXCELLENCE | 10605 N SLEEPY HOLLOW ROAD | PEORIA | IL | 61615 | | | FIRST CLASS MAIL |
| 30518322 | DENTURES UNLIMITED | 206 N BLACK HORSE PIKE | RUNNEMEDE | NJ | 08078 | | | FIRST CLASS MAIL |
| 30514626 | DENTUSA LABORATORY, INC. | 1520 BROOKHOLLOW DR, UNIT #38 | SANTA ANA | CA | 92705 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30528444 | DEPARTMENT OF ECOLOGY STATE OF WASHINGTON | PO BOX 34050 | SEATTLE | WA | 98124 | | | FIRST CLASS MAIL |
| 30532627 | DEPARTMENT OF ECONOMICS | 1805 CAMBRIDGE ST | CAMBRIDGE | MA | 02138 | | | FIRST CLASS MAIL |
| 30526023 | DEPARTMENT OF HUMAN SERVICES TREATMENT & DETENTION FACILITY | 17019 COUNTY FARM ROAD | RUSHVILLE | IL | 62681-4042 | | | FIRST CLASS MAIL |
| 30528664 | DEPARTMENT OF MATERIALS SCIENCE AND ENGINEERING | 2240 HOOVER HALL - 528 BISSELL ROAD | AMES | IA | 50011 | | | FIRST CLASS MAIL |
| 30530402 | DEPARTMENT OF THE AIR FORCE | 325TH FIGHTER WING | TYNDALL | FL | 32403 | | | FIRST CLASS MAIL |
| 30519656 | DEPARTMENT OF VETERAN AFFAIRS | 4585 TEXAS WAY WEST, BLDG 240 | SEATTLE | WA | 98199 | | | FIRST CLASS MAIL |
| 30519379 | DEPARTMENT OF VETERAN AFFAIRS | LOMA LINDA VA HCS11201 BENTON ST (126), 11201 BENTON ST - 126 | LOMA LINDA | CA | 92357 | | | FIRST CLASS MAIL |
| 30531464 | DEPARTMENT OF VETERANS AFFAIRS | VA MEDICAL CENTER, 1900 E MAIN ST | DANVILLE | IL | 61832 | | | FIRST CLASS MAIL |
| 30520429 | DEPARTMENT OF VETERANS AFFAIRS FINANCIAL SERVICES CENTER | #1 JEFFERSON BARRACKS DR | SAINT LOUIS | MO | 63125 | | | FIRST CLASS MAIL |
| 30520428 | DEPARTMENT OF VETERANS AFFAIRS FINANCIAL SERVICES CENTER | 1705 GARDNER DRIVE | WILMINGTON | NC | 28405 | | | FIRST CLASS MAIL |
| 30520431 | DEPARTMENT OF VETERANS AFFAIRS FINANCIAL SERVICES CENTER | 3397 CLARINE WAY E | DUNEDIN | FL | 34698 | | | FIRST CLASS MAIL |
| 30532341 | DEPARTMENT OF VETERANS AFFAIRS FINANCIAL SERVICES CENTER | 4585 TEXAS WAY, W BLDG. 240 | SEATTLE | WA | 98199 | | | FIRST CLASS MAIL |
| 30519866 | DEPARTMENT OF VETERANS AFFAIRS FINANCIAL SERVICES CENTER | 810 VERMONT AVE NW | WASHINGTON | DC | 20420 | | | FIRST CLASS MAIL |
| 30517944 | DEPARTMENT OF VETERANS AFFAIRS FINANCIAL SERVICES CENTER | PO BOX 149971 | AUSTIN | TX | 78714 | | | FIRST CLASS MAIL |
| 30528445 | DEPENDABLE WASTE SERVICES LLC | PO BOX 67 | LITTLE FERRY | NJ | 07643 | | | FIRST CLASS MAIL |
| 30514666 | DEPOT | 85221 DACHAU | DACHAU | | 85221 | GERMANY | | FIRST CLASS MAIL |
| 30514719 | DERBY DENTAL CARE | 1120 NORTH ROCK ROAD, STE. 100 | DERBY | KS | 67037-3587 | | | FIRST CLASS MAIL |
| 30524288 | DERBY FAMILY DENTISTRY | ATTN: BRAD J. NORDEN, 1710 EAST MADISON AVENUE, SUITE 600 | DERBY | KS | 67037-2285 | | | FIRST CLASS MAIL |
| 30521102 | DERBY ORTHODONTICS | 2701 N ROCK RD STE 600 | DERBY | KS | 67037 | | | FIRST CLASS MAIL |
| 30531889 | DERCO | 650 S HILL ST STE 810 | LOS ANGELES | CA | 90014 | | | FIRST CLASS MAIL |
| 30528547 | DERHAKE DENTAL | ATTN: CLAIRE E. WALDMAN, 395 DERHAKE ROAD | FLORISSANT | MO | 63031-7717 | | | FIRST CLASS MAIL |
| 30522887 | DERHAKE DENTAL | ATTN: PAUL S. HERRIN, 395 DERHAKE ROAD | FLORISSANT | MO | 63031-7717 | | | FIRST CLASS MAIL |
| 30533715 | DERHAKE DENTAL | ATTN: SARAH L. SPRING, 395 DERHAKE ROAD | FLORISSANT | MO | 63031-7717 | | | FIRST CLASS MAIL |
| 30519363 | DERIK ALEXANIANS | 3918 N. LONG BEACH BLVD SUITE 200 | LONG BEACH | CA | 90807 | | | FIRST CLASS MAIL |
| 30522650 | DEROUEN, MARK S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518052 | DERRICO LOG CABIN JEWELERS | 509 CENTRAL PARK AVE | SCARSDALE | NY | 10583 | | | FIRST CLASS MAIL |
| 30514682 | DERRY, DDS, DR GREGORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523277 | DERS CANADA INC. | ATTN: KEN SHARMA, 564 CHAMPAGNE DRIVE | TORONTO | ON | M3J 2T9 | CANADA | | FIRST CLASS MAIL |
| 30528447 | DERSE INC | 3696 BUR WOOD DRIVE | WAUKEGAN | IL | 60085 | | | FIRST CLASS MAIL |
| 30533474 | DES PERES SMILES | ATTN: NICOLE A. NIEWDACH, 11648 MANCHESTER ROAD | DES PERES | MO | 63131-4612 | | | FIRST CLASS MAIL |
| 30523432 | DESALVO, DANIEL J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514720 | DESANTO, DR. TANYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531461 | DESCAMPS, JOSEPH L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528448 | DESCARTES VISUAL COMPLIANCE (USA) LLC | PEACE BRIDGE PLAZA, PO BOX 926 | BUFFALO | NY | 14213 | | | FIRST CLASS MAIL |
| 30511294 | DESERT RIDGE ORAL SURGERY INSTITUTE | 20950 N TATUM BLVD #200 | PHOENIX | AZ | 85050 | | | FIRST CLASS MAIL |
| 30528449 | DESICCARE INC | 985 DAMONTE RANCH PKWY, SUITE 320 | RENO | NV | 89521 | | | FIRST CLASS MAIL |
| 30524440 | DESIGN DENTAL | ATTN: S. JEREMY TU, 115 HIGHWAY 965 NORTHEAST | NORTH LIBERTY | IA | 52317-9708 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30525100 | DESIGN DENTAL LABORATORY | ATTN: SCOTT SPLAINGARD, 1923 JOHNSON ROAD, SUITE A | GRANITE CITY | IL | 62040-3845 | | | FIRST CLASS MAIL |
| 30528450 | DESIGN PROVE MACHINE SOLUTIONS INCORPORATED | 15759 HIGHWAY #3 | HEBBVILLE | NS | B4V 6X9 | CANADA | | FIRST CLASS MAIL |
| 30528451 | DESIGNATRONICS INC | 250 DUFFY AVE | HICKSVILLE | NY | 11801 | | | FIRST CLASS MAIL |
| 30529617 | DESIGNED BY SCORPIO | 550 S HILL ST STE 1605 | LOS ANGELES | CA | 90013 | | | FIRST CLASS MAIL |
| 30523332 | DESIGNED BY SCORPIO | 550 SOUTH HILL STREET, STE 1605 | LOS ANGELES | CA | 90013 | | | FIRST CLASS MAIL |
| 30523539 | DESIGNER OF SMILES | ATTN: ADAM R. STEFANOWICZ, 3443 HUNTINGDON PIKE, SUITE 1 | HUNTINGDON VALLEY | PA | 19006-3737 | | | FIRST CLASS MAIL |
| 30523585 | DESIGNER OF SMILES | ATTN: STEVEN C. BUNTING, 3443 HUNTINGDON PIKE, SUITE 1 | HUNTINGDON VALLEY | PA | 19006-3737 | | | FIRST CLASS MAIL |
| 30533270 | DESIGNER SMLES SANTA ROSA | ATTN: ANKITA KAKAR, 6543 MONTECITO BOULEVARD | SANTA ROSA | CA | 94928 | | | FIRST CLASS MAIL |
| 30518787 | DESKTOP HEALTH | 15162 S COMMERCE DRIVE | DEARBORN | MI | 48120 | | | FIRST CLASS MAIL |
| 30520430 | DESKTOP HEALTH | 3228 NE ADAMS ST | PEORIA | IL | 61603 | | | FIRST CLASS MAIL |
| 30528452 | DESKTOP METAL | 63 3RD AVENUE | BURLINGTON | MA | 01803 | | | FIRST CLASS MAIL |
| 30514669 | DESKTOP METAL OPERATING INC | 63 3RD AVE | BURLINGTON | MA | 01803 | | | FIRST CLASS MAIL |
| 30516553 | DESROCHE, AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516102 | DESS SMART SOLUTIONS | STE 200 | RENO | NV | 89521 | | | FIRST CLASS MAIL |
| 30531463 | DESS-USA | STE 200 | RENO | NV | 89521 | | | FIRST CLASS MAIL |
| 30533479 | DESTINY DENTAL CARE | ATTN: HARSHALA CHAVAN, 17653 TORRENCE AVENUE | LANSING | IL | 60438 | | | FIRST CLASS MAIL |
| 30520662 | DESTINY MORALES | 6848 MAGNOLIA AVENUE, STE 100 | RIVERSIDE | CA | 92506 | | | FIRST CLASS MAIL |
| 30512229 | DETAIL CLEANING INC | 300 CONCORD ST, APT 01 | LOWELL | MA | 01850 | | | FIRST CLASS MAIL |
| 30520196 | DETROIT DENTAL DESIGN | 43191 DALCOMA DRIVESUITE 103 | CLINTON TOWNSHIP | MI | 48038 | | | FIRST CLASS MAIL |
| 30519480 | DETROIT DENTAL LAB | 18860 W 10 MILE RD | SOUTHFIELD | MI | 48075 | | | FIRST CLASS MAIL |
| 30519479 | DETROIT DENTAL LAB | 3692 ORCHARD LAKE ROAD | WEST BLOOMFIELD TOWNSHIP | MI | 48324 | | | FIRST CLASS MAIL |
| 30532598 | DETROIT REMAN R&D | 47087 CARTIER COURT | WIXOM | MI | 48393 | | | FIRST CLASS MAIL |
| 30520953 | DETROIT VA MEDICAL CENTER | ATTN MONIQUE HUBBARD, 4646 JOHN R STREET | DETROIT | MI | 48201 | | | FIRST CLASS MAIL |
| 30520754 | DEUBLIN COMPANY | 2050 NORMAN DRIVE | WAUKEGAN | IL | 60085 | | | FIRST CLASS MAIL |
| 30512230 | DEV GUPTA INC | 5305 MARINERS DR., TEXAS | PLANO | TX | 75093 | | | FIRST CLASS MAIL |
| 30530852 | DEVARIE, JAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517071 | DEVARIE, JAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513413 | DEVAUX, PIERRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533044 | DEVER DENTAL | ATTN: MARTHA G. DEVER, 9144 CINCINNATI COLUMBUS ROAD | WEST CHESTER | OH | 45069-3702 | | | FIRST CLASS MAIL |
| 30528170 | DEVLIN DENTAL | ATTN: CHRIS J. DEVLIN, 227 SOUTH BURROWS STREET, SUITE A | STATE COLLEGE | PA | 16801-4010 | | | FIRST CLASS MAIL |
| 30516275 | DEVRIEZE, TARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525148 | DEWAN DENTAL WELLNESS | ATTN: MICHAEL S. DEWAN, 2445 NORTH FARWELL AVENUE, SUITE 202 | MILWAUKEE | WI | 53211-4469 | | | FIRST CLASS MAIL |
| 30516231 | DEWEESE, PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512233 | DEWEI MEDICAL EQUIPMENT CO., LTD | SHIYOU INDUSTRIAL PARK | JUN'AN, SHUNDE, FOSHAM | | 528329 | CHINA | | FIRST CLASS MAIL |
| 30532993 | DEWITT DENTAL ASSOCIATES | ATTN: J. SCOTT SIEGEL, 907 11TH STREET | DEWITT | IA | 52742-1207 | | | FIRST CLASS MAIL |
| 30525459 | DEWITT FAMILY DENTISTRY | ATTN: LAUREN DAUFELDT, 923 6TH AVENUE | DEWITT | IA | 52742-1330 | | | FIRST CLASS MAIL |
| 30526029 | DEWITT FAMILY DENTISTRY | ATTN: SARAH MATKOVICH, 923 6TH AVENUE | DEWITT | IA | 52742-1330 | | | FIRST CLASS MAIL |
| 30512234 | DEWITT LLP | 25 WEST MAIN STREET, SUITE 800 | MADISON | WI | 53703 | | | FIRST CLASS MAIL |
| 30517649 | DEWITT, MARIKO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30525461 | DEYERLE, WILLIAM A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526367 | DFAS - CLEVELAND CENTER | 5166 POTOMAC DR # 400 | KING GEORGE | VA | 22485 | | | FIRST CLASS MAIL |
| 30529828 | DFAS - CLEVELAND CENTER | P.O. BOX 998022 | CLEVELAND | OH | 44199-8022 | | | FIRST CLASS MAIL |
| 30517943 | DFAS CO JAIM ANALYSIS RECON | 3990 E BROAD ST, BLDG 21 RM 6C 240 | COLUMBUS | OH | 43213 | | | FIRST CLASS MAIL |
| 30518445 | DFAS COLUMBUS | 3990 E BROAD ST. BLDG 21 RM 6C 420 | COLUMBUS | OH | 43213 | | | FIRST CLASS MAIL |
| 30519768 | DFAS COLUMBUS | 7532 JOINT STAR, BLDG 9001, POST DD20 | TINKER AFB | OK | 73145 | | | FIRST CLASS MAIL |
| 30519337 | DFAS COLUMBUS | FRED ROBINSON, SMDC-TDRC-TCC, BUILDING 220 | REDSTONE ARSENAL | AL | 35898 | | | FIRST CLASS MAIL |
| 30520488 | DFAS COLUMBUS | MISSLE DEFENSE AGENCY (MDA), BLDG. 5222 MARTIN ROAD | REDSTONE ARSENAL | AL | 35898 | | | FIRST CLASS MAIL |
| 30519348 | DFAS COLUMBUS | NORTH ENTITLEMENT OPERATIONS, PO BOX 182317 | COLUMBUS | OH | 43218 | | | FIRST CLASS MAIL |
| 30526103 | DFAS OFFICE OF GENERAL COUNSEL DEFENSE FINANCE AND ACCOUNTING | 8899 EAST 56TH STREET | INDIANAPOLIS | IN | 46249 | | | FIRST CLASS MAIL |
| 30529370 | DFAS-INDY VP GFEBS | 8899 E 56TH STREET | INDIANAPOLIS | IN | 46249 | | | FIRST CLASS MAIL |
| 30526319 | DFC CERAMICS LLC | 515 SOUTH 9TH STREET | CANON CITY | CO | 81212 | | | FIRST CLASS MAIL |
| 30533273 | DG DENTAL | ATTN: DANIEL R. GOECKERMANN, 2926 SOUTH 12TH STREET | SHEBOYGAN | WI | 53081-6706 | | | FIRST CLASS MAIL |
| 30518043 | DGC JEWELERS | 1139 UPPER FRONT ST | BINGHAMTON | NY | 13905 | | | FIRST CLASS MAIL |
| 30512235 | DGI COMMUNICATIONS | 101 BILLERICA AVE, BUILDING 6 | NORTH BILLERICA | MA | 01862 | | | FIRST CLASS MAIL |
| 30524956 | DHAMRAIT, RAJAN S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527937 | DHILLON DIGITAL SOLUTIONS | 1327 BUTTERFIELD RD. STE 604 | DOWNERS GROVE | IL | 60515 | | | FIRST CLASS MAIL |
| 30516655 | DHILLON, DILSHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512236 | DHL EXPRESS | 16416 NORTHCHASE DR | HOUSTON | TX | 77060 | | | FIRST CLASS MAIL |
| 30512237 | DHL EXPRESS | 16592 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | | | FIRST CLASS MAIL |
| 30514687 | DHL EXPRESS (USA) , INC. | PO BOX 4723 | HOUSTON | TX | 77210-4723 | | | FIRST CLASS MAIL |
| 30514688 | DHL EXPRESS (USA) INC | 16592 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | | | FIRST CLASS MAIL |
| 30526498 | DHR FABRICATIONS LLC | 244 ELM ST | MILFORD | NH | 03055 | | | FIRST CLASS MAIL |
| 30526497 | DHR FABRICATIONS LLC | PO BOX 186 | BROOKLINE | NH | 03033 | | | FIRST CLASS MAIL |
| 30514659 | DIAMODENT | 1580 NORTH HARMONY CIRCLE | ANAHEIM | CA | 92807 | | | FIRST CLASS MAIL |
| 30518671 | DIAMOND BRACES | 1122 AVENUE Z | BROOKLYN | NY | 11235 | | | FIRST CLASS MAIL |
| 30520799 | DIAMOND BRACES | ATTN: MEYLIN ORTIZ, 15 ENGLE ST., SUITE 204 | ENGLEWOOD | NJ | 07631 | | | FIRST CLASS MAIL |
| 30523041 | DIAMOND DENTAL ASSOCIATES | ATTN: SCOTT J. CHANIN, 334 ROUTE 31 NORTH, SUITE 1 | FLEMINGTON | NJ | 08822-5770 | | | FIRST CLASS MAIL |
| 30524028 | DIAMOND DENTAL SERVICE | ATTN: ALMA LOMBARDO, 754 SOUTH RAND ROAD | LAKE ZURICH | IL | 60047-2467 | | | FIRST CLASS MAIL |
| 30533088 | DIAMOND HEAD DENTAL CARE | ATTN: CECIL RITER, 3045 MONSARRAT AVENUE, SUITE 7 | HONOLULU | HI | 96815-4400 | | | FIRST CLASS MAIL |
| 30524303 | DIAMOND HEAD DENTAL CARE | ATTN: DAVID J. MATTO, 3045 MONSARRAT AVENUE, SUITE 7 | HONOLULU | HI | 96815-4400 | | | FIRST CLASS MAIL |
| 30526500 | DIAMOND TECHNOLOGIES | 43 BROAD ST, UNIT C103 | HUDSON | MA | 01749 | | | FIRST CLASS MAIL |
| 30526893 | DIAMOND VAULT OF TROY | 801 W BIG BEAVER RD, SUITE 103 | TROY | MI | 48084 | | | FIRST CLASS MAIL |
| 30517067 | DIAS, ALICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518101 | DIAVISION | 135 CUTTERMILL RD | GREAT NECK | NY | 11021 | | | FIRST CLASS MAIL |
| 30520755 | DIAZ ARANA, JOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518119 | DIAZ ORTHODONTICS | 4151 HUNTERS PARK LN | ORLANDO | FL | 32837 | | | FIRST CLASS MAIL |
| 30516282 | DIAZ, BRISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527569 | DIBLASI, MELISSA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526501 | DICICCO, GULMAN AND COMPANY LLP | 150 PRESIDENTIAL WAY, SUITE 510 | WOBURN | MA | 01801 | | | FIRST CLASS MAIL |
| 30514721 | DICKERSON, ANGIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30533165 | DICKINSON DENTAL CENTER | ATTN: SHANNON D. GALSTER, 2 1ST STREET WEST, SUITE 215 | DICKINSON | ND | 58601-5106 | | | FIRST CLASS MAIL |
| 30514722 | DICKINSON, DR. BRITTANY C. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533101 | DICKSON DENTAL GROUP | ATTN: BENJAMIN M. DICKSON, 116 WEST PLAZA STREET, SUITE C | SOLANA BEACH | CA | 92075-1194 | | | FIRST CLASS MAIL |
| 30524460 | DICOMES, CHRISTINA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514723 | DICOSTANZO, DR ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526502 | DIE CAST MACHINERY, LLC | 3246 WEST MONROE ST | WAUKEGAN | IL | 60085 | | | FIRST CLASS MAIL |
| 30513330 | DIEGEL, OLAF | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514724 | DIEMER, DR KARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526503 | DIENER ELECTRONIC GMBH + CO. KG | NAGOLDER STRAßE 61 | EBHAUSEN | | D - 72224 | GERMANY | | FIRST CLASS MAIL |
| 30525181 | DIFAZIO, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516855 | DIFUSCO, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514690 | DIGI3DWORKS INC | 847 S RANDALL RD #264 | ELGIN | IL | 60123 | | | FIRST CLASS MAIL |
| 30526504 | DIGICERT INC | 2801 NORTH THANKSGIVING WAY, SUITE 500 | LEHI | UT | 84043 | | | FIRST CLASS MAIL |
| 30526505 | DIGIFABSTER, INC. | 177 E COLORADO BLVD | PASADENA | CA | 91105 | | | FIRST CLASS MAIL |
| 30526507 | DIGIKEY ELECTRONICS | 701 BROOKS AVE SOUTH | THIEF RIVER FALLS | MN | 56701 | | | FIRST CLASS MAIL |
| 30526506 | DIGIKEY ELECTRONICS | P.O. BOX 250 | THIEF RIVER FALLS | MN | 56701 | | | FIRST CLASS MAIL |
| 30514648 | DIGITAL AGE DENTAL LABORATORIES | 2110 ARTESIA BLVD, #B-132 | REDONDO BEACH | CA | 90278-3069 | | | FIRST CLASS MAIL |
| 30526508 | DIGITAL ALMA ROAD, LP | 150 CALIFORNIA STREET, SUITE 400 | SAN FRANCISCO | CA | 94111 | | | FIRST CLASS MAIL |
| 30531833 | DIGITAL DENTAL | SUITE A105 | SCOTTSDALE | AZ | 85260 | | | FIRST CLASS MAIL |
| 30523333 | DIGITAL DENTAL DESIGN STUDIO | 200 GARDEN CITY PLAZASUITE 101 | GARDEN CITY | NY | 11530 | | | FIRST CLASS MAIL |
| 30527484 | DIGITAL DENTAL FUSION INC | 4530 SOUTH EASTERN AVENUE | LAS VEGAS | NV | 89119 | | | FIRST CLASS MAIL |
| 30519645 | DIGITAL DENTAL FUSION INC | 7945 WEST SAHARA AVENUE, SUITE 107 | LAS VEGAS | NV | 89117 | | | FIRST CLASS MAIL |
| 30520116 | DIGITAL DENTAL SOLUTIONS/DDS LABORATORY CO | 2222 S ALBION ST | DENVER | CO | 80222 | | | FIRST CLASS MAIL |
| 30518592 | DIGITAL DENTAL SOLUTIONS/DDS LABORATORY CO | 5290 E YALE CIR, STE 102 | DENVER | CO | 80222 | | | FIRST CLASS MAIL |
| 30521149 | DIGITAL DENTAL STUDIO | 1954 TUDOR COURT | CHARLOTTESVILLE | VA | 22902 | | | FIRST CLASS MAIL |
| 30532150 | DIGITAL DENTAL STUDIO | 418 WASHINGTON STREET | DEDHAM | MA | 02026 | | | FIRST CLASS MAIL |
| 30523420 | DIGITAL DENTISTRY | ATTN: BETHANY H. HANN, 8401 OSUNA ROAD NORTHEAST | ALBUQUERQUE | NM | 87111-2074 | | | FIRST CLASS MAIL |
| 30527800 | DIGITAL DENTISTRY | ATTN: ROBERT C. SUPPLE, 8401 OSUNA ROAD NORTHEAST | ALBUQUERQUE | NM | 87111-2074 | | | FIRST CLASS MAIL |
| 30526509 | DIGITAL DENTISTRY EDUCATION CENTER | 41548 EASTMAN DR, #G | MURRIETA | CA | 92562 | | | FIRST CLASS MAIL |
| 30520437 | DIGITAL DENTISTRY EDUCATION CENTER | ATTN: FRANK ACOSTA, 41548 EASTMAN DRIVE #F | MURRIETA | CA | 92562 | | | FIRST CLASS MAIL |
| 30512238 | DIGITAL DENTISTRY SOLUTIONS, INC. | 39242 DEQUINDRE ROAD #106 | STERLING HEIGHTS | MI | 48310 | | | FIRST CLASS MAIL |
| 30518657 | DIGITAL EDGE DENTAL LAB | 3143 E MUIRWOOD DR | PHOENIX | AZ | 85048 | | | FIRST CLASS MAIL |
| 30523383 | DIGITAL EDGE DENTAL LAB | 3143 EAST MUIRWOOD DRIVE | PHOENIX | AZ | 85048 | | | FIRST CLASS MAIL |
| 30532184 | DIGITAL IMPLANT SOLUTIONS | 6120 BRANDON AVENUE, SUITE 301 | SPRINGFIELD | VA | 22150 | | | FIRST CLASS MAIL |
| 30532185 | DIGITAL IMPLANT SOLUTIONS | 9010 LORTON STATION BLVDSUITE 140 | LORTON | VA | 22079 | | | FIRST CLASS MAIL |
| 30512239 | DIGITAL REALTY, LLC | PO BOX 418763 | BOSTON | MA | 02241 | | | FIRST CLASS MAIL |
| 30512240 | DIGITAL SIGN TECHNOLOGIES, INC. | 3585 LAIRD RD, UNIT 8 | MISSISSAUGA | ON | L5L 5Z8 | CANADA | | FIRST CLASS MAIL |
| 30514674 | DIGITAL TRAINING CENTER | 930 N. KROME AVE. | HOMESTEAD | FL | 33030 | | | FIRST CLASS MAIL |
| 30512241 | DIGITAL.AI SOFTWARE, INC | GRANITE PARK THREE, SUITE 720, 5601 GRANITE PKWY | PLANO | TX | 75024 | | | FIRST CLASS MAIL |
| 30514625 | DIGITECH DENTAL RESTORATIONS | 7855 NW 29TH STREET, STE. 190 | MIAMI | FL | 33122 | | | FIRST CLASS MAIL |
| 30530550 | DIL DENTAL LAB | 520 W PERSHING BLVD STE F | NORTH LITTLE ROCK | AR | 72114 | | | FIRST CLASS MAIL |
| 30530395 | DILLARD DENTAL SERVICES | 121 BELLE FOREST CIR, SUITE 2 | NASHVILLE | TN | 37221 | | | FIRST CLASS MAIL |
| 30528186 | DILLION KING | 3330 E FOOTHILL BLVD UNIT 432 | PASADENA | CA | 91107 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30524775 | DILLON FAMILY DENTAL | ATTN: GREGORY M. JUNGMAN, 115 VILLAGE PLACE, P.O. BOX 1827 | DILLON | CO | 80435-6034 | | | FIRST CLASS MAIL |
| 30512242 | DILLON, DILSHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512890 | DILLON, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517867 | DIMAIO JR, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526369 | DIMAN REGIONAL VOCATIONAL HIGH SCHOOL | 251 STONEHAVEN ROAD | FALL RIVER | MA | 02723 | | | FIRST CLASS MAIL |
| 30514620 | DIMENSION CRAFT INC. | 2600 WEST 50TH STREET | CHICAGO | IL | 60632 | | | FIRST CLASS MAIL |
| 30518298 | DIMENSION INX | 3440 S DEARBORN ST STE 142-S | CHICAGO | IL | 60616 | | | FIRST CLASS MAIL |
| 30520214 | DIMENSION INX | 3440 S DEARBORN ST.SUITE 142S | CHICAGO | IL | 60616-0900 | | | FIRST CLASS MAIL |
| 30532321 | DIMENSION INX CORP | 1375 W FULTON ST STE 500 | CHICAGO | IL | 60607 | | | FIRST CLASS MAIL |
| 30532347 | DIMENSION WORKS | 1084 SE 58TH AVE | OCALA | FL | 34480 | | | FIRST CLASS MAIL |
| 30532612 | DIMENSION WORKS | 11228 ST. JOHNS INDUSTRIAL PARKWAY SOUTH | JACKSONVILLE | FL | 32246 | | | FIRST CLASS MAIL |
| 30520378 | DIMENSION WORKS | 1905 SW COLLEGE ROAD, STE 4 | OCALA | FL | 34471 | | | FIRST CLASS MAIL |
| 30532227 | DIMENSION WORKS | 6875 ARTHREX COMMERCE DRIVE | AVE MARIA | FL | 34142 | | | FIRST CLASS MAIL |
| 30519827 | DIMENSION WORKS | 8755 SE 17TH CT | OCALA | FL | 34480 | | | FIRST CLASS MAIL |
| 30520250 | DIMENSION WORKS LLC | 1336 INNOVATION BLVD. | NAPLES | FL | 34108 | | | FIRST CLASS MAIL |
| 30519095 | DIMENSION WORKS, LLC | 1084 SE 58TH AVE, ATTENTION: MINDY BEEGLE | OCALA | FL | 34480 | | | FIRST CLASS MAIL |
| 30532038 | DIMENSION WORKS, LLC | 1084 SE 58TH AVE | OCALA | FL | 34480 | | | FIRST CLASS MAIL |
| 30519098 | DIMENSION WORKS, LLC | 1336 INNOVATION BLVD., INC PROTOTYPE | NAPLES | FL | 34108 | | | FIRST CLASS MAIL |
| 30532033 | DIMENSION WORKS, LLC | 1370 CREEKSIDE BLVD | NAPLES | FL | 34108 | | | FIRST CLASS MAIL |
| 30527029 | DIMENSION WORKS, LLC | 1905 SW COLLEGE ROAD, SUITE 4 | OCALA | FL | 34471 | | | FIRST CLASS MAIL |
| 30532039 | DIMENSION WORKS, LLC | 1905 SW COLLEGE ROAD, UNIT 4 | OCALA | FL | 34471 | | | FIRST CLASS MAIL |
| 30527027 | DIMENSION WORKS, LLC | 6875 ARTHREX COMMERCE DRIVE, AMI EAST | AVE MARIA | FL | 34142 | | | FIRST CLASS MAIL |
| 30519094 | DIMENSION WORKS, LLC | AMI EAST | AVE MARIA | FL | 34142 | | | FIRST CLASS MAIL |
| 30525851 | DIMOND DENTAL SPA | ATTN: JAMIE DIMOND, 615 WEST OAK STREET | ROGERS | AR | 72756 | | | FIRST CLASS MAIL |
| 30512243 | DINATALE DETECTIVE AGENCY | 20 MCKENNA TERRACE, SUITE 301 | WEST ROXBURY | MA | 02132 | | | FIRST CLASS MAIL |
| 30517735 | DINE, LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524003 | DINH FAMILY DENTAL | ATTN: BAO Q. DINH, 551 WEST US HIGHWAY 30 | SCHERERVILLE | IN | 46375-2650 | | | FIRST CLASS MAIL |
| 30516741 | DINH HOANG VU, VU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512245 | DINSMORE AND ASSOCIATES | 1681 KETTERING STREET | IRVINE | CA | 92614 | | | FIRST CLASS MAIL |
| 30529395 | DINUBA ORTHODONTICS | 355 MONTE VISTA DR | DINUBA | CA | 93618 | | | FIRST CLASS MAIL |
| 30520215 | DINUBA ORTHODONTICS | 355 MONTE VISTA DR, STE D | DINUBA | CA | 93618-9228 | | | FIRST CLASS MAIL |
| 30520830 | DINWIDDIE DENTAL | 6204 DUNCAN ROAD | ETTRICK | VA | 23803 | | | FIRST CLASS MAIL |
| 30514628 | DIO USA CORPORATION | SUITE 620 | LOS ANGELES | CA | 90010 | | | FIRST CLASS MAIL |
| 30512246 | DIRATS LABORATORIES | 41 AIRPORT RD | WESTFIELD | MA | 01085 | | | FIRST CLASS MAIL |
| 30514673 | DIRECT DENTAL LOGISTICS | 1088 S BAILEY AVE | SOUTH HAVEN | MI | 49090 | | | FIRST CLASS MAIL |
| 30514636 | DIRECT ENERGY BUSINESS | P.O. BOX 70220 | PHILADELPHIA | PA | 19176-0220 | | | FIRST CLASS MAIL |
| 30512248 | DIRECT ENERGY BUSINESS | PO BOX 32179 | NEW YORK | NY | 10087 | | | FIRST CLASS MAIL |
| 30512249 | DIRECTPATH, LLC | 120 18TH STREET, SOUTH | BIRMINGHAM | AL | 35233 | | | FIRST CLASS MAIL |
| 30511439 | DIRECTV, LLC | P.O. BOX 105249 | ATLANTA | GA | 30348-5249 | | | FIRST CLASS MAIL |
| 30526286 | DIRKSEN SCREW PRODUCTS CO. | 14490 23 MILE RD. | SHELBY CHARTER TOWNSHIP | MI | 48315 | | | FIRST CLASS MAIL |
| 30526287 | DISC DIRECT HANDELS GMBH | IM STOECKMAEDLE 21 | KARLSBAD | | 76307 | GERMANY | | FIRST CLASS MAIL |
| 30516118 | DISCOUNT PLASTIC BAGS | SUITE 120/151 | IRVING | TX | 75063 | | | FIRST CLASS MAIL |
| 30525961 | DISCOVERY DENTAL CENTERS | ATTN: JOSEPH C. EVOLA, 245 SALT LICK ROAD | SAINT PETERS | MO | 63376 | | | FIRST CLASS MAIL |
| 30529055 | DISCOVERY FIRST AID & SAFETY SERVICE | PO BOX 21836 | ST LOUIS | MO | 63109 | | | FIRST CLASS MAIL |
| 30526288 | DISCUS SOFTWARE COMPANY | 1 HERALD SQ | FAIRBORN | OH | 45324 | | | FIRST CLASS MAIL |
| 30531472 | DISH | PO BOX 105169 | ATLANTA | GA | 30348-5169 | | | FIRST CLASS MAIL |
| 30520279 | DISNEY WORLDWIDE SERVICES, INC. | 10790 LEE VISTA BLVD, SUITE 206 | ORLANDO | FL | 32829 | | | FIRST CLASS MAIL |
| 30519806 | DISNEY WORLDWIDE SERVICES, INC. | 10790 LEE VISTA BLVD., PLEASE DELIVER TO MAINGATE ENTERTAINMENT | ORLANDO | FL | 32829 | | | FIRST CLASS MAIL |

In re: Desktop Metal, Inc., et al.
Case No. 25-90268 (CML)

Page 137 of 519

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30519785 | DISNEY WORLDWIDE SERVICES, INC. | 3010 MAINGATE LANE | KISSIMMEE | FL | 34747 | | | FIRST CLASS MAIL |
| 30527843 | DISNEY WORLDWIDE SERVICES, INC. | ATTN: ACCOUNTS PAYABLE, P. O. BOX 10120 | LAKE BUENA VISTA | FL | 32830 | | | FIRST CLASS MAIL |
| 30526289 | DISPLAYS2GO | 29253 NETWORK PL | CHICAGO | IL | 60673 | | | FIRST CLASS MAIL |
| 30524206 | DISTEFANO DENTAL STUDIO | ATTN: SCOTT E. DISTEFANO, 3535 NORTH FOURTH STREET, SUITE 303 | LONGVIEW | TX | 75605 | | | FIRST CLASS MAIL |
| 30524913 | DISTINCTIVE DENTAL DESIGN, INC. | ATTN: KEITH KLIMEZKY, 5676 CORPORATE WAY | WEST PALM BEACH | FL | 33407-2002 | | | FIRST CLASS MAIL |
| 30522295 | DISTINCTIVE DENTAL SOLUTIONS | ATTN: BRET A. BOLOGNA, 11039 BROADWAY, SUITE A | CROWN POINT | IN | 46307-7771 | | | FIRST CLASS MAIL |
| 30511435 | DISTINCTIVE DENTAL STUDIO, LTD | 1504 WALL STREET | NAPERVILLE | IL | 60563 | | | FIRST CLASS MAIL |
| 30525319 | DISTINCTIVE DENTISTRY OF CHARLOTTE | ATTN: WILLIAM D. SUMMERVILLE, 475 NORTH WENDOVER ROAD | CHARLOTTE | NC | 28211-1064 | | | FIRST CLASS MAIL |
| 30519600 | DISTINCTIVE DESIGNS | 3216 PAMPLONA | GRAND PRAIRIE | TX | 75054 | | | FIRST CLASS MAIL |
| 30514671 | DITRON DENTAL USA | 555 CORPORATE DRIVE SUITE 160 | LADERA RANCH | CA | 92694 | | | FIRST CLASS MAIL |
| 30514725 | DITTMER, CHAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526290 | DIVERSE MANUFACTURING SOLUTIONS | 805 SOUTH MAUMEE | TECUMSEH | MI | 49286 | | | FIRST CLASS MAIL |
| 30533038 | DIVINE SMILES DENTAL | ATTN: VICTORIA RUBINOFF, 200 EAST 72ND STREET | NEW YORK | NY | 10021-4537 | | | FIRST CLASS MAIL |
| 30526186 | DIVISION OF CORPORATIONS | JOHN G. TOWNSEND BUILDING, 401 FEDERAL STREET, SUITE 4 | DOVER | DE | 19901 | | | FIRST CLASS MAIL |
| 30527409 | DIVISION OF CORPORATIONS | PO BOX 898 | DOVER | DE | 19903 | | | FIRST CLASS MAIL |
| 30519160 | DIXIE IRON WORKS LTD. | 107 LIONS CLUB ROAD | SCOTT | LA | 70583 | | | FIRST CLASS MAIL |
| 30532069 | DIXIE IRON WORKS LTD. | 300 WEST MAIN STREET | ALICE | TX | 78332 | | | FIRST CLASS MAIL |
| 30525617 | DIXON CORRECTIONAL CENTER | 2600 NORTH BRINTON AVENUE, DENTAL DEPARTMENT | DIXON | IL | 61021-9532 | | | FIRST CLASS MAIL |
| 30529719 | DIXON ORTHODONTIC LAB | 222 S RAINBOW BLVD STE 209 | LAS VEGAS | NV | 89145 | | | FIRST CLASS MAIL |
| 30511718 | DJANIKIAN, ARTYOM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524322 | DJK DENTAL LABORATORY | ATTN: SUSIE KANG, 120 EAST MAIN STREET | WESTFIELD | IN | 46074-8924 | | | FIRST CLASS MAIL |
| 30526291 | DJO, LLC INC | 10300 NORTH ENTERPRISE DRIVE | MEQUON | WI | 53092 | | | FIRST CLASS MAIL |
| 30526292 | DJO, LLC INC | PO BOX 650777 | DALLAS | TX | 75265 | | | FIRST CLASS MAIL |
| 30522226 | DK DENTAL | ATTN: DOUGLAS J. KOSEK, 820 EAST COLFAX AVENUE | SOUTH BEND | IN | 46617-2804 | | | FIRST CLASS MAIL |
| 30514651 | DLT STUDIOS, INC. | 415 EAST GEORGE WASHINGTON BLV | DAVENPORT | IA | 52803 | | | FIRST CLASS MAIL |
| 30526370 | DM MARKETING | 63 3RD AVENUE | BURLINGTON | MA | 01803 | | | FIRST CLASS MAIL |
| 30514663 | DMAX | SUITE 5A | LA MIRADA | CA | 90638 | | | FIRST CLASS MAIL |
| 30520113 | DMD & ASSOC. II, PLLC/BETTER DENTISTRY | 4600 MARRIOTT DRIVESUITE 275 | RALEIGH | NC | 27612 | | | FIRST CLASS MAIL |
| 30511437 | DMG RETAINERS INC | 36 SCARLET OAK CT | TROY | MO | 63379 | | | FIRST CLASS MAIL |
| 30519525 | DMITRIY'S DENTAL STUDIOS | 520 WEST COLORADO ST. | GLENDALE | CA | 91204 | | | FIRST CLASS MAIL |
| 30519673 | DMSON | 63 3RD AVENUE | BURLINGTON | MA | 01886 | | | FIRST CLASS MAIL |
| 30526293 | DNB ENGINEERING, INC | 1750 RAYMER AVE | FULLERTON | CA | 92833 | | | FIRST CLASS MAIL |
| 30526294 | DNS TOOL CUTTER GRINDING, LLC | 12029 DENTON DRIVE | DALLAS | TX | 75234 | | | FIRST CLASS MAIL |
| 30518314 | DNT DENTAL LABROATORIES | 18345 VENTURA BLVD, SUITE 202 | TARZANA | CA | 91356 | | | FIRST CLASS MAIL |
| 30520114 | DNT DENTAL LABROATORIES | 18401 BURBANK BOULEVARD SUITE 111 | TARZANA | CA | 91356 | | | FIRST CLASS MAIL |
| 30522113 | DO, MATTHEW C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513247 | DO, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523449 | DOAN, DATHU T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30534444 | DOAN, NHIEN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517730 | DOBSON, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520722 | DOCBOX | 760 MAIN ST UNIT 2-4 | WALTHAM | MA | 02451 | | | FIRST CLASS MAIL |
| 30526296 | DOCEBO NA, INC | 600 N. THOMAS ST. SUITE A | ATHENS | GA | 30601 | | | FIRST CLASS MAIL |
| 30531487 | DOCK M SPARKS / DMS DENTURE LABORATORY | 28461 US HIGHWAY 23 | SOUTH SHORE | KY | 41175 | | | FIRST CLASS MAIL |

In re: Desktop Metal, Inc., et al.
Case No. 25-90268 (CML)

Page 138 of 519

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30528593 | DOC'S DENTAL LABORATORY | ATTN: KEVIN HOLLOWAY, 2807 SOUTH PARK AVENUE | HERRIN | IL | 62948 | | | FIRST CLASS MAIL |
| 30531793 | DOCTOR URGENA, DR. JONELLE M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522373 | DOCTOR URGENA, JONELLE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524865 | DOCTOR, JOSEF C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530058 | DOCTORS IMPLANTS | 1470 TOBIAS GADSON BLVD, SUITE 200 | CHARLESTON | SC | 29407 | | | FIRST CLASS MAIL |
| 30528889 | DOCTORS IMPLANTS | 5638 W HAUSMAN RD SUITE 104 | SAN ANTONIO | TX | 78249 | | | FIRST CLASS MAIL |
| 30514658 | DOCUMENT & NETWORK TECHNOLOGIES INC | 2275 CASSENS COURT | FENTON | MO | 63026 | | | FIRST CLASS MAIL |
| 30512250 | DOCUSIGN INC. | 221 MAIN STREET, SUITE 1000 | SAN FRANCISCO | CA | 94105 | | | FIRST CLASS MAIL |
| 30526297 | DOCUSIGN INC. | PO BOX 735445, PO BOX 123428 | DALLAS | TX | 75373 | | | FIRST CLASS MAIL |
| 30514675 | DOCUSIGN, INC.-ORACLE | 221 MAIN ST STE 1000 | SAN FRANCISCO | CA | 94105 | | | FIRST CLASS MAIL |
| 30530796 | DODDS, GERALD C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516870 | DODDS, NOREEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517161 | DODGE, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519674 | DOE - LOS ALAMOS NATIONAL LABORATORY | BLDG SM30 BIKINI ATOLL ROAD | LOS ALAMOS | NM | 87545 | | | FIRST CLASS MAIL |
| 30517101 | DOERZBACHER, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514670 | DOHRN TRANSFER COMPANY LLC | 625 THIRD AVENUE | ROCK ISLAND | IL | 61201 | | | FIRST CLASS MAIL |
| 30512253 | DOLAN'S WELDING & STEEL FABRICATING, INC. | 118 VENTURE STREET | JOHNSTOWN | PA | 15909 | | | FIRST CLASS MAIL |
| 30530838 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522503 | DOLIVE, BRIAN B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522778 | DOLL, NICHOLAS D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527177 | DOLL, NICHOLAS D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517268 | DOLPIES, JAMIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523213 | DOLTON DENTAL | ATTN: RAED I. OWEISI, 1350 EAST SIBLEY BOULEVARD, SUITE 302 | DOLTON | IL | 60419-2912 | | | FIRST CLASS MAIL |
| 30533185 | DOLTON DENTAL | ATTN: SHONNA R. CURRY, 1350 EAST SIBLEY BOULEVARD, SUITE 302 | DOLTON | IL | 60419-2912 | | | FIRST CLASS MAIL |
| 30523279 | DOLTON DENTAL | ATTN: WALEED A. DAJANI, 1350 EAST SIBLEY BOULEVARD, SUITE 302 | DOLTON | IL | 60419-2912 | | | FIRST CLASS MAIL |
| 30512510 | DOMAN, GABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522988 | DOMBROWSKI, CHARLES J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524286 | DOMINGUEZ & RUCKER FAMILY DENTISTRY | ATTN: A. JANUARY WALKER, 575 SPRINGCREST DRIVE, SUITE A | FORT MILL | SC | 29715-7324 | | | FIRST CLASS MAIL |
| 30528841 | DOMINGUEZ, DAVID J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531488 | DOMINGUEZ, DR. DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533483 | DOMINGUEZ, JOSE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517986 | DOMINION JEWELERS | 917 W BROAD ST, ATTN: ANDRE HEREDIA | FALLS CHURCH | VA | 22046 | | | FIRST CLASS MAIL |
| 30529499 | DONA ANA COMMUNITY COLLEGE | 2800 SONOMA RANCH BLVD | LAS CRUCES | NM | 88011 | | | FIRST CLASS MAIL |
| 30525964 | DONAHUE DENTAL | ATTN: KYLE E. DONAHUE, 2020 BLUESTONE DRIVE | SAINT CHARLES | MO | 63303-5974 | | | FIRST CLASS MAIL |
| 30533636 | DONALD DENTAL LABORATORY | ATTN: DONALD KIM, 3227 BARTLETT AVENUE | ROSEMEAD | CA | 91770-2729 | | | FIRST CLASS MAIL |
| 30532903 | DONALD DENTAL LABORATORY | ATTN: KIHOON KIM, 14003 BETSY ROSS LANE | CENTREVILLE | VA | 20121-3506 | | | FIRST CLASS MAIL |
| 30298868 | DONALD R. MONTANO, DDS, MSD, APC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514635 | DONALDSON COMPANY INC | 1400 W 94TH ST | BLOOMINGTON | MN | 55431 | | | FIRST CLASS MAIL |
| 30512255 | DONALDSON COMPANY INC | PO BOX 1299 | MINNEAPOLIS | MN | 55440 | | | FIRST CLASS MAIL |
| 30531489 | DONATED DENTAL SERVICES | 1800 15TH STREET, UNIT 100 | DENVER | CO | 80202 | | | FIRST CLASS MAIL |
| 30524171 | DONATED DENTAL SERVICES | ATTN: DOMONIQUE A. BRACE, 3657 OKEMOS ROAD, SUITE 200 | OKEMOS | MI | 48864-3927 | | | FIRST CLASS MAIL |
| 30524164 | DONATED DENTAL SERVICES | ATTN: LISA WILLIAMSON, P.O. BOX 10342 | PEORIA | IL | 61612-0342 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30533220 | DONATED DENTAL SERVICES OF KANSAS | ATTN: ANITA GARBO, 5200 SOUTHWEST HUNTOON STREET | TOPEKA | KS | 66604-2365 | | | FIRST CLASS MAIL |
| 30522600 | DONE, DENNIS P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512256 | DONGGUAN BAOXU CHEMICAL TECHNOLOGY, LTD | 8TH CHENWU EAST ROAD | DONGUAN CITY | | 523960 | CHINA | | FIRST CLASS MAIL |
| 30512257 | DONGGUAN BOLE RAPID PROTOTYPE AND MOLDS CO., LTD | 2/F, H BUILDING, PINGQIAN INDUSTRIAL ZONE | CHONG'AN | | 523851 | CHINA | | FIRST CLASS MAIL |
| 30512258 | DONGHAI YUKANG QUARTZ MATERIAL CO., LTD. | NO. 898 JINGDU EAST RD, DONGHAI ECONOMIC ZONE | DONGHAI COUNTY | | 222300 | CHINA | | FIRST CLASS MAIL |
| 30527535 | DONIHOO, TANNER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533180 | DONLAN SUDHOLT DENTAL | ATTN: ERIC T. SUDHOLT, 843 WEST GLEN AVENUE | PEORIA | IL | 61614-4834 | | | FIRST CLASS MAIL |
| 30524505 | DONLAN SUDHOLT DENTAL | ATTN: JOHN E. DONLAN, 843 WEST GLEN AVENUE | PEORIA | IL | 61614-4834 | | | FIRST CLASS MAIL |
| 30522051 | DONLAN SUDHOLT DENTAL | ATTN: NICOLE M. SUDHOLT, 843 WEST GLEN AVENUE | PEORIA | IL | 61614-4834 | | | FIRST CLASS MAIL |
| 30525543 | DONNELL DENTAL LABORATORY | ATTN: BART DONNELL, 101 WHITEHALL DRIVE | O'FALLON | IL | 62269-2639 | | | FIRST CLASS MAIL |
| 30512259 | DONNELLY CONROY & GELHAAR, LLP | 260 FRANKLIN STREET | BOSTON | MA | 02110 | | | FIRST CLASS MAIL |
| 30524947 | DONOHO, GEOFFREY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516036 | DONOHUE COMMERCIAL SERVICE | 7676 E. 46TH PLACE | TULSA | OK | 74145 | | | FIRST CLASS MAIL |
| 30531490 | DONOVAN, LAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533621 | DON'S DENTAL LABORATORY | ATTN: JEFF CALLAHAN, 2201 NORTH GRAND AVENUE | CONNERSVILLE | IN | 47331-2341 | | | FIRST CLASS MAIL |
| 30527844 | DONSCO, INC. | 124 N. FRONT STREET | WRIGHTSVILLE | PA | 17368 | | | FIRST CLASS MAIL |
| 30525962 | DOOLEY, PAUL J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30511432 | DOORS AND MORE | 605 NORTH ST | WASHINGTON | IL | 61571 | | | FIRST CLASS MAIL |
| 30514624 | DOORS INC | 110 W 55TH STREET | DAVENPORT | IA | 52806 | | | FIRST CLASS MAIL |
| 30529116 | DOROBA DENTAL INC. | ATTN: JEFFERY S. DOROBA, 518 19TH AVENUE | MOLINE | IL | 61265-3760 | | | FIRST CLASS MAIL |
| 30516719 | DOSHEN, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517526 | DOSSEY, CHAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531462 | DOTTA, LUKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512260 | DOUBLETREE BEDFORD HOTEL | 44 MIDDLESEX TURNPIKE | BEDFORD | MA | 01730 | | | FIRST CLASS MAIL |
| 30517596 | DOUGHERTY, PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522762 | DOUGHTY DENTAL | ATTN: NATHAN GRINER, 158 DOUGHTY BOULEVARD | INWOOD | NY | 11096-2010 | | | FIRST CLASS MAIL |
| 30514580 | DOUGLAS CHRISTENSEN | 1607 ASHBROOK COURT | NORMAL | IL | 61761 | | | FIRST CLASS MAIL |
| 30530726 | DOUGLAS ELECTRICAL COMPONENTS | 5 MIDDLEBURY BLVD | RANDOLPH | NJ | 07869 | | | FIRST CLASS MAIL |
| 30530727 | DOUGLAS GREEN ASSOCIATES, INC. | 195 GREENBRIAR BLVD, SUITE 201 | COVINGTON | LA | 70433 | | | FIRST CLASS MAIL |
| 30527877 | DOUGLAS VENTURES LLC | 815 W WEED STREET | CHICAGO | IL | 60642 | | | FIRST CLASS MAIL |
| 30513056 | DOUPNIK, MASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527653 | DOVE DENTAL STUDIO | ATTN: YEN TRAN, 9563 MONTGOMERY ROAD, SUITE 101 | CINCINNATI | OH | 45242-7237 | | | FIRST CLASS MAIL |
| 30517362 | DOVE, NIKOLAUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519266 | DOW CHEMICAL | 240 ABNER JACKSON PKWY, HHD MODULE 29 | LAKE JACKSON | TX | 77566 | | | FIRST CLASS MAIL |
| 30530729 | DOW CHEMICALS | 7719 COLLECTION CENTER DR | CHICAGO | IL | 60693-0077 | | | FIRST CLASS MAIL |
| 30527547 | DOWELL DENTAL GROUP | ATTN: STEPHEN C. DOWELL, 549 2ND STREET NORTHWEST | CARROLLTON | OH | 44615-1003 | | | FIRST CLASS MAIL |
| 30520292 | DOWNEAST SMILE COMPANY | 791 JOE FRANK HARRIS PKWY SE SUITE B | CARTERSVILLE | GA | 30120 | | | FIRST CLASS MAIL |
| 30525913 | DOWN-HOME DENTAL | ATTN: LUCAS CARPENTER, 431 WEST NEW HAMPSHIRE STREET | OSBORNE | KS | 67473-2313 | | | FIRST CLASS MAIL |
| 30517032 | DOWNING, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30517773 | DOWNING, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521994 | DOWNING, KARL R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517141 | DOWNING, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530733 | DOWNTOWN DENTAL | 101 UNION ST. FL 2, ATTN: JALEESA | NASHVILLE | TN | 37201 | | | FIRST CLASS MAIL |
| 30530731 | DOWNTOWN DENTAL | 101 UNION STREET, FLOOR 2 | NASHVILLE | TN | 37201 | | | FIRST CLASS MAIL |
| 30523012 | DOWNTOWN DENTAL | ATTN: ABBIE OTTO, 128 SOUTH MAIN STREET | HOLSTEIN | IA | 51025-5018 | | | FIRST CLASS MAIL |
| 30522929 | DOWNTOWN DENTAL | ATTN: JAMES E. LUTZ, 676 MAIN STREET | LAFAYETTE | IN | 47901-1451 | | | FIRST CLASS MAIL |
| 30521087 | DOWNTOWN DENTAL (VA) | 1101 EAST JEFFERSON STREET | CHARLOTTESVILLE | VA | 22902 | | | FIRST CLASS MAIL |
| 30519000 | DOWNTOWN DENTAL (VA) | 1954 TUDOR CT | CHARLOTTESVILLE | VA | 22902 | | | FIRST CLASS MAIL |
| 30519001 | DOWNTOWN DENTAL [TN] (KOL) | 101 UNION ST | NASHVILLE | TN | 37201 | | | FIRST CLASS MAIL |
| 30533776 | DOWNTOWN FAMILY DENTISTRY | 221 E. DOWNING ST. | TAHLEQUAH | OK | 74464 | | | FIRST CLASS MAIL |
| 30518803 | DOWNTOWN TULSA DENTAL | 616 S BOSTON AVE STE 308 | TULSA | OK | 74119 | | | FIRST CLASS MAIL |
| 30520198 | DOWNTOWN TULSA DENTAL | 616 SOUTH BOSTON AVENUESTE 308 | TULSA | OK | 74119 | | | FIRST CLASS MAIL |
| 30523021 | DOWTY, BRANDON J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523223 | DOYLE DENTISTRY | ATTN: DIANA DOYLE, 3205 RIDGE POINTE | BETTENDORF | IA | 52722-5312 | | | FIRST CLASS MAIL |
| 30523515 | DOYLE DENTISTRY | ATTN: JOSHUA W. DOYLE, 3205 RIDGE POINTE | BETTENDORF | IA | 52722-5312 | | | FIRST CLASS MAIL |
| 30527756 | DOZE DIAMONDS | ATTN: ALEX DICKMANN, 13791 ONEIDA DRIVE D2 | DELRAY BEACH | FL | 33446 | | | FIRST CLASS MAIL |
| 30516035 | DP FINANCIAL & TAX, INC | SUITE 200 | TULSA | OK | 74137 | | | FIRST CLASS MAIL |
| 30519751 | DR ALEX CHANEY DENTISTRY | 1524 TENNESSEE ST | VALLEJO | CA | 94590 | | | FIRST CLASS MAIL |
| 30521912 | DR ALLISON WINKLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521800 | DR AMMAR SARRAF | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521338 | DR ANNIE BARO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521290 | DR ANTHONY C CLARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521293 | DR ASHLEY L CAIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521171 | DR ASHLEY N BENNETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526452 | DR BHUMIKA PATEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532285 | DR BRIAN MICHALKOW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521530 | DR CHARLES J MEYER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521254 | DR CHRIS HILL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521196 | DR CHRISTY PRYOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521347 | DR CRYSTAL SIMPSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532661 | DR CYNTHIA BLALOCK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521241 | DR DAKODA APODACA-JOHNSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521367 | DR DANIEL P DARROW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521648 | DR DIANE HALL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521854 | DR DUANE DAVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532665 | DR DUAYNE KELLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521339 | DR E C HOTZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521238 | DR E. PAUL MOORE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521245 | DR GAYLE M PEZZULO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521616 | DR GM STUDT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521364 | DR GREGORY STUDT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521639 | DR HAYDEN YOUNG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520454 | DR IMPLANT MIAMI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521725 | DR JA REYNOLDS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532762 | DR JAMES LILLENBERG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527186 | DR JAMES R WORTHAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521257 | DR JASON G HARRISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521346 | DR JASON WHITE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526602 | DR JENNIFER ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-----------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 30521376 | DR JENNIFER WHEELER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521328 | DR JESSE WELSH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521268 | DR JESSICA STROUD-MARTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526610 | DR JIM KENDRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526356 | DR JOHN M POBANZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521213 | DR JUDEL LEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521287 | DR KEVIN SHELTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521270 | DR L. ERIC ANDERSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521391 | DR LUCAS WINEBAUGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532708 | DR MARYSE MANASSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521945 | DR MATTHEW F STROHMEYER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521276 | DR MATTHEW MANSFIELD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528075 | DR MERTZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521957 | DR MICHAEL FOLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530534 | DR MICHAEL R LAFERLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521368 | DR MICHELLE HAWKINS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521319 | DR MOLLY E STICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520545 | DR MUHAMMAD KHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521512 | DR P SINHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532679 | DR PATRICK WESSOL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515558 | DR PAUL & DR ANDERSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512261 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521189 | DR REBECCA DUNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525140 | DR RICHARD H. TABOR DDS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524764 | DR RICHARD H. TABOR DDS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518689 | DR ROBIN HENDERSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520226 | DR ROBIN HENDERSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520651 | DR ROGER PECINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521365 | DR RYAN RADER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521573 | DR RYAN WINSCHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521316 | DR SCOTT MAHLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532774 | DR STEVE SCHOOLMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519038 | DR THOMAS ESHRAGHI (KOL) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530581 | DR TODD ARNDT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532455 | DR TONY MENNITO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521655 | DR TRAVIS TEGERDINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521203 | DR WAYNE HAWKINS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529513 | DR WILLIAM G KOENTZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532830 | DR. A J TEGENKAMP | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532794 | DR. AARON CAMPBELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521373 | DR. AARON FIGUEROA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521853 | DR. AARON GOODWIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521618 | DR. AARON ROWBOTTOM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521690 | DR. AARON SCHERTZER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521875 | DR. AARON STRANGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521210 | DR. ABDULLAH GODIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521640 | DR. ADAM BATTAGLIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521749 | DR. ADAM BIRK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532680 | DR. ADAM BREE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521925 | DR. ADAM DECOTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518872 | DR. ADAM FISHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30521544 | DR. ADAM FOX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521833 | DR. ADAM HOLTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521922 | DR. ADAM OSTRAND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521381 | DR. ADAM STOTTS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521742 | DR. ADAM WELTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521620 | DR. ADIS HASANAGIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521509 | DR. ADITI KODESIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521545 | DR. AHMED EL-ZANFALY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527893 | DR. AIMEE LEDET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532727 | DR. AIMEE LEDET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521492 | DR. AI-PHUONG PHAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532809 | DR. ALAN JOHNSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521721 | DR. ALAN ROSEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521531 | DR. ALAN SLOOTSKY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521607 | DR. ALBERTO CASTANEDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521292 | DR. ALEN BLAGAJCEVIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521809 | DR. ALEX J SCHILLINGER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521730 | DR. ALEX MARTI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532783 | DR. ALEXA BERGREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532865 | DR. ALEXANDER HEATRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533911 | DR. ALEXANDER STANLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521258 | DR. ALEXIA M OETKEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521403 | DR. ALFREDO CALDERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521350 | DR. ALICIA FIELDS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521450 | DR. ALICIA KIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521454 | DR. ALINA GRITSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529867 | DR. ALIREZA SADR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527888 | DR. ALLAN LINK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521963 | DR. ALLAN LINK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521642 | DR. ALLISON FEIT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532811 | DR. ALLYSON KELLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532747 | DR. AMAN BHULLAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521724 | DR. AMANDA DARTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521876 | DR. AMANDA DIBBLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521790 | DR. AMANDA FITZPATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521748 | DR. AMANDA M HILLIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521463 | DR. AMER AVDAGIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521777 | DR. AMIT DUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521233 | DR. AMY REIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530361 | DR. ANDRE ARTIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532807 | DR. ANDREA M FOLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521562 | DR. ANDREA MONESTERO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521656 | DR. ANDREW BAKER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521412 | DR. ANDREW BURTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532685 | DR. ANDREW ENGLISH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521711 | DR. ANDREW HARTMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521587 | DR. ANDREW HARTMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532847 | DR. ANDREW MCENTEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530360 | DR. ANDREW P MONESTERO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521687 | DR. ANDREW RIESER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532849 | DR. ANDREW SHELBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30521261 | DR. ANDREW STEVENSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521216 | DR. ANDREW SUSUKI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532772 | DR. ANDREW TA-WEI HUANG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521683 | DR. ANDY HAYES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532791 | DR. ANGELA PERNOUD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521867 | DR. ANGELA SIMPSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521903 | DR. ANGELINA ANISIMOVA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521177 | DR. ANGELINA MWONGA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521451 | DR. ANISH GUPTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532739 | DR. ANNA VISHART | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532714 | DR. ANNE M STEWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532759 | DR. ANTHONY C KRAMER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521946 | DR. ANTHONY CLARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521360 | DR. ANWAR ABDUL-NABI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521458 | DR. ARMEN BALABANYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532692 | DR. ARMEN TUMANYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532828 | DR. ARNOLD JACOBSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521413 | DR. ARPAN PATEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521519 | DR. ASHLEY COSTELLO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521583 | DR. ASHLEY LAPAK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521224 | DR. ASHOK MANOCHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532706 | DR. AURORA DIBNER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521916 | DR. AUSTIN RICKABAUGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521499 | DR. AZADEH AFSHARI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521431 | DR. AZAM SAEED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518247 | DR. B SMILES ORTHODONTICS | 7 MORAN AVE | WAPPINGERS FALLS | NY | 12590 | | | FIRST CLASS MAIL |
| 30527889 | DR. BARRY S GOLDENBERG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521281 | DR. BART CARNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532820 | DR. BEAU G MOODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521771 | DR. BEN ALVAREZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521644 | DR. BEN COVINGTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521327 | DR. BEN GARR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521414 | DR. BEN HANSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532859 | DR. BEN PYATT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521839 | DR. BEN SCHREMP | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532778 | DR. BEN TROTTIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521485 | DR. BENJAMIN BRUBAKER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521501 | DR. BENJAMIN HITE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521540 | DR. BENJAMIN SOWLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532723 | DR. BENJAMIN TURNWALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521363 | DR. BERNADETE CAMPOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521385 | DR. BETHANY MIDDLETON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521660 | DR. BILAL M SAJID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521634 | DR. BILL CAPATI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521597 | DR. BILLY LAUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521756 | DR. BLAKE BALZLI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521870 | DR. BLAKE CAVENDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532740 | DR. BLAKE SETIEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521630 | DR. BRAD LANCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521729 | DR. BRAD MILLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521384 | DR. BRADLEY MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30521382 | DR. BRANDON BENNETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532802 | DR. BRANDON COUSINS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521940 | DR. BRANDON DOERR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521408 | DR. BRANDON KRATZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521439 | DR. BRANDON MADDOX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532792 | DR. BRANDON POLLARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521815 | DR. BRANDON PRIOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521428 | DR. BRANDY LANCASTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521943 | DR. BRENT L KINCAID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521664 | DR. BRENT LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521939 | DR. BRENT RAMPEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521443 | DR. BRENTON RUOPP | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532845 | DR. BRET K DEFOREST | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521835 | DR. BRETT ZOBELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519877 | DR. BRIAN BENEDICT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525682 | DR. BRIAN D. FRITZ, DDS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521175 | DR. BRIAN HAEUBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521299 | DR. BRIAN HALLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521349 | DR. BRIAN M STEGMANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521632 | DR. BRIAN SCHLUETER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521522 | DR. BRIAN SNEATH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521315 | DR. BRIAN STEGMANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532725 | DR. BRIANNA MCARTHUR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521696 | DR. BRIGID HUNEMULLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521941 | DR. BRITTANY GILBRETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521746 | DR. BRITTANY MCKINLEY-HOLLOWAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532823 | DR. BROCK CAMERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521341 | DR. BROOKLIN BYRD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521267 | DR. BRUCE W THACKREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521491 | DR. BRYAN FOOTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521248 | DR. CAITLIN ROSEMANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521619 | DR. CAITLIN ROSEMANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521688 | DR. CAL HARMON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521665 | DR. CALEB MURRAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521181 | DR. CALVIN J WILSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532860 | DR. CARL BACCELLIERI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521493 | DR. CARL GRAVES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521638 | DR. CARMEN SANCHEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521215 | DR. CAROL MONTEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521623 | DR. CAROLINE ST. JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529677 | DR. CASEY BENNETT/LOWCOUNTRY DENTAL ARTS (KOL) | 776 DANIEL ELLIS DR, STE. 2B | CHARLESTON | SC | 29412 | | | FIRST CLASS MAIL |
| 30521392 | DR. CHAD EDWARDS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521808 | DR. CHAD G ANZILOTTI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521332 | DR. CHARLES HURLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518824 | DR. CHARLES M. SCHUMER DDS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521285 | DR. CHARLES R MACK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521860 | DR. CHRIS G'SELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521910 | DR. CHRIS G'SELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521314 | DR. CHRIS HAFFNER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521260 | DR. CHRIS HANSEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30521264 | DR. CHRIS HILL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521591 | DR. CHRIS KOECHNER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521798 | DR. CHRIS KOLLATH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521738 | DR. CHRIS MAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521582 | DR. CHRIS ROONEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521426 | DR. CHRIS WINTERHOLLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521816 | DR. CHRISTI LARSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521482 | DR. CHRISTOPHER ALDRICH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521220 | DR. CHRISTOPHER BROWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521570 | DR. CHRISTOPHER CAMPUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30511321 | DR. CHRISTOPHER HAWKINS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521761 | DR. CHRISTOPHER J GUILFOY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521586 | DR. CHRISTOPHER J TAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521207 | DR. CHRISTOPHER KEPROS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532158 | DR. CHRISTOPHER RESNIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521825 | DR. CHRISTY A HAGER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521628 | DR. CLAIRE WALDMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532851 | DR. CLARE BORELLO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532853 | DR. CLARE BORELLO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521539 | DR. CLARK PRIDDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521555 | DR. CLARK PRIDDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532146 | DR. CLIFTON AND MAUNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521612 | DR. CODY WHITWORTH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532694 | DR. COLIN MALAKER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521712 | DR. COLLETTE T LUCAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521836 | DR. COLLIN PETOSKEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521455 | DR. COLLIN STUTZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521703 | DR. COLLIN STUTZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521818 | DR. CORDELL LAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532787 | DR. COREY RAYMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521251 | DR. CORY RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521887 | DR. COURTNEY BEUSSINK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521344 | DR. COURTNEY BRADY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529508 | DR. COURTNEY KNAPIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526347 | DR. COURTNEY SHELBOURNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521701 | DR. CRISTOPHER N RANK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532805 | DR. CRYSTAL L MARTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521275 | DR. CURTIS GAMACHE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521625 | DR. CYNTHIA BRADLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532728 | DR. CYRUS TEYMOURI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521464 | DR. CYRUS TEYMOURI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521312 | DR. DAE CHOI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521605 | DR. DAKODA APODACA-JOHNSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532789 | DR. DALE FROHLICHSTEIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521356 | DR. DALLAS PINEDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521708 | DR. DALLEN STRONG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521317 | DR. DALLEN STRONG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532771 | DR. DAN CHARPENTIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521654 | DR. DAN HARTWIG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521289 | DR. DAN LIVINGSTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521947 | DR. DANIEL BERGMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30521649 | DR. DANIEL BIRKENHAUER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521528 | DR. DANIEL BOCK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521343 | DR. DANIEL BUTTERMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30511325 | DR. DANIEL CUSUMANO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532817 | DR. DANIEL GENNAOUI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521671 | DR. DANIEL J WILMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521689 | DR. DANIEL KAUFMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521646 | DR. DANIEL L MASSIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521534 | DR. DANIEL R GARMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521578 | DR. DANIELLE CSASZAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532838 | DR. DANIELLE M RIORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521716 | DR. DARRELL N DRISSELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521700 | DR. DARRELL W LEWIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521847 | DR. DARREN BREMER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521726 | DR. DARREN W MAHAFFEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521615 | DR. DARRYLL BEARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521758 | DR. DATHU DOAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526604 | DR. DAVE BELMONT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526464 | DR. DAVID CRUMPTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521593 | DR. DAVID E MASTROTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521308 | DR. DAVID E WAGNER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532715 | DR. DAVID FIORILLO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526453 | DR. DAVID GREAVES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521824 | DR. DAVID J BORGMEYER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521927 | DR. DAVID JOHNSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521223 | DR. DAVID KING | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521935 | DR. DAVID KROBATH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521433 | DR. DAVID L SANFORD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521342 | DR. DAVID SUCHMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521353 | DR. DAVID W HYTEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521200 | DR. DAVID WYSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521187 | DR. DAWN DURBIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521318 | DR. DEAN TELTHORST | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521211 | DR. DEBORAH OVEROYEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532730 | DR. DEL GREGORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521440 | DR. DENISE KIMACK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521462 | DR. DENNIS BRADY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519481 | DR. DENNIS C. HILLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521185 | DR. DENNIS K ROMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521446 | DR. DENNIS M MCCAFFREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521237 | DR. DENNIS MUNSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521388 | DR. DENNIS ROMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532738 | DR. DEREK ASACK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521609 | DR. DEREK THOMPSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521930 | DR. DEREK VADNAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521705 | DR. DEVIN KREKEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518995 | DR. DEVIN MCCLINTOCK DDS (KOL) | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532856 | DR. DHANIELE MILLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532760 | DR. DHWANI PATEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521303 | DR. DIANNA GAULTNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527892 | DR. DINO MANTIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30532717 | DR. DOMINIQUE HARTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532718 | DR. DONALD C SUMMERLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521284 | DR. DONALD G GUEBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521429 | DR. DONNA GRECO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521272 | DR. DOUGLAS CARANO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521637 | DR. DOUGLAS HARSHBERGER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521829 | DR. DOUGLAS KUMMER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521897 | DR. DOUGLAS WATANABE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526450 | DR. DOXEY SHELDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521386 | DR. DRANE OLIPHANT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533707 | DR. DREW SAHNI, DDS, PC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530229 | DR. DREW SAHNI, DDS, PC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521934 | DR. E C ZEREGA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521799 | DR. E. JOSEPH DOMINGO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521201 | DR. EARL LARSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521432 | DR. EDWARD LIU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532813 | DR. EDWARD LOGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529158 | DR. EDWARD MITOMA DDS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521590 | DR. EDWARD STRAUSS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521475 | DR. EHSAN POURSHIRAZI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532848 | DR. ELIZABETH BARRETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521192 | DR. ELIZABETH BARRETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521617 | DR. ELIZABETH CLARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521831 | DR. ELIZABETH CLOSURDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521416 | DR. ELIZABETH M STANSBROUGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521841 | DR. ELIZABETH R FASSLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521300 | DR. ELIZABETH SZELIGA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521558 | DR. EMILY JOHNSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521527 | DR. EMILY RUBENACKER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521447 | DR. EMILY WEAVER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521182 | DR. EMMANUEL SALAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521581 | DR. EMMANUEL SALAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521336 | DR. ENRIQUE BURSIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521460 | DR. ERIC BESSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521442 | DR. ERIC BLAICH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532710 | DR. ERIC EGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521782 | DR. ERIC HURTTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521550 | DR. ERIC KLUMB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521869 | DR. ERIC R HOTZE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527886 | DR. ERIC WHERLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521565 | DR. ERIK PALMBERG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521541 | DR. ERIK TAUBE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521568 | DR. ERIN COX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521622 | DR. ERIN MARISCAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521807 | DR. ERIN SCIMONE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521435 | DR. ERNEST ORPHANOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521645 | DR. ESSENCE CAMPBELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521682 | DR. ETHAN GROUNDS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521759 | DR. ETHAN J SCHUMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521908 | DR. EUGENIO HERBOSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520333 | DR. EVAN MURRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Desktop Metal, Inc., et al.
Case No. 25-90268 (CML)

Page 148 of 519

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30521214 | DR. EVAN PLUYM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521783 | DR. EVELYN OFILI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530368 | DR. FABRICE GALLEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521778 | DR. FADI ASSAF | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521415 | DR. FEDAA SALEH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521282 | DR. FRANCIS KUBIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532695 | DR. FRANK MADAMBA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521525 | DR. FRANK MEIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521406 | DR. FRANK NEUNER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521755 | DR. FRANK RUFFINO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521473 | DR. FRED PUCCIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521421 | DR. FRED SAKAMOTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520343 | DR. FRED SCHWENDEMAN ORTHODONTICS | 108 N 11TH AVE SUITE 4 | BOZEMAN | MT | 59715 | | | FIRST CLASS MAIL |
| 30532683 | DR. FREDERIC NORKIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521524 | DR. FREDERICK HARTMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521521 | DR. FREDERICK NAFASH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521859 | DR. G BALLARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521965 | DR. G. WILLIAM KELLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526447 | DR. GARRET GUTHRIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521603 | DR. GARRETT B. LYONS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521693 | DR. GARRETT BRINK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520374 | DR. GARRETT TAYLOR | 3801 S OLIVE ST. | PINE BLUFF | AR | 71603 | | | FIRST CLASS MAIL |
| 30521529 | DR. GARRY LOVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532698 | DR. GARY LOVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521204 | DR. GARY TRAUB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526609 | DR. GARY VANDER VLIET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532688 | DR. GENA PINEDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521856 | DR. GENE COHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521872 | DR. GEOFFREY PARTLOW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521762 | DR. GERARD NIKODEM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532664 | DR. GIOVANNI IUCULANO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521389 | DR. GIRI PALANISWAMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532171 | DR. GLENNEICER FFRENCH/ROYAL FAMILY DENTISTRY | 3610 NORTH BRIARWOOD LANE | MUNCIE | IN | 47304 | | | FIRST CLASS MAIL |
| 30519002 | DR. GOLDEN HARTLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526354 | DR. GOLDEN HARTLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521345 | DR. GOLNESA ROUIE MIAB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532457 | DR. GORDON C FRASER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521929 | DR. GORDON DANNELLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521564 | DR. GRAHAM K MENG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521225 | DR. GRANT LEHMANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521666 | DR. GRANT RESSEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521858 | DR. GRAYDON L BALLARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521407 | DR. GREG BOIVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521546 | DR. GREG FURDEK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521508 | DR. GREG LUERDING | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525345 | DR. GREG SEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521913 | DR. GREG STEVENS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521193 | DR. GREGORY A WAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532841 | DR. GREGORY D HELLMANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521277 | DR. GREGORY EVANOFF | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30532866 | DR. GREGORY SZALAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521420 | DR. GYU HWANG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521686 | DR. GYULA TAKACS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521614 | DR. H. D. CLARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521850 | DR. H. DANIEL CLARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521217 | DR. HADEEL AL-KASSAB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521868 | DR. HADIEL MUTLAK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521944 | DR. HALLIE LILLMARS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521369 | DR. HANAH HASSOUNEH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521387 | DR. HARPREET KAUR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521714 | DR. HEATHER ANDERSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527974 | DR. HEATHER BROWN ORTHODONTICS | 2636 S LOOP W, STE 100 | HOUSTON | TX | 77054 | | | FIRST CLASS MAIL |
| 30532801 | DR. HEATHER TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528412 | DR. HERLIN DYAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520740 | DR. HERLIN DYAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521436 | DR. HIKMAT HANNAWI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521629 | DR. HILAL CAKIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532788 | DR. HOLLY C ELLIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521197 | DR. HORMOZ HORMOZDI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521820 | DR. HOUSTON RASH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532782 | DR. HOWARD KESTENBERG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521814 | DR. HOWARD SHAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521772 | DR. HUGUETTE DUTEAU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529512 | DR. HUMAIRA IKHLAQ-ROSINSKI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532858 | DR. HUMAIRA ROSINSKI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521719 | DR. IAN BINNERSLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521817 | DR. IAN ROBERTS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519657 | DR. IIYA BENJAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521470 | DR. IKE DAVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520479 | DR. IROXANA RODRIGUEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521736 | DR. ISAAC E DAVISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532731 | DR. ISAAC QURESHI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521366 | DR. ISAAC TAWIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532773 | DR. IVANA ADAMOV | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530363 | DR. JACK E WOLF | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532746 | DR. JACKY C STANDLEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521793 | DR. JACLYN BLYHOLDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532854 | DR. JACOB SONN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521337 | DR. JAKE LAYER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521781 | DR. JAMES BOLLINGER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521195 | DR. JAMES BRANDON BENNETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521286 | DR. JAMES BURNESON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521323 | DR. JAMES BURTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521882 | DR. JAMES E MOORE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521313 | DR. JAMES E MOORE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521075 | DR. JAMES FETSCH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521500 | DR. JAMES G MACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521291 | DR. JAMES GROEBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526603 | DR. JAMES J CAHILL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521532 | DR. JAMES L SCHMIDT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521896 | DR. JAMES MAXWELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30518659 | DR. JAMES PELLETIER ORTHODONTICS | 1533 LAKEVIEW AVE | DRACUT | MA | 01826 | | | FIRST CLASS MAIL |
| 30532228 | DR. JAMES R. DURAHM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518685 | DR. JAMES R. DURAHM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527356 | DR. JAMES R. NICHOLSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532668 | DR. JAMES REA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521827 | DR. JAMES STUBBLEFIELD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521330 | DR. JAMES T FETSCH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532790 | DR. JAMES W REHM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521768 | DR. JAMIE L PLACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532764 | DR. JAMMIE K STRICKLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532834 | DR. JAN OLIVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521172 | DR. JANET CLODFELTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521553 | DR. JARED ATWOOD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521844 | DR. JASMINE ESMAILZADEGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521950 | DR. JASON ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532810 | DR. JASON BIRDWELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521496 | DR. JASON DUNVILLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532852 | DR. JASON GLADSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521747 | DR. JASON L GROSCH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521900 | DR. JASON M HERRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532752 | DR. JASON MAJORS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532684 | DR. JASON RAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521423 | DR. JASON WATTS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521763 | DR. JAY D BROWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521538 | DR. JAY HAUSER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528885 | DR. JAY LOPEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521452 | DR. JAY VANDEWATER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521663 | DR. JEANINE M SASEK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521566 | DR. JEFF DORMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521650 | DR. JEFF DOUGHERTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521862 | DR. JEFF HARRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526455 | DR. JEFF RONECKER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532673 | DR. JEFF WARDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533915 | DR. JEFF YENZER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526449 | DR. JEFFREY DEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521921 | DR. JEFFREY FELZER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532770 | DR. JEFFREY GANELES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532742 | DR. JEFFREY K HAW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521626 | DR. JEFFREY LAUTZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521297 | DR. JEFFREY NAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521221 | DR. JEFFREY P SMITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532776 | DR. JEFFREY R BEK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532159 | DR. JEN ORTHODONTICS | 702 COUNTRY CLUB DRIVE | CONWAY | SC | 29526 | | | FIRST CLASS MAIL |
| 30521255 | DR. JENNIFER ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30511327 | DR. JENNIFER CHARLAND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521613 | DR. JENNIFER KELLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521419 | DR. JENNIFER MIHALOPULOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521710 | DR. JENNIFER PLESSNER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532682 | DR. JENNIFER THACKREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521437 | DR. JENNIFER THARP | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521394 | DR. JERELL J WILSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30521357 | DR. JERELL WILSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532855 | DR. JEREMIAH HARRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521926 | DR. JEREMY A PFEFFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521310 | DR. JEREMY THOMPSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532699 | DR. JERRY KELLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521536 | DR. JESSICA A SCULLY BRUNWORTH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532781 | DR. JESSICA BOOTSIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521594 | DR. JESSICA NIEVA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521242 | DR. JESSICA VAUGHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519601 | DR. JIM FETSCH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521826 | DR. JIM FOX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532707 | DR. JIN KIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521881 | DR. JOE MUFF | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532800 | DR. JOE TRUONG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532803 | DR. JOEL LUEDEKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526451 | DR. JOHANNA HALBUR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521651 | DR. JOHN ABEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521397 | DR. JOHN ADAMS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521516 | DR. JOHN BIGLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521556 | DR. JOHN BOAIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521580 | DR. JOHN BRANNEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521180 | DR. JOHN C HOPPIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521955 | DR. JOHN CALDIERARO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521239 | DR. JOHN FERRIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521445 | DR. JOHN G REDDICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521915 | DR. JOHN KURZAWA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521734 | DR. JOHN MARTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521898 | DR. JOHN MARTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533605 | DR. JOHN MOSE, DDS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521674 | DR. JOHN P GUSHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532662 | DR. JOHN P VOGL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521838 | DR. JOHN PASTOREK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521938 | DR. JOHN R KELLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521928 | DR. JOHN R MONTERUBIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520438 | DR. JOHN REDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529514 | DR. JOHN S KNOX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529515 | DR. JOHN SILBERBERG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532863 | DR. JOHN STARR JR. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526457 | DR. JOHN T KROEGER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527882 | DR. JOHN VASKO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521788 | DR. JOHNATHAN DREWETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532767 | DR. JOHNNA HAYMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532843 | DR. JON COPELAND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521552 | DR. JON OWEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532797 | DR. JONATHAN BURTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527885 | DR. JONATHAN EDWARDS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532721 | DR. JONATHAN FREDERICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532745 | DR. JONATHAN MALLOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521902 | DR. JONATHAN MEARS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521810 | DR. JONATHAN SILVA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521791 | DR. JONATHAN STRANGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30521333 | DR. JORDAN MOFFITT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521507 | DR. JORGE RAMIREZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521495 | DR. JOSE C MACHADO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521370 | DR. JOSEPH EVOLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532829 | DR. JOSEPH GRIMAUD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521773 | DR. JOSEPH HAACK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521914 | DR. JOSEPH HOULIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521907 | DR. JOSEPH KELLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521745 | DR. JOSEPH KELLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521483 | DR. JOSEPH LUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521652 | DR. JOSEPH MATRULLO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526605 | DR. JOSEPH SABO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527890 | DR. JOSEPH SEBOURN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521176 | DR. JOSH DAVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532743 | DR. JOSHUA LANGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532821 | DR. JOSHUA PRATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532734 | DR. JULIA KOFKOFF | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532827 | DR. JULIA SUDEKUM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521595 | DR. JULIE BECKER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521843 | DR. JULIE FARRAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521467 | DR. JULIE LESLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532824 | DR. JULIE THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521533 | DR. JUNE WOLFF | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521797 | DR. JUSTIN FOX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521904 | DR. JUSTIN GUNTLI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521577 | DR. JUSTIN JOHNSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521905 | DR. JUSTIN M SCHLAIKJER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521572 | DR. JUSTIN SETTLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521396 | DR. JUSTIN WATERS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521283 | DR. KAITLYN BUMBERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521374 | DR. KAI-ZU CHI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521372 | DR. KALPANA KANDIMALLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530364 | DR. KANWARPAL SINGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521444 | DR. KARA SPELTZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521780 | DR. KARLA SOLIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521199 | DR. KASEY PYRON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521698 | DR. KATERINA BLAHKMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521465 | DR. KATERINA KLEINOVA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521228 | DR. KATHARINE MCGINNIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532763 | DR. KATHERINE HOTALING | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521559 | DR. KATHRYN SPENCER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532754 | DR. KATIE BOXDORFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521735 | DR. KATIE REUTHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521706 | DR. KEITH A BRYANT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521806 | DR. KEITH ANDERSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519524 | DR. KEITH JOHANNES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521917 | DR. KELLI BLANK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521320 | DR. KELLI SMITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521273 | DR. KELLY J CLARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526607 | DR. KELLY RICHARDSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521669 | DR. KELLY WALKER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30526695 | DR. KENNETH GRABOWSKI/SMILE DOCTORS | 5400 LBJ FREEWAY STE 800 TOWER 1 | DALLAS | TX | 75240 | | | FIRST CLASS MAIL |
| 30523378 | DR. KENNETH GRABOWSKI/SMILE DOCTORS | 7864 MOORSBRIDGE ROAD | PORTAGE | MI | 49024 | | | FIRST CLASS MAIL |
| 30532755 | DR. KENNETH SULLIVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521424 | DR. KENNY CONNELLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519521 | DR. KERRY E VOIT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521190 | DR. KEVIN ARTIME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521864 | DR. KEVIN CHAPEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532687 | DR. KEVIN DEVINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521266 | DR. KEVIN F POSTOL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532831 | DR. KEVIN HARRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521883 | DR. KEVIN HOWENSTEIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521641 | DR. KEVIN KELLERMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521901 | DR. KEVIN M KILLIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521288 | DR. KEVIN M MORGESTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532836 | DR. KEVIN PRICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521563 | DR. KIMBERLY HARTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521518 | DR. KIMBERLY SIMONDS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521179 | DR. KIMBERLY SMITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521752 | DR. KINNARI PATEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521218 | DR. KIRK C QUIGLESS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532751 | DR. KIRK C QUIGLESS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521561 | DR. KIRK DECREMER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532832 | DR. KIRK J MCELHENY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521775 | DR. KIRSTEN ANDREWS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521309 | DR. KOUROSH NAKHAEI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532671 | DR. KREG BOYNTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521298 | DR. KRISTIN RUSHING | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521871 | DR. KRISTOPHER CHILCUTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521304 | DR. KURT D JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521757 | DR. KURT R MORGESTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521212 | DR. KURT RICHTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521235 | DR. KURT WEISENFELS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521874 | DR. KURTIS SCHUYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521668 | DR. KYLE BIRKMEYER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521621 | DR. KYLE BURGMEIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521906 | DR. KYLE DONAHUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521754 | DR. KYLE HAGEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521502 | DR. KYLE LISENBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521720 | DR. KYLE LISENBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529511 | DR. KYLE LISENBY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532700 | DR. KYLE SHAPIRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532850 | DR. KYLE SHULL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521740 | DR. KYLE STEIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526608 | DR. KYLE WHITSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521295 | DR. KYLE WINTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532696 | DR. LAKSHAY SHARMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518330 | DR. LANA HELMS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521174 | DR. LANCE ROBBINS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529518 | DR. LAURA CAPATI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521931 | DR. LAURA CAVANESS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521514 | DR. LAURA SASS-MEINEKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30521274 | DR. LAUREN FIELDS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532818 | DR. LAUREN WAGNER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521937 | DR. LAUREN WILBURN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521769 | DR. LEE C WRIGHT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521466 | DR. LENA JIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521722 | DR. LETRISHA THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521601 | DR. LEWIS JONES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521481 | DR. LEWIS JONES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521744 | DR. LEWIS YU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521479 | DR. LIAT MOORE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527887 | DR. LILIANA PEREZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521263 | DR. LINDA LIU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532779 | DR. LINDA WESTMORELAND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521340 | DR. LINDSEY INGLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521684 | DR. LISA BOSCH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521823 | DR. LISA MCDONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521173 | DR. LORI K HOLCOMB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521962 | DR. LORI LOGSDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521909 | DR. LOUIS BONVISSUTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521209 | DR. LOUIS PASSAUER JR. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521599 | DR. LOUISE FIRST | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521704 | DR. LUCAS A STEELE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526458 | DR. LUCY GILBART | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520312 | DR. LUIS ALVARADO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521764 | DR. LYELL HOGG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521779 | DR. LYNN FEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521751 | DR. M. J O'CONNELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521560 | DR. MADELYN DEFORD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521348 | DR. MAHMOUD SERAG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521610 | DR. MAMDOUH ALRATA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532686 | DR. MARC SATTOVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532822 | DR. MARCO A BRINDIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532826 | DR. MARIA CONNOYER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521811 | DR. MARIE G'SELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521699 | DR. MARK A KUCHARCZYK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525021 | DR. MARK DAVIS, DDS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532758 | DR. MARK ENGELHARDT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521784 | DR. MARK G BECK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521468 | DR. MARK HAMMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521695 | DR. MARK HARDISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521662 | DR. MARK HESKER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521489 | DR. MARK M TOBBEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521653 | DR. MARK R ZUST | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521633 | DR. MARK S MOAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526611 | DR. MARK TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530429 | DR. MARK WHITEFIELD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521731 | DR. MARSHALL C FREERKS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526601 | DR. MARTIN GALLINGER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521231 | DR. MARY A SMITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521606 | DR. MARY BERK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532808 | DR. MARY BETH WILSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30530362 | DR. MARY DI LISIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521694 | DR. MARYANN UDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532766 | DR. MATT BOSCIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521222 | DR. MATT HOWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521894 | DR. MATT KRANER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532709 | DR. MATT LAWYER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529703 | DR. MATT NEHL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521449 | DR. MATTHEW A STEMPOWSKI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526448 | DR. MATTHEW ANDREWS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521253 | DR. MATTHEW ANDREWS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521789 | DR. MATTHEW BARKER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521585 | DR. MATTHEW BIRKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532733 | DR. MATTHEW GASSEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521418 | DR. MATTHEW HANSEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521425 | DR. MATTHEW HARDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521226 | DR. MATTHEW P CLINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521667 | DR. MATTHEW SCHESKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533611 | DR. MATTHEW WALKER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521307 | DR. MAVIS NG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521961 | DR. MAX GODKO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532443 | DR. MAX SMITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521880 | DR. MAZEN SULTAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521861 | DR. MAZEN SULTAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521395 | DR. MEAGAN GRAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521497 | DR. MEGAN FASANELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521840 | DR. MEGAN FINKBINE GRIFFIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521707 | DR. MEGAN GIRMSCHEID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521249 | DR. MEGHAN KOENNECKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521554 | DR. MEGHAN KOENNECKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532842 | DR. MEGHAN KOENNECKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532861 | DR. MEGHAN LAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521919 | DR. MEILIN HOWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532737 | DR. MELANIE STUNTZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527883 | DR. MELBA AKINWANDE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521802 | DR. MELISSA A SMITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521230 | DR. MELISSA OLVERA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532775 | DR. MENAKA CHANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521247 | DR. MICAH ROBERTS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518675 | DR. MICHAEL A PIKOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521401 | DR. MICHAEL BAUMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529516 | DR. MICHAEL BENNETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529509 | DR. MICHAEL CSASZAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520818 | DR. MICHAEL DAVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521202 | DR. MICHAEL DOHERTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521543 | DR. MICHAEL FRITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521673 | DR. MICHAEL GIOFFRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521326 | DR. MICHAEL H EDLIN JR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521361 | DR. MICHAEL HARKINS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521697 | DR. MICHAEL HEMMING | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532777 | DR. MICHAEL J HOFFMANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521410 | DR. MICHAEL JONES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30519602 | DR. MICHAEL KHANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521198 | DR. MICHAEL KIMBLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521378 | DR. MICHAEL L NISHIME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521659 | DR. MICHAEL LEAR JR. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521505 | DR. MICHAEL LEUCHTMANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532798 | DR. MICHAEL LINK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521549 | DR. MICHAEL MENOLASCINO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521889 | DR. MICHAEL NOBLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521723 | DR. MICHAEL OTTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532835 | DR. MICHAEL PARSONS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521737 | DR. MICHAEL SCHESKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521271 | DR. MICHAEL SMITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519581 | DR. MICHAEL SOHL IMPLANT & COSMETIC DENTISTRY | 853 SOUTHEAST MONTEREY COMMONS BOULEVARD | STUART | FL | 34996 | | | FIRST CLASS MAIL |
| 30521692 | DR. MICHAEL STALLINGS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532732 | DR. MICHELLE CUMMINS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521551 | DR. MICHELLE MOONEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521801 | DR. MICHELLE REGA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521523 | DR. MICHELLE SIMPSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532741 | DR. MIKAL BELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521936 | DR. MIKE HOWENSTEIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533912 | DR. MIKE MCLEARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522409 | DR. MINGOS & ASSOCIATES | ATTN: L. KEITH JESSOP, 4746 BELLEVIEW AVENUE | KANSAS CITY | MO | 64112-1315 | | | FIRST CLASS MAIL |
| 30532784 | DR. MISTY D WILLIAMS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521325 | DR. MITCHELL WRIGHT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521400 | DR. MITRA BRAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521604 | DR. MOHAMMAD KHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521438 | DR. MOHAMMED ALSAMARRAIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530359 | DR. MOHAMMED ZAREH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521441 | DR. MOHAMMED ZAREH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521409 | DR. MOLLIE GRISWOLD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521602 | DR. MOLLY TEGERDINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521380 | DR. MONA PATEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521371 | DR. MONROE GINSBURG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30511323 | DR. MONYA PHUNG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521575 | DR. MORGAN DORSEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521933 | DR. NANCY LADEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521252 | DR. NATHALIE TUNGESVIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521250 | DR. NATHAN BAUER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521526 | DR. NATHAN EASTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30511318 | DR. NATHAN HARTMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532793 | DR. NATHAN HARTMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521592 | DR. NATHAN HEHR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521952 | DR. NATHAN SUTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30511326 | DR. NATHAN WILLIAMSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521398 | DR. NATHAN WILLIAMSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521959 | DR. NATHANIEL KUNZMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532867 | DR. NATHANIEL PRATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521691 | DR. NICHOLAS IVES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521750 | DR. NICHOLAS MERICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30532819 | DR. NICK ABUJAMRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532441 | DR. NICK ABUJAMRA PROSTHODONTIC DENTISTRY | 2581 DEVELOPMENT DRIVE | GREEN BAY | WI | 54311 | | | FIRST CLASS MAIL |
| 30518797 | DR. NICK ABUJAMRA PROSTHODONTIC DENTISTRY | 2581 DEVELOPMENT DRIVE SUITE #102 | GREEN BAY | WI | 54311 | | | FIRST CLASS MAIL |
| 30532768 | DR. NICK FAURE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521256 | DR. NICOLE KNIFFIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521846 | DR. NICOLE M MATTHEWS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521932 | DR. NICOLE NIEWDACH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521537 | DR. NICOLE SCHMIDT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521411 | DR. NIDA PALMER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532705 | DR. NIDI SHAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521515 | DR. NITIN SAPRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521033 | DR. NOLAN BODAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521427 | DR. OLEG KRIVICHKIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521434 | DR. OMARI MUHAMMAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521949 | DR. PADEN JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532833 | DR. PALLAVI SINHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521246 | DR. PAMELA K KELCH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521848 | DR. PATRICK E CONAGHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532672 | DR. PATRICK MILLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521924 | DR. PATRICK MURPHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521960 | DR. PATRICK MURPHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520976 | DR. PATRICK PETERS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521953 | DR. PATRICK RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519923 | DR. PATTY'S DENTAL BOUTIQUE & SPA | 530 NW 54TH ST #SUITEA | MIAMI | FL | 33127 | | | FIRST CLASS MAIL |
| 30275516 | DR. PATTY'S DENTAL BOUTIQUE & SPA | 646 N FEDERAL HWY | FORT LAUDERDALE | FL | 33304 | | | FIRST CLASS MAIL |
| 30277230 | DR. PATTY'S DENTAL BOUTIQUE & SPA | 8400 SW 104TH ST | MIAMI | FL | 33156 | | | FIRST CLASS MAIL |
| 30532796 | DR. PAUL D EDGERLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521486 | DR. PAUL DOOLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532799 | DR. PAUL FUGAZZOTTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521459 | DR. PAUL GROIPEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521718 | DR. PAUL HARRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521589 | DR. PAUL JONES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521611 | DR. PAUL REZNICEK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532749 | DR. PAUL ZHIVAGO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521574 | DR. PAULINE J MCDONOUGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521484 | DR. PEGGY CHANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521206 | DR. PERRICE MURRAY-DONASTORG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521375 | DR. PETER J PAGANO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532815 | DR. PETER URLING | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532862 | DR. PHIL SWANTEK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30511319 | DR. PHILIP BATSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521792 | DR. PHILIP MILLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521956 | DR. PHILLIP BUCKLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525728 | DR. QUINN FAMILY DENTISTRY | ATTN: KAYLEEN M. QUINN, 430 SOUTHEAST 17TH STREET | OCALA | FL | 34471-4433 | | | FIRST CLASS MAIL |
| 30521311 | DR. R. BENJAMIN SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521647 | DR. RACHAEL GORE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521547 | DR. RACHEL BRUNKER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521178 | DR. RACHELLE PHILLIPS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30521469 | DR. RAFFI LEBLEBIJIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532785 | DR. RAINIER URDANETA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521232 | DR. RALPH KIMBROUGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521456 | DR. RAMSEY SHOUMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521301 | DR. RANDALL REYES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532678 | DR. RANDY STOVALL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521920 | DR. RAVI BHADRIRAJU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532722 | DR. RAYMOND J SKOSKY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521324 | DR. RAYMOND NIKODEM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521657 | DR. REBECCA CARMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521234 | DR. REEYA PATEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521453 | DR. REZA MOVAHED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521480 | DR. RICHARD ANDERSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30511328 | DR. RICHARD C GALLANT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521794 | DR. RICHARD DEPPE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526654 | DR. RICHARD JASON WHITE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521379 | DR. RICHARD SCARBROUGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521596 | DR. RICHARD T MARTENS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532716 | DR. RICHARD WEBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521504 | DR. RICK KAVA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532735 | DR. RICKEN PATEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521351 | DR. RIVKA GOLDENHERSH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532744 | DR. ROBERT BUTLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521923 | DR. ROBERT EVELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521830 | DR. ROBERT HELLMANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521832 | DR. ROBERT MORRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521579 | DR. ROBERT RAHM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532812 | DR. ROBERT RETI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521879 | DR. ROBERT RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521863 | DR. ROBERT STRATHMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521715 | DR. ROBERT THOMURE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521334 | DR. ROBERT WHEATLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521186 | DR. ROBYN ATKINSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532726 | DR. ROBYN HAYES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521359 | DR. ROLFE MCCOY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521219 | DR. RON AMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521717 | DR. RONALD GREIF | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521608 | DR. RONALD J SHERSTOFF | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521490 | DR. RONALD T LANG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521851 | DR. ROSS BENNETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532736 | DR. RUPESH R UDESHI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519261 | DR. RUSSELL FITTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521893 | DR. RYAN A MUELLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521635 | DR. RYAN BUCHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521399 | DR. RYAN CANADA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532720 | DR. RYAN HILL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521476 | DR. RYAN OETKEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521918 | DR. RYAN STUKENBERG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532690 | DR. RYAN THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521322 | DR. RYAN TORTI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521812 | DR. SAMIR RUVINOV | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30511324 | DR. SAMIR RUVINOV | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532697 | DR. SANDRA CARMECI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521743 | DR. SANGYOUNG LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521417 | DR. SARA B NORTHCUTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521477 | DR. SARA STOCK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521713 | DR. SARA WERNIMONT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521188 | DR. SARAH GREGORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521352 | DR. SARAH MAMMEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521805 | DR. SARAH NORTHCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521964 | DR. SARAH POWELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532795 | DR. SARAH SPRING | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521631 | DR. SARAH SPRING | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532761 | DR. SARTAJ SINGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521402 | DR. SASHA ALEXANIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519356 | DR. SCHIFFENHAUS DMD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521354 | DR. SCOTT BIALOBRESKI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532713 | DR. SCOTT DELAPLAIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521765 | DR. SCOTT HANSEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521517 | DR. SCOTT HARRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521280 | DR. SCOTT MEYER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521306 | DR. SCOTT NOLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527891 | DR. SCOTT SCHLUETER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521535 | DR. SCOTT WILSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532711 | DR. SCOTT YEGGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521727 | DR. SEAN ABRAMS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532667 | DR. SEAN AIKEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521679 | DR. SEAN EHRHARDT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526454 | DR. SEAN THOMS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532681 | DR. SETH RUSH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521767 | DR. SETH WASSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521857 | DR. SHANNON ANKENBRANDT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532676 | DR. SHAUN O'NEILL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532660 | DR. SHAYLA BARBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532704 | DR. SHAYLA BARBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530366 | DR. SHEA TOLBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521448 | DR. SHEA WILSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521885 | DR. SHERIANE APTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532804 | DR. SHERRYL D SCHOENING | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521393 | DR. SHINDE MOHINI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521494 | DR. SHIVAM PATEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512264 | DR. SHLOMO COHEN & CO. | 5 KINERET STREET | BNEI BRAK | | 5126237 | ISRAEL | | FIRST CLASS MAIL |
| 30521422 | DR. SIUMAN FAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521813 | DR. SIVA REDDY GUVVA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521733 | DR. SOLOMUNA HABTU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521785 | DR. SONU MUTHUVALLIAPPAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521362 | DR. SPENCER BURNHAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532825 | DR. STACY E BECKER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521335 | DR. STACY MOODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521269 | DR. STEFANIE DOUGHERTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521240 | DR. STEPHANIE ROBERTSON-CAMERON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521670 | DR. STEPHANIE WOOD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30521895 | DR. STEPHEN C SNITZER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532837 | DR. STEPHEN CHRISTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521892 | DR. STEPHEN NOVAK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521227 | DR. STEPHEN P MACDONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30511322 | DR. STEVE WORKMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533913 | DR. STEVEN C ROSENBERGER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521243 | DR. STEVEN CAJIGAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521728 | DR. STEVEN GROSSMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521305 | DR. STEVEN LIAO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521244 | DR. STEVEN M CONNOLLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521472 | DR. STEVEN PERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521643 | DR. STEVEN YOUNG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521709 | DR. STUART D WAITE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521404 | DR. SUBEA HIJAZI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532693 | DR. SUMMER SWINDLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521675 | DR. SUZANNE DEGNEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521855 | DR. SUZANNE E GREGOIRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532729 | DR. SUZANNE MORGANTI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521702 | DR. SYDNEY LARSEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521506 | DR. TADARROL JOHNSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532753 | DR. TAE-HOON PARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521766 | DR. TAMMY KUSSMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532780 | DR. TANNER BROWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532806 | DR. TARAH CREWS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521302 | DR. TATE EBLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521834 | DR. TAYLOR PETRICH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532786 | DR. TAYLOR RUCKER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521678 | DR. TED KOESTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521627 | DR. TED MASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532677 | DR. TERENCE J WHITAKER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521954 | DR. TERRENCE BOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527884 | DR. TERRY TANNER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532701 | DR. THANOS KRISTALLIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532689 | DR. THAO-KIEU MEHLHOFF | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521852 | DR. THOMAS BIRKENHAUER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521760 | DR. THOMAS KEMLAGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521510 | DR. THOMAS LAMARTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521208 | DR. THOMAS LOKENSGARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521471 | DR. THOMAS MAZURANIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521296 | DR. THOMAS ORME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532839 | DR. THOMAS WARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532703 | DR. TIM BARNES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521636 | DR. TIM GRAYEM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532674 | DR. TIMOTHY A SCHAIBLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519099 | DR. TIMOTHY GRAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521259 | DR. TIMOTHY GRYBINAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521822 | DR. TIMOTHY JONES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521866 | DR. TIMOTHY MCMANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521958 | DR. TIMOTHY N SMITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521873 | DR. TIMOTHY T COYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529311 | DR. TODD DAVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30532864 | DR. TODD SARAUER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521567 | DR. TODD SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521821 | DR. TODD WIND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532669 | DR. TODD WIND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533916 | DR. TODD WIND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521236 | DR. TOM BIEBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526606 | DR. TOM DELANEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521786 | DR. TOM RUNCO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532750 | DR. TONY LINDAHL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521741 | DR. TRACY LACANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521542 | DR. TRACY S MORRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526466 | DR. TRAVIS HUNSAKER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532844 | DR. TRAVIS SCHWARZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532712 | DR. TREY KALBAUGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30511320 | DR. TRI LY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521685 | DR. TRICIA NELSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521770 | DR. TRISHA M YOUNG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521828 | DR. TYLER CREWS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521942 | DR. TYLER M AHOLT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521676 | DR. TYLER SLAUGHTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521911 | DR. TYMAN LOVELESS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532816 | DR. TYMAN LOVELESS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521265 | DR. TYSON MARRS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529519 | DR. TYSON W TINSLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521498 | DR. UMBERTO FICARELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529510 | DR. VANESSA L COLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521557 | DR. VEDRANA SEDIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521461 | DR. VERNON WILLIAMS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521170 | DR. VICTORIA DAUGHERTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521677 | DR. VIDESH D DESHMUKH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521569 | DR. VIDESH DESHMUKH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530369 | DR. VLADIMIR KHRAMOY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532719 | DR. WAYNE FISCHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532702 | DR. WES DEIBNER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521890 | DR. WESLEY CHRISTIANSEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521576 | DR. WESLEY COWAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521487 | DR. WESLEY DEIBNER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521184 | DR. WHITNEY WILSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521672 | DR. WILLIAM A STEINER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532666 | DR. WILLIAM AKIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521294 | DR. WILLIAM B HAMEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532675 | DR. WILLIAM BELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521262 | DR. WILLIAM C SCHLUTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521548 | DR. WILLIAM COHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532846 | DR. WILLIAM COX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532748 | DR. WILLIAM CUMMINGS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521878 | DR. WILLIAM E UTHOFF II | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529517 | DR. WILLIAM GRAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521842 | DR. WILLIAM HAINES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521845 | DR. WILLIAM J RANEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518189 | DR. WILLIAM MILLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30521205 | DR. WILLIAM MOORKAMP | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532724 | DR. WILLIAM TRUAX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30511329 | DR. WILLIAM UTHOFF | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525994 | DR. WOLFE'S DENTAL CENTRE | ATTN: ADAM STANG, 135 ANDREW DRIVE | SNUG HARBOUR | CI | KY1-1105 | CAYMAN ISLANDS | | FIRST CLASS MAIL |
| 30524730 | DR. WOLFE'S DENTAL CENTRE | ATTN: WILBERT VEIT, 135 ANDREW DRIVE | SNUG HARBOUR | CI | KY1-1105 | CAYMAN ISLANDS | | FIRST CLASS MAIL |
| 30533597 | DR. WOLFE'S DENTAL CENTRE | ATTN: YOUSSEF GHOBARA, 135 ANDREW DRIVE | SNUG HARBOUR | CI | KY1-1105 | CAYMAN ISLANDS | | FIRST CLASS MAIL |
| 30521884 | DR. YAEL KRYZMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522222 | DR. YAN FISHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522779 | DR. Z DENTISTRY | ATTN: RODDY S. ZIMMERMAN, 3676 CROWN POINT COURT | JACKSONVILLE | FL | 32257-5966 | | | FIRST CLASS MAIL |
| 30519046 | DR. Z SMILES OF KENDALL | 15833 PINES BLVD | PEMBROKE PINES | FL | 33027 | | | FIRST CLASS MAIL |
| 30521787 | DR. ZACHARY J WESLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531491 | DRACH, DR DANIEL J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519675 | DRACOLUNE LLC | 565 N ISLAND | FREEPORT | IL | 61032 | | | FIRST CLASS MAIL |
| 30512265 | DRAEGER, INC | 3135 QUARRY RD | TELFORD | PA | 18969 | | | FIRST CLASS MAIL |
| 30523939 | DRAGON, MICHAEL G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512266 | DRAHTWERK ELISENTAL W. ERDMANN GMBH | WERDOHLER STR. 40 | NEUENRADE | | 58809 | GERMANY | | FIRST CLASS MAIL |
| 30514664 | DRAIN & PLUMBING SERVICES INC | 95 MEYERSON WAY | WHEELING | IL | 60090 | | | FIRST CLASS MAIL |
| 30528987 | DRAKE FAMILY DENTAL | ATTN: JAMES J. DRAKE, 610 WEST MAIN STREET, SUITE A | EL PASO | IL | 61738-1496 | | | FIRST CLASS MAIL |
| 30533112 | DRAKE FAMILY DENTISTRY | ATTN: JEDEDIAH BURTON, 2319 EAST TYLER AVENUE | HARLINGEN | TX | 78550-7384 | | | FIRST CLASS MAIL |
| 30511436 | DRAKE PRECISION DENTAL LAB | P.O. BOX 30063 | CHARLOTTE | NC | 28230 | | | FIRST CLASS MAIL |
| 30517487 | DRAKE, CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512267 | DRAPER | 555 TECHNOLOGY SQUARE | CAMBRIDGE | MA | 02139 | | | FIRST CLASS MAIL |
| 30514640 | DREAM CENTER PEORIA | 714 HAMILTON BLVD | PEORIA | IL | 61603 | | | FIRST CLASS MAIL |
| 30522122 | DREAM DENTAL | ATTN: ILYA BENJAMIN, 8685 WEST SAHARA AVENUE, SUITE 100 | LAS VEGAS | NV | 89117-5880 | | | FIRST CLASS MAIL |
| 30526693 | DREAM DENTAL (FORMALLY DESERT DENTAL) | 2286 FEATHERTREE AVE | HENDERSON | NV | 89052 | | | FIRST CLASS MAIL |
| 30525281 | DREAM SMILE DENTAL | ATTN: ILYA SHERMAN, 2184 WASHINGTON STREET, SUITE 1 | CANTON | MA | 02021-1145 | | | FIRST CLASS MAIL |
| 30520446 | DREAMWORKS LABORATORY INC. | 10789 CYPRESS LAKE TER | BOCA RATON | FL | 33498 | | | FIRST CLASS MAIL |
| 30530291 | DRENNAN, LUKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522725 | DRESHER DENTAL | ATTN: JAMES M. STEVENSON, 830 TWINING ROAD, SUITE 9 | DRESHER | PA | 19025-1700 | | | FIRST CLASS MAIL |
| 30531912 | DREXEL UNIVERSITY | 3350 LUDLOW ST | PHILADELPHIA | PA | 19104 | | | FIRST CLASS MAIL |
| 30512269 | DRF ENGINEERING SERVICES, LLC | 860 WORCESTER ROAD, SUITE 101 | FRAMINGHAM | MA | 01702 | | | FIRST CLASS MAIL |
| 30514656 | DRIES BROS PLUMBING INC | 1519 W ALTORFER DRIVE | PEORIA | IL | 61615 | | | FIRST CLASS MAIL |
| 30531492 | DRIGGERS, DR. STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30511443 | DRILL BIT CITY, INC. | SUITE 105 | PROSPECT HEIGHTS | IL | 60070 | | | FIRST CLASS MAIL |
| 30531962 | DROBOCKY ORTHODONTICS | 727 U.S. 31-W BYPASS, SUITE 113 | BOWLING GREEN | KY | 42101 | | | FIRST CLASS MAIL |
| 30531493 | DRONE, DR MICHAEL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514661 | DROP ZONE PORTABLE SERVICES, INC. | P.O. BOX 964 | FRANKFORT | IL | 60423 | | | FIRST CLASS MAIL |
| 30531382 | DRS BEN-ASHER AND ALTSCHULER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527750 | DRS SAVAGE SABOL AND VISSER | 829 FIRST COLONIAL RD | VIRGINIA BEACH | VA | 23451 | | | FIRST CLASS MAIL |
| 30519047 | DRS. HUMMON & DR. GEBECK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526968 | DRS. JERNIGAN & ASSOCIATES, PA. | 1427 N WESLEYAN BLVD | ROCKY MOUNT | NC | 27804 | | | FIRST CLASS MAIL |
| 30512270 | DRY COOLERS, INC. | 575 S. GLASPIE STREET | OXFORD | MI | 48371 | | | FIRST CLASS MAIL |
| 30527190 | DSB TECHNOLOGIES, LLC | 3330 PALMER DRIVE, DOCK 2 - WEST | JANESVILLE | WI | 53546 | | | FIRST CLASS MAIL |
| 30519597 | DSB TECHNOLOGIES, LLC | 3330 PALMER DRIVE, EAST BLDG., WRIGHT ROAD ENTRANCE, DOCK 4-7 | JANESVILLE | WI | 53546 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30518446 | DSB TECHNOLOGIES, LLC | 3330 PALMER DRIVE, P O BOX 5002 | JANESVILLE | WI | 53546 | | | FIRST CLASS MAIL |
| 30529955 | DSB TECHNOLOGIES, LLC | REINHART BOERNER VAN DEUREN, 3330 PALMER DR. | JANESVILLE | WI | 53546 | | | FIRST CLASS MAIL |
| 30519460 | DSG - HEUMANN TOPEKA | 2820 SW FAIRLAWN RD STE 200 | TOPEKA | KS | 66614-1509 | | | FIRST CLASS MAIL |
| 30519449 | DSG CLEARWATER/CLEARWATER LAB | 14333 58TH ST N | CLEARWATER | FL | 33760 | | | FIRST CLASS MAIL |
| 30526523 | DSG DRESCH | 8730 RESOURCE PARK DR. | SYLVANIA | OH | 43560 | | | FIRST CLASS MAIL |
| 30512271 | DSH TECHNOLOGIES, LLC | 107 COMMERCE RD | CEDAR GROVE | NJ | 07009 | | | FIRST CLASS MAIL |
| 30533923 | DSM METAL FABRICATION, INC. | 129 PRECOURT ST | BIDDEFORD | ME | 04005 | | | FIRST CLASS MAIL |
| 30526953 | DSM SOMOS | 1122 SAINT CHARLES ST, ACCOUNTS PAYABLE | ELGIN | IL | 60120 | | | FIRST CLASS MAIL |
| 30521097 | DSSA DAICEL | 4558 E VIRGINIA ST. | MESA | AZ | 85215 | | | FIRST CLASS MAIL |
| 30526472 | DT SUPPLY CHAIN SERVICES, LLC | 905 PRINCETON LN | ALLEN | TX | 75002 | | | FIRST CLASS MAIL |
| 30526612 | DT. MATT BOSCIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526185 | DTE ENERGY | ONE ENERGY PLAZA, 1189 WCB | DETROIT | MI | 48226-1221 | | | FIRST CLASS MAIL |
| 30526473 | DTE ENERGY | PO BOX 740786 | CINCINNATI | OH | 45274 | | | FIRST CLASS MAIL |
| 30526474 | DTR'S LASER SHOP | 10964 PAGE AVE | SAINT LOUIS | MO | 63132-1003 | | | FIRST CLASS MAIL |
| 30518212 | DUAL IMAGE ORTHODONTICS | 2620 W ARROWOOD RD, STE 102 | CHARLOTTE | NC | 28273 | | | FIRST CLASS MAIL |
| 30513721 | DUAN, SHAWNA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525147 | DUBE, NEELAM J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528675 | DUBITSKY FAMILY DENTAL | ATTN: HEATHER L. DUBITSKY-TIMCHAK, 201 OMNI DRIVE | HILLSBOROUGH | NJ | 08844-4525 | | | FIRST CLASS MAIL |
| 30516883 | DUBOIS, S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533576 | DUCK CREEK DENTAL LABORATORY | ATTN: TOM NEUMAN, 105 NORTH MAIN STREET, SUITE C | PARDEEVILLE | WI | 53954-8005 | | | FIRST CLASS MAIL |
| 30526475 | DUCT SOURCE INC | DBA DUCT SOURCE INC | GREENSBURG | PA | 15601 | | | FIRST CLASS MAIL |
| 30526476 | DUDA ENERGY LLC | 1112 BROOKS ST SE | DECATUR | AL | 35601 | | | FIRST CLASS MAIL |
| 30517581 | DUDAS, DOUGLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30511434 | DUDAS, DOUGLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531496 | DUDAS, WANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531495 | DUDAS-SZEWCZYK, DR. KATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531497 | DUDENHOEFFER, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524513 | DUECE DENTAL SERVICE | ATTN: RICHARD WILLS, 1100 TYLER STREET | WICHITA FALLS | TX | 76309-2562 | | | FIRST CLASS MAIL |
| 30526477 | DUET3D LTD | WORKSPACE HOUSE, 29-29 MAXWELL ROAD | PETERBOROUGH | | PE2 7JE | UNITED KINGDOM | | FIRST CLASS MAIL |
| 30532592 | DUKAL | 2 FLEETWOOD CT | RONKONKOMA | NY | 11779 | | | FIRST CLASS MAIL |
| 30519676 | DUKE UNIVERSITY | 200 KNOX CIRCLE | DURHAM | NC | 27701 | | | FIRST CLASS MAIL |
| 30519677 | DUKE UNIVERSITY | 308 RESEARCH DRIVE, ROOM #A0020 | DURHAM | NC | 27710 | | | FIRST CLASS MAIL |
| 30526478 | DUKE UNIVERSITY - DR MATTHEW BECKER LABORATORY | ALUMNI & DEVELOPMENT RECORDS, DUKE UNIVERSITY, BOX 90581 | DURHAM | NC | 27708 | | | FIRST CLASS MAIL |
| 30527017 | DUMMER, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527018 | DUMMER, JONATHAN L. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514630 | DU-MONT COMPANY | 7800 N PIONEER COURT | PEORIA | IL | 61615 | | | FIRST CLASS MAIL |
| 30526480 | DUN & BRADSTREET | P.O. BOX 75434 | CHICAGO | IL | 60675 | | | FIRST CLASS MAIL |
| 30516641 | DUNCAN, EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519569 | DUNDEE CASTINGS CO | 500 YPSILANTI STREET | DUNDEE | MI | 48131 | | | FIRST CLASS MAIL |
| 30526481 | DUNDEE CASTINGS COMPANY | ATTN: AUSTIN CRAWLEY, 500 YPSILANTI ST | DUNDEE | MI | 48131 | | | FIRST CLASS MAIL |
| 30526482 | DUNIA B. QUINN CONSULTING SERVICES | 6853 BRYSON CIRCLE | HAYMARKET | VA | 20169 | | | FIRST CLASS MAIL |
| 30519941 | DUNLOP, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530526 | DUNN & SCHREIBER ORTHODONTICS | 7051 HALCYON SUMMIT DR | MONTGOMERY | AL | 36117 | | | FIRST CLASS MAIL |
| 30518983 | DUNN DIEHL DENTAL LAB | 20 BURDICK EXPY E | MINOT | ND | 58701 | | | FIRST CLASS MAIL |
| 30532442 | DUNN DIEHL DENTAL LAB | 20 E BURDICK EXPY | MINOT | ND | 58702 | | | FIRST CLASS MAIL |
| 30511997 | DUNN, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522982 | DUNN, JOHN T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30533244 | DUNN, JON D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522171 | DUNWOODY DENTAL | ATTN: AMY E. MOSSERI, 5030 WEST STATE ROAD 46, SUITE 1018 | SANFORD | FL | 32771-9247 | | | FIRST CLASS MAIL |
| 30517450 | DUONG, KAGNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526263 | DUPAGE ORTHODONTIC LAB | 6826 MAPLE LANE | FENNVILLE | MI | 49408 | | | FIRST CLASS MAIL |
| 30512272 | DURA-FIBRE LLC | 352 SIXTH STREET | MENASHA | WI | 54952 | | | FIRST CLASS MAIL |
| 30512273 | DURA-METAL PRODUCTS CORP | P.O. BOX 680 | NORTH HUNTINGDON | PA | 15642 | | | FIRST CLASS MAIL |
| 30531470 | DURDEL, THEODORE G. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518833 | DUREX INDUSTRIES | 190 DETROIT STREET | CARY | IL | 60013 | | | FIRST CLASS MAIL |
| 30519678 | DUREX INDUSTRIES | 339 CARY POINT DR | CARY | IL | 60013 | | | FIRST CLASS MAIL |
| 30512275 | DURHAM DESIGN COMPANY | 104 BRIARCLIFF RD | DURHAM | NC | 27707 | | | FIRST CLASS MAIL |
| 30531498 | DURHAM PROSTHODONTICS | 109 CENTRE STREET SOUTH | WHITBY | ON | L1N4V6 | CANADA | | FIRST CLASS MAIL |
| 30517098 | DUSHACK, RONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526165 | DUSSAULT, SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529942 | DUSSAULT, SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529793 | DUSTEK, BOSHCO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512276 | DV DIE CUTTING, INC | 45 PRINCE ST | DANVERS | MA | 01923 | | | FIRST CLASS MAIL |
| 30519826 | DW CLARK | 36 ALLISON AVENUE | TAUNTON | MA | 02780 | | | FIRST CLASS MAIL |
| 30519296 | DW CLARK | COMMERCIAL YARD WAY, 14 EAST UNION STREET | BROCKTON | MA | 02301 | | | FIRST CLASS MAIL |
| 30527424 | DW CLARK | P. O. BOX 448 | EAST BRIDGEWATER | MA | 02333 | | | FIRST CLASS MAIL |
| 30512277 | DWF LAW LLP | 1 SCOTT PLACE, 2 HARDMAN ST | MANCHESTER | | M3 3AA | UNITED KINGDOM | | FIRST CLASS MAIL |
| 30512279 | DWYER INSTRUMENTS, INC. | PO BOX 338 | MICHIGAN CITY | IN | 46361 | | | FIRST CLASS MAIL |
| 30512278 | DWYER INSTRUMENTS, INC. | PO BOX 373, 102 INDIANA HIGHWAY 212 | MICHIGAN CITY | IN | 46361 | | | FIRST CLASS MAIL |
| 30514622 | DWYER, TERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512280 | DX LEDGER TECHNOLOGIES | 156 GROVE ST | NORWELL | MA | 02061 | | | FIRST CLASS MAIL |
| 30522783 | DY, GRACE N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519511 | DYAD ENTERPRISES | 625 CLARK AVENUESTE 16 | KING OF PRUSSIA | PA | 19406 | | | FIRST CLASS MAIL |
| 30528919 | DYAD ENTERPRISES | 625 PARK AVE STE 16 | KING OF PRUSSIA | PA | 19406 | | | FIRST CLASS MAIL |
| 30532643 | DYAL, HERLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524850 | DYCHIY, MYROSLAW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530539 | DYER DENTAL | ATTN: JOHN D. GUTTERMAN, 2037 CHURCH STREET | DYER | IN | 46311-1729 | | | FIRST CLASS MAIL |
| 30512911 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528920 | DYKEMA GOSSETT PLLC | ATTN: ACCOUNTS RECEIVABLE, 400 RENAISSANCE CENTER | DETROIT | MI | 48243 | | | FIRST CLASS MAIL |
| 30516260 | DYKES, DIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522500 | DYMOND DENTAL | ATTN: CESAR HERNANDEZ, 1009 WEST PARK AVENUE | LIBERTYVILLE | IL | 60048-2550 | | | FIRST CLASS MAIL |
| 30514685 | DYNA FLEX | P.O. BOX 99 | SAINT ANN | MO | 63074-0099 | | | FIRST CLASS MAIL |
| 30519210 | DYNACAST | N117W19048 FULTON DRIVE | GERMANTOWN | WI | 53022 | | | FIRST CLASS MAIL |
| 30528921 | DYNALENE, INC | 5250 WEST COPLAY RD | WHITEHALL | PA | 18052 | | | FIRST CLASS MAIL |
| 30528923 | DYNAMIC DATA SOLUTIONS, LLC | 1554 SURREY BROOK CT | YARDLEY | PA | 19067 | | | FIRST CLASS MAIL |
| 30530565 | DYNAMIC DENTAL PROSTHETICS | ATTN: SEAN HAZZARD, 3751 NORTH BUTLER AVENUE, SUITE 107 | FARMINGTON | NM | 87401-6425 | | | FIRST CLASS MAIL |
| 30525347 | DYNAMIC DENTAL SOLUTIONS | ATTN: KEN BRAIMAN, 8400 BAYMEADOWS WAY, SUITE 4 | JACKSONVILLE | FL | 32256-8248 | | | FIRST CLASS MAIL |
| 30528924 | DYNAMIC GLAZING SYSTEM, INC. | 13330 FOLEY ST | DETROIT | MI | 48227 | | | FIRST CLASS MAIL |
| 30528925 | DYNAMIC LIFE SAFETY, LLC | 72B CONCORD ST | NORTH READING | MA | 01864 | | | FIRST CLASS MAIL |
| 30528926 | DYNAMIC MACHINE OF DETROIT | 1653 E MAPLE RD | TROY | MI | 48083 | | | FIRST CLASS MAIL |

In re: Desktop Metal, Inc., et al.
Case No. 25-90268 (CML)

Page 165 of 519

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| | DYNAMIC MACHINE OF DETROIT - TERMINATED | | | | | | | |
| 30518251 | VAR DO NOT USE | 1653 E MAPLE RD | TROY | MI | 48083 | | | FIRST CLASS MAIL |
| 30528927 | DYNAMIC MOTION CONTROL, INC | 2222 N. ELSTON AVE, SUITE 200 | CHICAGO | IL | 60614 | | | FIRST CLASS MAIL |
| 30528928 | DYNAMIC RUBBER, INC | 70 RAWLS RD | DES PLAINES | IL | 60018 | | | FIRST CLASS MAIL |
| 30528929 | DYNAMIC SEALING TECHNOLOGIES, INC | 13829 JAY ST NW | ANDOVER | MN | 55304 | | | FIRST CLASS MAIL |
| 30518242 | DYNAMISM | 207 EAST OHIO STREET SUITE 200 | CHICAGO | IL | 60611 | | | FIRST CLASS MAIL |
| 30519740 | DYNAMISM | 207E OHIO ST. STE 200 | CHICAGO | IL | 60611 | | | FIRST CLASS MAIL |
| 30518243 | DYNAMISM | 2950 WEST CHICAGO AVENUE | CHICAGO | IL | 60622 | | | FIRST CLASS MAIL |
| 30519679 | DYNAMISM C/O DOUBLE ROBOTICS | 828 AIRPORT BLVD | BURLINGAME | CA | 94010 | | | FIRST CLASS MAIL |
| 30519680 | DYNAMISM SHIPPING - CHICAGO | 2950 W CHICAGO AVENUE, SUITE 308 | WICKER PARK | IL | 60622 | | | FIRST CLASS MAIL |
| 30528930 | DYNAMISM, INC | 207 EAST OHIO ST | CHICAGO | IL | 60611 | | | FIRST CLASS MAIL |
| 30528931 | DYNATECT MANUFACTURING, INC | 2300 S CALHOUN RD | NEW BERLIN | WI | 53151 | | | FIRST CLASS MAIL |
| 30512281 | DYNATECT MANUFACTURING, INC | PO BOX 88709 | MILWAUKEE | WI | 53288 | | | FIRST CLASS MAIL |
| 30512282 | DYNISCO | 38 FORGE PARKWAY | FRANKLIN | MA | 02038 | | | FIRST CLASS MAIL |
| 30512283 | DYNISCO | PO BOX 934811 | ATLANTA | GA | 31193 | | | FIRST CLASS MAIL |
| 30526355 | DYNOVAS INC | 12250 IAVILLI WAY, JOSHUA WOOTTEN | POWAY | CA | 92064 | | | FIRST CLASS MAIL |
| 30527845 | DYNOVAS INC | 8 THE GREEN, STE B | DOVER | DE | 19901 | | | FIRST CLASS MAIL |
| 30529661 | E 2 DENTAL LABORATORY | ATTN: PAUL EMERY, 230 10TH STREET | CLARKSVILLE | TN | 37040-3568 | | | FIRST CLASS MAIL |
| 30514736 | E F EXPRESS | P.O. BOX 327 | HIGHLAND | IL | 62249-0327 | | | FIRST CLASS MAIL |
| 30512284 | E. MCGRATH, INC. | 35 OSBORNE STREET | SALEM | MA | 01970 | | | FIRST CLASS MAIL |
| 30514750 | E. TRUJANO LAWN CARE | 619 WEST PALATINE RD | PALATINE | IL | 60067 | | | FIRST CLASS MAIL |
| 30512285 | E.L. HARVEY & SONS, INC. | 68 HOPKINTON ROAD | WESTBOROUGH | MA | 01581 | | | FIRST CLASS MAIL |
| 30515453 | E.L. PRUITT COMPANY | P.O. BOX 3306 | SPRINGFIELD | IL | 62708 | | | FIRST CLASS MAIL |
| 30512286 | E3D ONLINE LTD | 56 MONUMENT BUSINESS PARK, WARPSGROVE LANE | CHARLGROVE | | OX44 7RW | UNITED KINGDOM | | FIRST CLASS MAIL |
| 30523777 | EADY FAMILY DENTISTRY | ATTN: MARVIN P. EADY, 4646 WEST JEFFERSON BOULEVARD, SUITE 140 | FORT WAYNE | IN | 46804-6832 | | | FIRST CLASS MAIL |
| 30512287 | EAG LABORATORIES | 103 COMMERCE BLVD | LIVERPOOL | NY | 13088 | | | FIRST CLASS MAIL |
| 30512288 | EAG LABORATORIES | PO BOX 203544 | DALLAS | TX | 75320 | | | FIRST CLASS MAIL |
| 30514376 | EAGAR, FRANK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527077 | EAGLE ALLOYS | 2 BUTTONWOOD DRIVE | BRANFORD | CT | 06405 | | | FIRST CLASS MAIL |
| 30533921 | EAGLE DENTAL LABORATORY | ATTN: SAMUEL RUSENOVICH III, 3357 THOMAS HICKEY DRIVE | JOLIET | IL | 60431-1650 | | | FIRST CLASS MAIL |
| 30532040 | EAGLE FAMILY DENTAL | 20302 77TH AVE NE | ARLINGTON | WA | 98223 | | | FIRST CLASS MAIL |
| 30531508 | EAGLE RECOVERY ASSOCIATES, INC | C/O HUNZIKER HECK & SCHNEIDERHEINZE LLC, 416 MAIN ST, 16TH FLOOR | PEORIA | IL | 61602 | | | FIRST CLASS MAIL |
| 30522123 | EAGLE RIDGE DENTAL | ATTN: JARED M. REICHENBERGER, 10243 WEST 21ST STREET NORTH, SUITE 101 | WICHITA | KS | 67205-1891 | | | FIRST CLASS MAIL |
| 30522444 | EAGLE RIVER DENTISTRY | ATTN: SHELLY S. RAICHART, 57 EDWARDS ACCESS ROAD, SUITE 21 | EDWARDS | CO | 81632 | | | FIRST CLASS MAIL |
| 30533032 | EAGLE VIEW COMMUNITY HEALTH SYSTEM | 101 SOUTH DIVISION STREET | STRONGHURST | IL | 61480-5033 | | | FIRST CLASS MAIL |
| 30527080 | EAGLE VIEW COMMUNITY HEALTH SYSTEM | 1204 HIGHWAY 164 EAST | OQUAWKA | IL | 61469 | | | FIRST CLASS MAIL |
| 30525844 | EAGLE VIEW COMMUNITY HEALTH SYSTEM | 230 SOUTH MAIN STREET | MONMOUTH | IL | 61462-2160 | | | FIRST CLASS MAIL |
| 30525266 | EAGLIN DENTAL GROUP | ATTN: JASON S. EAGLIN, 248 ARROWHEAD BOULEVARD | JONESBORO | GA | 30236 | | | FIRST CLASS MAIL |
| 30522357 | EAR2EAR SMILES | ATTN: EVAN J. SHORT, 2180 WEST KIMBERLY ROAD, SUITE 8 | DAVENPORT | IA | 52806-5368 | | | FIRST CLASS MAIL |
| 30524174 | EARLEY FAMILY DENTAL | ATTN: WILLIAM T. EARLEY, 15748 SOUTH BELL ROAD | HOMER GLEN | IL | 60491-8400 | | | FIRST CLASS MAIL |
| 30532560 | EARL'S MOVING COMPANY | 2510 ELLISON RD | THORSBY | AL | 35171 | | | FIRST CLASS MAIL |
| 30527009 | EARTH'S TREASURY | 882 S MATLACK ST, SUITE 105 | WEST CHESTER | PA | 19382 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30512289 | EARTHWORM INC | 65 INNER BELT RD. | E SOMERVILLE | MA | 02143 | | | FIRST CLASS MAIL |
| 30531934 | EAR-TRONICS-1200 | 7181 COLLEGE PKWY #14 | FORT MYERS | FL | 33907 | | | FIRST CLASS MAIL |
| 30512290 | EASA, INC | 3802 SPECTRUM BLVD, SUITE 153 | TAMPA | FL | 33612 | | | FIRST CLASS MAIL |
| 30524412 | EAST BAY DENTAL | ATTN: AMY G. DOAN, 1601 EAST BAY DRIVE, SUITE 1 | LARGO | FL | 33771-5616 | | | FIRST CLASS MAIL |
| 30511424 | EAST BRUNSWICK FAMILY & IMPLANT DENTISTRY | ATTN: GABRIEL RUIZ, 561 CRANBURY ROAD, SUITE K | EAST BRUNSWICK | NJ | 08816-5400 | | | FIRST CLASS MAIL |
| 30529857 | EAST CENTER DENTAL | ATTN: MICHAEL L. RUDOLPH, 2104 EAST CENTER STREET | WARSAW | IN | 46580-3704 | | | FIRST CLASS MAIL |
| 30523614 | EAST COAST CENTER FOR COSMETIC DENTISTRY | ATTN: STANLEY L. CHICKEY, 3304 ARCTIC AVENUE | VIRGINIA BEACH | VA | 23451-2913 | | | FIRST CLASS MAIL |
| 30512291 | EAST COAST FILTER, INC | 560 WASHIGTON STREET SUITE 3 | WRENTHAM | MA | 02093 | | | FIRST CLASS MAIL |
| 30512292 | EAST COAST METROLOGY GLOBAL MEASUREMENT SOLUTIONS | 428A BOSTON ST | TOPSFIELD | MA | 01983 | | | FIRST CLASS MAIL |
| 30523195 | EAST MARKET DENTAL | ATTN: KELLY O. MAYER, 4473 MARKET COMMONS DRIVE | FAIRFAX | VA | 22033-6033 | | | FIRST CLASS MAIL |
| 30525519 | EAST MOLINE DENTAL CENTER | ATTN: MICHAEL A. KENDALL, 401 AVENUE OF THE CITIES | EAST MOLINE | IL | 61244-4024 | | | FIRST CLASS MAIL |
| 30522274 | EAST ORCHARD DENTISTRY | ATTN: LINDSEY L. WILLOUGHBY, 2011 DIXIE HIGHWAY | FORT MITCHELL | KY | 41044-2614 | | | FIRST CLASS MAIL |
| 30532899 | EAST PEORIA DENTAL GROUP | ATTN: JOSHUA A. HUDSON, 2404 EAST WASHINGTON STREET | EAST PEORIA | IL | 61611-1859 | | | FIRST CLASS MAIL |
| 30527210 | EAST PROVIDENCE ORTHODONTIC LAB, INC. | 159 WATERMAN AVE | EAST PROVIDENCE | RI | 02914 | | | FIRST CLASS MAIL |
| 30519683 | EAST STROUDSBURG UNIVERSITY | 1795 BUCKLES DRIVE | KINGSPORT | TN | 37660 | | | FIRST CLASS MAIL |
| 30519682 | EAST STROUDSBURG UNIVERSITY | 200 PROSPECT STREET | EAST STROUDSBURG | PA | 18301 | | | FIRST CLASS MAIL |
| 30532271 | EAST STROUDSBURG UNIVERSITY OF PA | FINE ARTS, 149 SOUTH GREEN ST. | EAST STROUDSBURG | PA | 18301 | | | FIRST CLASS MAIL |
| 30532270 | EAST STROUDSBURG UNIVERSITY OF PA | STOREROOM GARAGE RECEIVING, S GREEN STREET | EAST STROUDSBURG | PA | 18301 | | | FIRST CLASS MAIL |
| 30524411 | EAST VILLAGE SMILES | ATTN: ANGELA VERMA, 221 AVENUE B, GROUND FLOOR | NEW YORK | NY | 10009-3355 | | | FIRST CLASS MAIL |
| 30514731 | EASTERDAY PLUMBING | 1601 NORTH 32ND ST | SPRINGFIELD | IL | 62702 | | | FIRST CLASS MAIL |
| 30527661 | EASTERN CONTROLS INC OF PA | PO BOX 519 | EDGEMONT | PA | 19028-0519 | | | FIRST CLASS MAIL |
| 30527662 | EASTERN ELEVATOR SERVICE & SALES CO. | 518 VERLA DRIVE, PO BOX 158 | WINDBER | PA | 15963 | | | FIRST CLASS MAIL |
| 30527664 | EASTERN INDUSTRIAL AUTOMATION | 158 LEXINGTON ST | WALTHAM | MA | 02454 | | | FIRST CLASS MAIL |
| 30527663 | EASTERN INDUSTRIAL AUTOMATION | PO BOX 540647 | WALTHAM | MA | 02454 | | | FIRST CLASS MAIL |
| 30527665 | EASTERN SCIENTIFIC SALES AND SERVICE LLC | 301 WINTER ST, UNIT E | HANOVER | MA | 02339 | | | FIRST CLASS MAIL |
| 30514728 | EASTFLEX CORPORATION | 10082 SANDMEYER LANE | PHILADELPHIA | PA | 19116 | | | FIRST CLASS MAIL |
| 30522617 | EASTLAND DENTAL CENTER | ATTN: MICHAEL L. MILLIGAN, 1404 EASTLAND DRIVE, SUITE 101 | BLOOMINGTON | IL | 61701-7904 | | | FIRST CLASS MAIL |
| 30527147 | EASTMAN CHEMICAL COMPANY | 1795 BUCKLES DRIVE | KINGSPORT | TN | 37660 | | | FIRST CLASS MAIL |
| 30527142 | EASTMAN CHEMICAL COMPANY | PO BOX 431 | KINGSPORT | TN | 37662 | | | FIRST CLASS MAIL |
| 30527702 | EASTSIDE DENTAL | 3007 RAEFORD RD STE C | FAYETTEVILLE | NC | 28303 | | | FIRST CLASS MAIL |
| 30518588 | EATON | 26201 NORTHWESTERN HWY | SOUTHFIELD | MI | 48076 | | | FIRST CLASS MAIL |
| 30532275 | EATON AEROSPACE | 10 NEW ROAD | EAST PROVIDENCE | RI | 02916 | | | FIRST CLASS MAIL |
| 30532277 | EATON AEROSPACE | 7230 CROSS COUNTRY ROAD | NORTH CHARLESTON | SC | 29418 | | | FIRST CLASS MAIL |
| 30532276 | EATON AEROSPACE | CHARLESTON MACH CENTER 5186, ATTN: PO# M9892067230 CROSS COUNTRY RD | NORTH CHARLESTON | SC | 29418 | | | FIRST CLASS MAIL |
| 30527667 | EATON CORP | 1000 CHERRINGTON PARKWAY | MOON TOWNSHIP | PA | 15108 | | | FIRST CLASS MAIL |
| 30527666 | EATON CORP | 29085 NETWORK PLACE | CHICAGO | IL | 60673 | | | FIRST CLASS MAIL |
| 30527668 | EATON CORP | 8609 SIX FORKS RD. | RALEIGH | NC | 27616 | | | FIRST CLASS MAIL |
| 30532280 | EATON CORPORATION | 11642 OLD BALTIMORE PIKE | BELTSVILLE | MD | 20705 | | | FIRST CLASS MAIL |

In re: Desktop Metal, Inc., et al.
Case No. 25-90268 (CML)

Page 167 of 519

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30519684 | EATON CORPORATION | 2564 DURHAM ROAD | ROXBORO | NC | 27573 | | | FIRST CLASS MAIL |
| 30519305 | EATON CORPORATION | 26201 NORTHWESTERN HIGHWAY | SOUTHFIELD | MI | 48076 | | | FIRST CLASS MAIL |
| 30532278 | EATON CORPORATION | 744 S BATTLEGROUND ROAD | KINGS MOUNTAIN | NC | 28086 | | | FIRST CLASS MAIL |
| 30532279 | EATON CORPORATION | 744 SOUTH BATTLEGROUND AVENUE | KINGS MOUNTAIN | NC | 28086 | | | FIRST CLASS MAIL |
| 30527846 | EATON CORPORATION | NAFSC-0011, PO BOX 818022 | CLEVELAND | OH | 44181 | | | FIRST CLASS MAIL |
| 30527847 | EATON CORPORATION - MN | HYDRAULICS GROUPS USA, 14615 LONE OAK ROAD | EDEN PRAIRIE | MN | 55344 | | | FIRST CLASS MAIL |
| 30532281 | EATON CORPORATION EFLN# 2056 | C/O PSMI | KINGS MOUNTAIN | NC | 28086 | | | FIRST CLASS MAIL |
| 30516530 | EATON, ERIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527081 | EATON, REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527082 | EAU CLAIRE FAMILY DENTAL | 1018 REGIS COURT | EAU CLAIRE | WI | 54701-4404 | | | FIRST CLASS MAIL |
| 30514737 | EB BUILDINGS AND LUMBER CO | 610 N SANTA FE AVENUE | PRINCEVILLE | IL | 61559 | | | FIRST CLASS MAIL |
| 30522473 | EBELING, JOHN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528424 | EBERHARDT DENTISTRY | ATTN: KYLE S. EBERHARDT, 1655 WEST MARKET STREET, SUITE 540 | AKRON | OH | 44313-7025 | | | FIRST CLASS MAIL |
| 30525010 | EBERHARDT DENTISTRY | ATTN: MARINA OJAIMI, 1655 WEST MARKET STREET, SUITE 540 | AKRON | OH | 44313-7025 | | | FIRST CLASS MAIL |
| 30518007 | EBERTING ORTHODONTICS | 619 SMITHVIEW DRIVE | MARYVILLE | TN | 37803 | | | FIRST CLASS MAIL |
| 30527669 | EBI CONSULTING | 21 B STREET | BURLINGTON | MA | 01803 | | | FIRST CLASS MAIL |
| 30527670 | EBI CONSULTING | PO BOX 844523 | BOSTON | MA | 02284 | | | FIRST CLASS MAIL |
| 30519538 | EBOC DENTAL LAB | 647 W. CALIFORNIA ST. | ONTARIO | CA | 91762 | | | FIRST CLASS MAIL |
| 30527672 | EBP SUPPLY SOLUTIONS | 65 SUNNYSLOPE AVE | TEWKSBURY | MA | 01876 | | | FIRST CLASS MAIL |
| 30527671 | EBP SUPPLY SOLUTIONS | P.O. BOX 460 | HARTFORD | CT | 06141 | | | FIRST CLASS MAIL |
| 30514578 | EC CHMEL | P.O. BOX 48 | EAU CLAIRE | WI | 54702-0048 | | | FIRST CLASS MAIL |
| 30519791 | ECADCAM | 4212 SAN FERNANDO RD. | GLENDALE | CA | 91204 | | | FIRST CLASS MAIL |
| 30533372 | ECCENTRIC DENTAL LABORATORY | ATTN: DIKRAN KALAYJIAN, 6215 WEST TOUHY AVENUE, SUITE 108 | CHICAGO | IL | 60646-1105 | | | FIRST CLASS MAIL |
| 30522337 | ECCLES, RODNEY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523684 | ECHO DENTAL LABORATORY | ATTN: TOM MCPHERSON, 440 BRUSH CREEK ROAD | FAIRVIEW | NC | 28730-9790 | | | FIRST CLASS MAIL |
| 30512293 | ECHO GLOBAL LOGISTICS, INC. | 22168 NETWORK PLACE, ACCOUNT RECEIVABLE | CHICAGO | IL | 60666 | | | FIRST CLASS MAIL |
| 30527673 | ECHO GLOBAL LOGISTICS, INC. | 600 W CHICAGO AVE SUITE 725 | CHICAGO | IL | 60654 | | | FIRST CLASS MAIL |
| 30527083 | ECKERSTROM, DALE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512294 | ECKERT SEAMANS CHERIN & MELLOTT, LLC | P.O. BOX 643187 | PITTSBURGH | PA | 15264 | | | FIRST CLASS MAIL |
| 30512295 | ECLAT INDUSTRIES INC | 1604 HANFORD STREET | LEVITTOWN | PA | 19057 | | | FIRST CLASS MAIL |
| 30519812 | ECLECTIC MOTOR COMPANY | 103 CHURCH ST. | NEW WINDSOR | MD | 21776 | | | FIRST CLASS MAIL |
| 30532306 | ECLECTIC MOTOR COMPANY | 103 CHURCH STREET#218 | NEW WINDSOR | MD | 21776 | | | FIRST CLASS MAIL |
| 30512296 | ECLIPSE ÉLECTRIQUE INC. | 9005 RUE CHAMP D'EAU | MONTREAL | QC | H1J 3C3 | CANADA | | FIRST CLASS MAIL |
| 30517987 | ECLIPSE JEWELRY | 6 E 45TH ST, UNIT 1206 | NEW YORK | NY | 10017 | | | FIRST CLASS MAIL |
| 30525489 | ECLIPSE SMILES | ATTN: CHRISTIAN J. ANDRUS, 12190 SOUTH WACO AVENUE, SUITE B | GLENPOOL | OK | 74033-5660 | | | FIRST CLASS MAIL |
| 30512298 | ECOLINK, INC. | 4325 FIRST AVE #9 | TUCKER | GA | 30084 | | | FIRST CLASS MAIL |
| 30527084 | ECONOMOS, DR JAMES P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525221 | ECONOMY DENTAL LABORATORY | ATTN: ANGIE DICKERSON, 227 KELLY CROSSING ROAD | COLDWATER | MS | 38618 | | | FIRST CLASS MAIL |
| 30512297 | ECO-RENTAL SOLUTIONS | 75 ROCKWOOD ST | ROCHESTER | NY | 14610 | | | FIRST CLASS MAIL |
| 30527848 | EDELBROCK CORPORATION | 2700 CALIFORNIA STREET | TORRANCE | CA | 90509 | | | FIRST CLASS MAIL |
| 30519330 | EDELBROCK FOUNDRY | 1380 BUENA VISTA STREET | SAN JACINTO | CA | 92583 | | | FIRST CLASS MAIL |
| 30518381 | EDELBROCK FOUNDRY | 8649 HACKS CROSS ROAD | BYHALIA | MS | 38654 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30530485 | EDELBROCK FOUNDRY | ATTN: ACCOUNTS PAYABLE, 8649 HACKS CROSS RD | OLIVE BRANCH | MS | 38654 | | | FIRST CLASS MAIL |
| 30523274 | EDEN FAMILY DENTISTRY | ATTN: DAVID T. SAWYER, 4402 COGSWELL AVENUE | PELL CITY | AL | 35125-2702 | | | FIRST CLASS MAIL |
| 30526691 | EDGAR JIMENEZ DENTAL LAB | 800 NORTH WASHINGTON AVENUE | MINNEAPOLIS | MN | 55401 | | | FIRST CLASS MAIL |
| 30520780 | EDGE EFFECT DESIGN | 34 ACADEMY ST | WALLINGFORD | NH | 06492 | | | FIRST CLASS MAIL |
| 30522286 | EDGEBROOK DENTAL ASSOCIATES | ATTN: SAM S. DAUAHERA, 6225 WEST TOUHY AVENUE | CHICAGO | IL | 60646-1105 | | | FIRST CLASS MAIL |
| 30512299 | EDGETECH INSTRUMENTS | 399 RIVER RD | HUDSON | MA | 01749 | | | FIRST CLASS MAIL |
| 30528229 | EDGEWATER DENTAL GROUP | ATTN: EUNICE YOON, 6260 NORTH BROADWAY STREET | CHICAGO | IL | 60660-1968 | | | FIRST CLASS MAIL |
| 30524250 | EDGEWATER DENTAL GROUP | ATTN: FAKHRA AHMAD, 6260 NORTH BROADWAY STREET | CHICAGO | IL | 60660-1968 | | | FIRST CLASS MAIL |
| 30527619 | EDGEWATER DENTAL GROUP | ATTN: SZILARD HERMANN, 6260 NORTH BROADWAY STREET | CHICAGO | IL | 60660-1968 | | | FIRST CLASS MAIL |
| 30524760 | EDGEWATER DENTAL GROUP | ATTN: TERRANCE L. JACKSON, 6260 NORTH BROADWAY STREET | CHICAGO | IL | 60660-1968 | | | FIRST CLASS MAIL |
| 30524436 | EDGEWATER FAMILY DENTISTRY | ATTN: BRADLEY M. WOODHAM, 3512 DEL PRADO BOULEVARD SOUTH, SUITE 102 | CAPE CORAL | FL | 33904-7261 | | | FIRST CLASS MAIL |
| 30533630 | EDGEWOOD DENTAL | ATTN: VALERIE HAUGHTINGTON, 3008 FRANKLIN STREET | MICHIGAN CITY | IN | 46360-6144 | | | FIRST CLASS MAIL |
| 30519377 | EDIGITALFACTORY24 PALIPROTO 3D PRINTING, LLC | 1300 MOUNTAIN RETREAT WAY NW, 140 | MARIETTA | GA | 30060 | | | FIRST CLASS MAIL |
| 30512300 | EDISON UNIVERSE | 8117 W. 124TH STREET | PALOS PARK | IL | 60464 | | | FIRST CLASS MAIL |
| 30524952 | EDISTO ISLAND COMMUNITY CLINIC | ATTN: ERNEST G. JEFFORDS, 1589 HIGHWAY 174 | EDISTO ISLAND | SC | 29438-6724 | | | FIRST CLASS MAIL |
| 30512301 | EDM INTELLIGENT SOLUTIONS | 1261 HUMBRACHT CIR, SUITE A | BARTLETT | IL | 60103 | | | FIRST CLASS MAIL |
| 30514727 | EDM SALES & SUPPLIES, INC. | 11650 96TH AVENUE NORTH | MAPLE GROVE | MN | 55369 | | | FIRST CLASS MAIL |
| 30524993 | EDMONDS & SHERMAN DENTAL | ATTN: JAMES P. EDMONDS, 1460 MARKET STREET, SUITE 203 | DES PLAINES | IL | 60016 | | | FIRST CLASS MAIL |
| 30519069 | EDMONDS DENTAL PROSTHETICS (INACTIVE) | 2065 W WOODLAND ST | SPRINGFIELD | MO | 65807 | | | FIRST CLASS MAIL |
| 30519737 | EDMONDS DENTAL PROSTHETICS (INACTIVE) | 2065 WEST WOODLAND STREET | SPRINGFIELD | MO | 65807 | | | FIRST CLASS MAIL |
| 30514744 | EDMONDS DENTAL SUPPLY | 2045 WEST WOODLAND ST | SPRINGFIELD | MO | 65807 | | | FIRST CLASS MAIL |
| 30517809 | EDMONDS, ROCHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512302 | EDMUND OPTICS | 101 EAST GLOUCESTER PIKE | BARRINGTON | NJ | 08007 | | | FIRST CLASS MAIL |
| 30517988 | EDMUND T. AHEE JEWELERS | 20139 MACK AVE | GROSSE POINTE WOODS | MI | 48236 | | | FIRST CLASS MAIL |
| 30525466 | EDP CONSULTANTS | ATTN: VEERA A. KAJA, 1614 WEST LAFAYETTE AVENUE, SUITE 4 | JACKSONVILLE | IL | 62650-1000 | | | FIRST CLASS MAIL |
| 30512303 | EDWARD GLASS CO. | 32000 PLYMOUTH ROAD | LIVONIA | MI | 48150 | | | FIRST CLASS MAIL |
| 30528961 | EDWARD J ORTHODONTIC LAB | 13617 EAST 11 MILE RD | WARREN | MI | 48088 | | | FIRST CLASS MAIL |
| 30520125 | EDWARD J ORTHODONTIC LAB | 23012 GREATER MACK AVE. | ST.CLAIR SHORES | MI | 48080 | | | FIRST CLASS MAIL |
| 30512304 | EDWARD MACKENZIE LIMITED | 60 ELLA ROAD, WEST BRIDGFORD | NOTTINGHAM | | NG2 5GW | UNITED KINGDOM | | FIRST CLASS MAIL |
| 30524782 | EDWARDS DENTAL | ATTN: BROCK A. CAMERON, 675 OLD BALLAS ROAD, SUITE 205 | SAINT LOUIS | MO | 63141-7083 | | | FIRST CLASS MAIL |
| 30522532 | EDWARDS DENTAL | ATTN: GLENN R. EDWARDS, 777 SOUTH NEW BALLAS ROAD, SUITE 300E | SAINT LOUIS | MO | 63141-8720 | | | FIRST CLASS MAIL |
| 30526769 | EDWARDS VACUUM LLC | 6400 INDUCON CORPORATE DR | SANBORN | NY | 14132 | | | FIRST CLASS MAIL |
| 30526768 | EDWARDS VACUUM LLC | DEPT CH 19935 | PALATINE | IL | 60055 | | | FIRST CLASS MAIL |
| 30516174 | EDWARDS, BOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516554 | EDWARDS, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30527085 | EDWARDS, DR MICHAEL D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517628 | EDWARDS, FREDRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517721 | EDWARDS, TANJA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526770 | EFFECTIVE CONTROLS, INC | 2079 WEST PENN PIKE | NEW RINGGOLD | PA | 17960 | | | FIRST CLASS MAIL |
| 30526771 | EFI CRETAPRINT S.L.U. | POL. IND. SUPOI-8. C/. DELS IBERS, 54. APDO. CORREOS Nº 93 | ALMAZORA (CASTELLÓN) | | 12550 | SPAIN | | FIRST CLASS MAIL |
| 30526772 | EFI, INC | 12 INNOVATION WAY | LONDONDERRY | NH | 03053 | | | FIRST CLASS MAIL |
| 30526773 | EGENCIA, LLC. | EGENCIA, LLC., PO BOX 847677 | DALLAS | TX | 75284 | | | FIRST CLASS MAIL |
| 30517503 | EGGERS, KURT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517989 | EGON EHRLINSPIEL JEWELERS | 5914 BRIDGE ST | EAST SYRACUSE | NY | 13057 | | | FIRST CLASS MAIL |
| 30526774 | EHC INDUSTRIES | 319 WESTEC DRIVE | MT. PLEASANT | PA | 15666 | | | FIRST CLASS MAIL |
| 30526775 | EHIRE | 3565 PIEDMONT RD, NE, BLDG 4, SUITE 300 | ATLANTA | GA | 30305 | | | FIRST CLASS MAIL |
| 30526776 | EIP EUROPE LLP | FAIRFAX HOUSE, 15 FULWOOD PL | LONDON | | WC1V 6HU | UNITED KINGDOM | | FIRST CLASS MAIL |
| 30526777 | EIP US LLP | 4600 SOUTH SYRACUSE, 9TH FLOOR | DENVER | CO | 80237 | | | FIRST CLASS MAIL |
| 30526778 | EIS INTERMEDIATE HOLDINGS, LLC (ADCON ENGINEERING) | 2018 POWERS FERRY ROAD | ATLANTA | GA | 30339 | | | FIRST CLASS MAIL |
| 30526779 | EIS INTERMEDIATE HOLDINGS, LLC (ADCON ENGINEERING) | PO BOX 736243, C/O GENUINE CABLE GROUP | DALLAS | TX | 75373 | | | FIRST CLASS MAIL |
| 30519646 | EISENBERGER AND ADLER ORTHODONTICS | 414 ROUTE 59 | AIRMONT | NY | 10952 | | | FIRST CLASS MAIL |
| 30529822 | EISENBERGER ORTHODONTICS | 200 WALLABOUT ST 1B | BROOKLYN | NY | 11206 | | | FIRST CLASS MAIL |
| 30511296 | EISENSTEIN ORTHODONTICS | 140, 295 MOLLY LN | WOODSTOCK | GA | 30189 | | | FIRST CLASS MAIL |
| 30518128 | EISENSTEIN ORTHODONTICS | 480 BELADA BLVD | SANDY SPRINGS | GA | 30342 | | | FIRST CLASS MAIL |
| 30526166 | EISENSTEIN, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526167 | EISENSTEIN, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512810 | EISENSTEIN, JAMES SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30511355 | EISSMANN DENTAL | ATTN: ROLAND L. POSTLEWAIT, 605 SIERRA ROSE DRIVE, SUITE 5 | RENO | NV | 89511-2093 | | | FIRST CLASS MAIL |
| 30520594 | EJCO FOUNDRY | 270 REDWING ROAD | ARDMORE | OK | 73401 | | | FIRST CLASS MAIL |
| 30523615 | EJL DENTAL | ATTN: JENNIFER B. MATELIS, 11810 PARKLAWN DRIVE, SUITE 101 | ROCKVILLE | MD | 20852-2528 | | | FIRST CLASS MAIL |
| 30520122 | EL DORADO FAMILY DENTAL | 4944 Windplay Drive, Suite 301 | El Dorado Hills | CA | 95762 | | | FIRST CLASS MAIL |
| 30516640 | ELAM, ELAINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531505 | ELAM, GARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527086 | ELAM, JEFF | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512305 | ELASTOSTAR RUBBER CORP | 8475 RAUSCH DR | PLAIN CITY | OH | 43064 | | | FIRST CLASS MAIL |
| 30531502 | ELBOW GREASE JANITORIAL SERVICE, INC. | 4319 N KNOX AVE | CHICAGO | IL | 60641 | | | FIRST CLASS MAIL |
| 30512306 | ELCAN INDUSTRIES | 20 MARBLEDALE RD | TUCKAHOE | NY | 10707 | | | FIRST CLASS MAIL |
| 30523083 | ELCO FAMILY DENTAL | ATTN: ALESSANDRO G. BARTOLETTI, 201 NORTH CARPENTER STREET | SCHAEFFERSTOWN | PA | 17088 | | | FIRST CLASS MAIL |
| 30532890 | ELCO FAMILY DENTAL | ATTN: JOHN E. TAYLOR, 201 NORTH CARPENTER STREET | SCHAEFFERSTOWN | PA | 17088 | | | FIRST CLASS MAIL |
| 30512307 | ELDER RESEARCH | 300 WEST MAIN ST, SUITE 301 | CHARLOTTESVILLE | VA | 22903 | | | FIRST CLASS MAIL |
| 30517258 | ELDER, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517623 | ELDER, JAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517752 | ELDER, TRESSIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524005 | ELDRIDGE FAMILY DENTISTRY, LLC | ATTN: R. SCOTT DANIELS, 201 NORTH 6TH AVENUE | ELDRIDGE | IA | 52748-1759 | | | FIRST CLASS MAIL |
| 30527094 | ELDRIDGE, FRANK S. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527849 | ELECTRA SERVICES | 3477 SCUPPER RUN SE | SOUTHPORT | NC | 28461 | | | FIRST CLASS MAIL |
| 30531509 | ELECTRIC DOCTOR | 1435 BROWN STREET | BETTENDORF | IA | 52722 | | | FIRST CLASS MAIL |
| 30533924 | ELECTRICAL DYNAMICS, INC | 72B CONCORD ST | NORTH READING | MA | 01864 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30512308 | ELECTRICAL ENGINEERED PRODUCTS INC. | 85 TERENCE DR | PITTSBURGH | PA | 15236 | | | FIRST CLASS MAIL |
| 30512309 | ELECTRICAL ENGINEERED PRODUCTS INC. | PO BOX 864 | BETHEL PARK | PA | 15102 | | | FIRST CLASS MAIL |
| 30512310 | ELECTRO KINETIC TECHNOLOGIES | PO BOX 44105, W194N11301 | GERMANTOWN | WI | 53022 | | | FIRST CLASS MAIL |
| 30512311 | ELECTRO TECH MACHINING | 2000 WEST GAYLORD ST | LONG BEACH | CA | 90813 | | | FIRST CLASS MAIL |
| 30527850 | ELECTROLUX GLOBAL TECHNOLOGY CENTER | 3100 HUTCHISON MCDONALD RD. | CHARLOTTE | NC | 28209 | | | FIRST CLASS MAIL |
| 30530739 | ELECTROMATIC EQUIPMENT CO.,INC. | 175 VINCENT AVE | LYNBROOK | NY | 11563 | | | FIRST CLASS MAIL |
| 30512312 | ELECTRO-MATIC INTEGRATED, INC | 23410 INDUSTRIAL PARK CT | FARMINGTON HILLS | MI | 48335 | | | FIRST CLASS MAIL |
| 30512313 | ELECTRO-MATIC INTEGRATED, INC | 75 REMITTANCE DR, DEPT 6476 | CHICAGO | IL | 60675 | | | FIRST CLASS MAIL |
| 30530740 | ELECTRON MICROSCOPY INNOVATIVE TECHNOLOGIES LLC | 222 PITKIN STREET, SUITE 104 | EAST HARTFORD | CT | 06084 | | | FIRST CLASS MAIL |
| 30530741 | ELECTRONIC CRAFTSMEN | 73 SCHAEFER ST | WATERLOO | ON | N2L 4C4 | CANADA | | FIRST CLASS MAIL |
| 30520457 | ELECTRONIC THEATRE CONTROLS | 3031 N PLEASANT VIEW RD | MIDDLETON | WI | 53562 | | | FIRST CLASS MAIL |
| 30512314 | ELECTRO-TECH SYSTEMS, INC | 3101 MT. CARMEL AVE | GLENSIDE | PA | 19038 | | | FIRST CLASS MAIL |
| 30530742 | ELEMENT 13 PRECISION | 4214 NE MINNEHAHA ST., SUITE 100 | VANCOUVER | WA | 98661 | | | FIRST CLASS MAIL |
| 30527179 | ELEMENT DENTAL LAB | 16205 NE BETHANY CT #112 | BEAVERTON | OR | 97006 | | | FIRST CLASS MAIL |
| 30521163 | ELEMENT DENTAL LAB | 244 KENNEDY HILL ROAD | GOFFSTOWN | NH | 03045 | | | FIRST CLASS MAIL |
| 30530744 | ELEMENT MATERIALS TECHNOLOGY CLEVELAND INC | ATTN: JOHN MADDEN, 5405 EAST SCHAAF ROAD | INDEPENDENCE | OH | 44131 | | | FIRST CLASS MAIL |
| 30530746 | ELEMENT MATERIALS TECHNOLOGY DETROIT WIXOM | 3701 PORT UNION ROAD | FAIRFIELD | OH | 45014 | | | FIRST CLASS MAIL |
| 30530745 | ELEMENT MATERIALS TECHNOLOGY DETROIT WIXOM | 51229 CENTURY COURT | WIXOM | MI | 48393 | | | FIRST CLASS MAIL |
| 30530747 | ELEMENT MATERIALS TECHNOLOGY LAFAYETTE LLC | 2417 W. PINHOOK ROAD | LAFAYETTE | LA | 70508 | | | FIRST CLASS MAIL |
| 30530748 | ELEMENT MATERIALS TECHNOLOGY LAFAYETTE LLC | PO BOX 933990 | ATLANTA | GA | 31193 | | | FIRST CLASS MAIL |
| 30529526 | ELEMENTS JEWELRY STUDIO | 512 S CENTER ST | ROYAL OAK | MI | 48067 | | | FIRST CLASS MAIL |
| 30530749 | ELEMICA, INC. | 550 EASE SWEDESFORD ROAD, SUITE 310 | WAYNE | PA | 19087 | | | FIRST CLASS MAIL |
| 30515971 | ELIAS WOLFSON DENTAL | 18 WALKER AVENUE | EAST QUOGUE | NY | 11942 | | | FIRST CLASS MAIL |
| 30532966 | ELITE CARE DENTAL | ATTN: SHAFAQ R. MUSTAFA, 16111 LASALLE STREET | SOUTH HOLLAND | IL | 60473-2064 | | | FIRST CLASS MAIL |
| 30529288 | ELITE DENTAL CENTER | ATTN: JACK DAIGREPONT, 2376 MAIN STREET, SUITE 812 | BILLINGS | MT | 59105-4018 | | | FIRST CLASS MAIL |
| 30525046 | ELITE DENTAL OF HIGHLAND | ATTN: ALI RAHIMI, 2327 45TH STREET | HIGHLAND | IN | 46322-2602 | | | FIRST CLASS MAIL |
| 30524689 | ELITE DENTAL OF HIGHLAND | ATTN: JOEL R. KORCZAK, 2327 45TH STREET | HIGHLAND | IN | 46322-2602 | | | FIRST CLASS MAIL |
| 30524759 | ELITE DENTAL OF HIGHLAND | ATTN: KURIAN MATHEW, 2327 45TH STREET | HIGHLAND | IN | 46322-2602 | | | FIRST CLASS MAIL |
| 30525864 | ELITE DENTAL OF HIGHLAND | ATTN: MEHREEN JAMIL, 2327 45TH STREET | HIGHLAND | IN | 46322-2602 | | | FIRST CLASS MAIL |
| 30533500 | ELITE DENTAL OF HIGHLAND | ATTN: MUATH A. DARALSHEIKH, 2327 45TH STREET | HIGHLAND | IN | 46322-2602 | | | FIRST CLASS MAIL |
| 30523024 | ELITE DENTAL OF HIGHLAND | ATTN: ROBERT A. FOZKOS, 2327 45TH STREET | HIGHLAND | IN | 46322-2602 | | | FIRST CLASS MAIL |
| 30524111 | ELITE DENTAL OF HIGHLAND | ATTN: USHNA VAID, 2327 45TH STREET | HIGHLAND | IN | 46322-2602 | | | FIRST CLASS MAIL |
| 30527087 | ELITE DENTAL PARTNERS | 141 W. JACKSON BLVD SUITE #210 | CHICAGO | IL | 60604 | | | FIRST CLASS MAIL |
| 30525082 | ELITE DENTAL PARTNERS | ATTN: ACCOUNTS PAYABLE, 141 WEST JACKSON BOULEVARD, SUITE 210 | CHICAGO | IL | 60604-3048 | | | FIRST CLASS MAIL |
| 30527975 | ELITE DENTAL STUDIO | 921 9TH ST | WEST DES MOINES | IA | 50265 | | | FIRST CLASS MAIL |
| 30530431 | ELITE DENTISTRY | 5901 OLD FREDERICKSBURG RD STE D102 | AUSTIN | TX | 78749 | | | FIRST CLASS MAIL |
| 30523518 | ELITE DENTISTRY | ATTN: AGNIESZKA M. RADWAN-WOCH, 1001 JAMES DRIVE, SUITE B33 | LEESPORT | PA | 19533-8872 | | | FIRST CLASS MAIL |
| 30528545 | ELITE DENTISTRY OF JOHNSTOWN | ATTN: BRADY N. WRIGHT, 1390 EISENHOWER BOULEVARD | JOHNSTOWN | PA | 15904-3216 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30533106 | ELITE FAMILY DENTAL OF BROOKFIELD | ATTN: EUIYOUNG CHONG, 17160 WEST NORTH AVENUE, SUITE 101 | BROOKFIELD | WI | 53005-4437 | | | FIRST CLASS MAIL |
| 30533358 | ELITE SMILES DENTAL | ATTN: BRADLEY H. YOUNG, 9020 FARROW ROAD | COLUMBIA | SC | 29203 | | | FIRST CLASS MAIL |
| 30523596 | ELITE SMILES SCHERERVILLE | ATTN: MICHELLE L. CANNON, 322 INDIANAPOLIS BOULEVARD, SUITE 106 | SCHERERVILLE | IN | 46375-4204 | | | FIRST CLASS MAIL |
| 30524080 | ELITE SMILES SCHERERVILLE | ATTN: MUATH A. DARALSHEIKH, 322 INDIANAPOLIS BOULEVARD, SUITE 106 | SCHERERVILLE | IN | 46375-4204 | | | FIRST CLASS MAIL |
| 30523480 | ELITE SMILES SCHERERVILLE | ATTN: ROBERT A. FOZKOS, 322 INDIANAPOLIS BOULEVARD, SUITE 106 | SCHERERVILLE | IN | 46375-4204 | | | FIRST CLASS MAIL |
| 30523170 | ELITE SMILES SCHERERVILLE | ATTN: SILVIO J. CAMODECA, 322 INDIANAPOLIS BOULEVARD, SUITE 106 | SCHERERVILLE | IN | 46375-4204 | | | FIRST CLASS MAIL |
| 30523549 | ELITE SMILES SCHERERVILLE | ATTN: SYLVIE N. KRISTOFF, 322 INDIANAPOLIS BOULEVARD, SUITE 106 | SCHERERVILLE | IN | 46375-4204 | | | FIRST CLASS MAIL |
| 30517990 | ELIZABETH BRYNN JEWELERS | 7122 BEACH DR SW | OCEAN ISLE BEACH | NC | 28469 | | | FIRST CLASS MAIL |
| 30522936 | ELKIN DENTAL | ATTN: JEREMIAH FAW, 320 PARKWOOD MEDICAL PARK | ELKIN | NC | 28621-2444 | | | FIRST CLASS MAIL |
| 30522991 | ELLENSBURG ELITE DENTURES | ATTN: ROBERT ESTES, 315 NORTH SPRAGUE STREET | ELLENSBURG | WA | 98926-3369 | | | FIRST CLASS MAIL |
| 30527851 | ELLIOTT COMPANY | 901 N. 4TH STREET | JEANNETTE | PA | 15644 | | | FIRST CLASS MAIL |
| 30514752 | ELLIOTT, LORI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516531 | ELLIOTT, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532883 | ELLIOTT, O. ANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30511308 | ELLIS CORPORATION | 1400 W BRYN MAWR AVE | ITASCA | IL | 60143 | | | FIRST CLASS MAIL |
| 30529825 | ELLIS JEWELERS | 2927 LAKEWOOD VILLAGE DR | NORTH LITTLE ROCK | AR | 72116 | | | FIRST CLASS MAIL |
| 30516482 | ELLIS, TODD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514753 | ELLOWAY, DR ZAKAR L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514739 | ELM CITY LAWN CARE | 1406 N. 6TH STREET | PRINCETON | IL | 61356 | | | FIRST CLASS MAIL |
| 30514754 | ELM DENTAL CARE | 3820 ELM STREET | SAINT CHARLES | MO | 63301-4368 | | | FIRST CLASS MAIL |
| 30524366 | ELM DENTAL CARE | ATTN: MICHAEL R. LEUCHTMANN, 3820 ELM STREET | SAINT CHARLES | MO | 63301-4368 | | | FIRST CLASS MAIL |
| 30533419 | ELM FAMILY DENTISTRY | ATTN: ELIZABETH B. LARKUM, 1284 ELM STREET | WEST SPRINGFIELD | MA | 01089-1827 | | | FIRST CLASS MAIL |
| 30522893 | ELM FAMILY DENTISTRY | ATTN: KARINA GOYKMAN, 1284 ELM STREET | WEST SPRINGFIELD | MA | 01089-1827 | | | FIRST CLASS MAIL |
| 30523511 | ELM FAMILY DENTISTRY | ATTN: T. JOHN MEGAS, 1284 ELM STREET | WEST SPRINGFIELD | MA | 01089-1827 | | | FIRST CLASS MAIL |
| 30533457 | ELM STREET FAMILY DENTAL | ATTN: PETER J. MORSE, 1036 ELM STREET SOUTHWEST | ALBANY | OR | 97321-2039 | | | FIRST CLASS MAIL |
| 30512322 | ELMEC INFORMATICA S.P.A. | SEDE LEGALE E UFFICI AMMINISTRATIVE, VIA PRET 1 | BRUNELLO | | 21020 | ITALY | | FIRST CLASS MAIL |
| 30523831 | ELMHURST FAMILY DENTISTRY | ATTN: DANIEL J. CHAY, 360 WEST BUTTERFIELD ROAD, SUITE 180 | ELMHURST | IL | 60126-5099 | | | FIRST CLASS MAIL |
| 30523749 | ELMHURST FAMILY DENTISTRY | ATTN: EMILY C. BARTELL, 360 WEST BUTTERFIELD ROAD, SUITE 180 | ELMHURST | IL | 60126-5099 | | | FIRST CLASS MAIL |
| 30523849 | ELMHURST FAMILY DENTISTRY | ATTN: LAUREL V. FRAUSTO, 360 WEST BUTTERFIELD ROAD, SUITE 180 | ELMHURST | IL | 60126-5099 | | | FIRST CLASS MAIL |
| 30514751 | ELMORE HEATING -AIR CONDITIONING | 205 NORTH ST.-DOVER | PRINCETON | IL | 61356 | | | FIRST CLASS MAIL |
| 30512323 | ELNIK SYSTEMS, LLC | 107 COMMERCE ROAD | CEDAR GROVE | NJ | 07009 | | | FIRST CLASS MAIL |
| 30514745 | ELSEVIER INC | 230 PARK AVENUE | NEW YORK | NY | 10169 | | | FIRST CLASS MAIL |
| 30516384 | EL-SIBLANI, ALI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517878 | EM, OL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30529303 | EMA DENTAL | ATTN: VINCENT J. MARIANO, 16 GERRARD AVENUE | EAST LONGMEADOW | MA | 01028-1606 | | | FIRST CLASS MAIL |
| 30516363 | EMA, STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530486 | EMAGEN DIGITAL INC | 603 GREENWICH STE 1B | NEW YORK | NY | 10014 | | | FIRST CLASS MAIL |
| 30512324 | EMBARCADERO | 4001 W PARMER LANE,, SUITE 125 | AUSTIN | TX | 78727 | | | FIRST CLASS MAIL |
| 30512325 | EMBARCADERO | PO BOX 735210 | DALLAS | TX | 75373 | | | FIRST CLASS MAIL |
| 30514738 | EMBASSY SUITES EAST PEORIA | 100 CONFERENCE CENTER DR | EAST PEORIA | IL | 61611 | | | FIRST CLASS MAIL |
| 30512326 | EMBASSY SUITES FORT WORTH - DOWNTOWN | 600 COMMERCE STREET | FORT WORTH | TX | 76102 | | | FIRST CLASS MAIL |
| 30530751 | EMBE PRODUCTS & SERVICE GMBH | GEMEINDEWALD 7 | THIERHAUPTEN | | 86672 | GERMANY | | FIRST CLASS MAIL |
| 30519945 | EMBER DENTAL STUDIO | 4350 WADSWORTH BLVD STE 355, C/O SEAN KELLEY | DENVER | CO | 80033 | | | FIRST CLASS MAIL |
| 30529675 | EMBRACE ORTHODONTICS | 125 MCKINLEY ST N, ATTN MATT SIEVERS | CAMBRIDGE | MN | 55008 | | | FIRST CLASS MAIL |
| 30520375 | EMBRACE OUR WORLD ORTHODONTICS | 12111 TESSON FERRY, PROF CTR | SAINT LOUIS | MO | 63128 | | | FIRST CLASS MAIL |
| 30520379 | EMBRY- RIDDLE AERONAUTICAL UNIVERSITY-DAYTONA | 1 AEROSPACE BOULEVARD | DAYTONA BEACH | FL | 32114 | | | FIRST CLASS MAIL |
| 30520373 | EMBRY- RIDDLE AERONAUTICAL UNIVERSITY-DAYTONA | 1501 BELLEVUE AVENUE | DAYTONA BEACH | FL | 32114 | | | FIRST CLASS MAIL |
| 30519306 | EMBRY-RIDDLE AERO UNIV | 1501 BELLEVUE AVENUE | DAYTONA BEACH | FL | 32114 | | | FIRST CLASS MAIL |
| 30519946 | EMBRY-RIDDLE AERO UNIV | 1511 AVIATION CENTER PARKWAY, MP ROOM 112 COMPOSITE | DAYTONA BEACH | FL | 32114 | | | FIRST CLASS MAIL |
| 30518382 | EMBRY-RIDDLE AERO UNIV | ATTN: ACCOUNTS PAYABLE, 600 S. CLYDE MORRIS BLVD | DAYTONA BEACH | FL | 32114 | | | FIRST CLASS MAIL |
| 30530753 | EMBURSE INC. | PO BOX 780965 | PHILADELPHIA | PA | 19178-0965 | | | FIRST CLASS MAIL |
| 30527881 | EMBURSE, INC | 320 CUMBERLAND AVE | PORTLAND | ME | 04101 | | | FIRST CLASS MAIL |
| 30530754 | EMCO-INORTECH ULC | P.O. BOX 15487 STATION A | TORONTO | ON | M9W 1C1 | CANADA | | FIRST CLASS MAIL |
| 30530756 | EMD MILLIPORE CORPORATION | 25802 NETWORK PLACE | CHICAGO | IL | 60673 | | | FIRST CLASS MAIL |
| 30530755 | EMD MILLIPORE CORPORATION | 400 SUMMIT DRIVE | BURLINGTON | MA | 01803 | | | FIRST CLASS MAIL |
| 30519688 | EMD/AFC MAINTENANCE MACHINE SHOP & SUPPORT | 33 WILLIAMS PLACE | BROOKLYN | NY | 11207 | | | FIRST CLASS MAIL |
| 30531500 | EMERALD MANAGEMENT INC | SUITE 267 | WENTZVILLE | MO | 63385 | | | FIRST CLASS MAIL |
| 30523594 | EMERALD VALLEY DENTAL | ATTN: MATTHEW S. BAHEN, 195 MELTON ROAD | CRESWELL | OR | 97426-9453 | | | FIRST CLASS MAIL |
| 30523726 | EMERGENCY DENTAL | ATTN: HENRY D. LYON, 2454 WEST GLENLORD ROAD | STEVENSVILLE | MI | 49127-9557 | | | FIRST CLASS MAIL |
| 30524600 | EMERGENCY DENTAL OF CLEVELAND | 6865 PEARL ROAD | MIDDLEBURG HEIGHTS | OH | 44130-3616 | | | FIRST CLASS MAIL |
| 30523576 | EMERGENCY DENTAL OF GRAND RAPIDS | ATTN: AHMAD IBRAHIM, 847 PARCHMENT DRIVE SOUTHEAST, SUITE 110 | GRAND RAPIDS | MI | 49546-2377 | | | FIRST CLASS MAIL |
| 30524394 | EMERGENCY DENTAL OF GRAND RAPIDS | ATTN: ANTHONIO MCFADDEN, 847 PARCHMENT DRIVE SOUTHEAST, SUITE 110 | GRAND RAPIDS | MI | 49546-2377 | | | FIRST CLASS MAIL |
| 30527622 | EMERGENCY DENTAL OF GRAND RAPIDS | ATTN: ARIF MOHAMMED MASEEHUDDIN, 847 PARCHMENT DRIVE SOUTHEAST, SUITE 110 | GRAND RAPIDS | MI | 49546-2377 | | | FIRST CLASS MAIL |
| 30525820 | EMERGENCY DENTAL OF GRAND RAPIDS | ATTN: BRANDON J. CHURCHMAN, 847 PARCHMENT DRIVE SOUTHEAST, SUITE 110 | GRAND RAPIDS | MI | 49546-2377 | | | FIRST CLASS MAIL |
| 30524694 | EMERGENCY DENTAL OF GRAND RAPIDS | ATTN: MICHELLE L. VANDYKE, 847 PARCHMENT DRIVE SOUTHEAST, SUITE 110 | GRAND RAPIDS | MI | 49546-2377 | | | FIRST CLASS MAIL |
| 30524601 | EMERGENCY DENTAL OF GRAND RAPIDS | ATTN: NICOLE E. KOOIKER, 847 PARCHMENT DRIVE SOUTHEAST, SUITE 110 | GRAND RAPIDS | MI | 49546-2377 | | | FIRST CLASS MAIL |
| 30524077 | EMERGENCY DENTAL OF GRAND RAPIDS | ATTN: RHETT B. JACKSON, 847 PARCHMENT DRIVE SOUTHEAST, SUITE 110 | GRAND RAPIDS | MI | 49546-2377 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30525320 | EMERGENCY DENTAL OF GRAND RAPIDS | ATTN: WILLIAM A. BUURMA, 847 PARCHMENT DRIVE SOUTHEAST, SUITE 110 | GRAND RAPIDS | MI | 49546-2377 | | | FIRST CLASS MAIL |
| 30527748 | EMERGENCY DENTAL OF GRAND RAPIDS | ATTN: WILLIAM DYER, 847 PARCHMENT DRIVE SOUTHEAST, SUITE 100 | GRAND RAPIDS | MI | 49546-2377 | | | FIRST CLASS MAIL |
| 30524463 | EMERGENCY DENTAL OF GRAND RAPIDS | ATTN: YANYAO FU, 847 PARCHMENT DRIVE SOUTHEAST, SUITE 100 | GRAND RAPIDS | MI | 49546-2377 | | | FIRST CLASS MAIL |
| 30522784 | EMERGENCY DENTAL SAINT LOUIS | ATTN: ANGELINA K. MWONGA, 10000 WATSON ROAD, SOUTH BUILDING, SUITE 2-M-M | SAINT LOUIS | MO | 63126 | | | FIRST CLASS MAIL |
| 30532181 | EMERSON | EMERSON41 EAGLE ROAD | DANBURY | CT | 06813 | | | FIRST CLASS MAIL |
| 30519690 | EMERSON CLIMATE TECHNOLOGIES, INC. | 1675 WEST CAMPBELL ROAD | SIDNEY | OH | 45365 | | | FIRST CLASS MAIL |
| 30523261 | EMERSON DENTAL | ATTN: PHUONG T. NGUYEN, 1339 ALAMEDA AVENUE | FIRCREST | WA | 98466-6552 | | | FIRST CLASS MAIL |
| 30520223 | EMERSON ORTHODONTICS | 345 OLD HOOK RD, | WESTWOOD | NJ | 07675 | | | FIRST CLASS MAIL |
| 30530757 | EMILIO ALEX MUSTO DBA MEL MUSTO PHOTOGRAPHY | 33 BARNES RD | STOUGHTON | MA | 02072 | | | FIRST CLASS MAIL |
| 30530758 | EMKA, INC | 1961 FULLING MILL RD | MIDDLETOWN | PA | 17057 | | | FIRST CLASS MAIL |
| 30525932 | EMMETT GRADY DDS | ATTN: ALICIA REEDER, 7480 WEST COLLEGE DRIVE, SUITE 103 | PALOS HEIGHTS | IL | 60463-1194 | | | FIRST CLASS MAIL |
| 30533760 | EMMETT GRADY DDS | ATTN: EMMETT P. GRADY, 7480 WEST COLLEGE DRIVE, SUITE 103 | PALOS HEIGHTS | IL | 60463-1194 | | | FIRST CLASS MAIL |
| 30530760 | EMO HANNOVER | CORNELIUSSRADE 4 | FRANKFURT AM MAIN | | 60325 | GERMANY | | FIRST CLASS MAIL |
| 30517991 | EMORY UNIVERSITY | 813 FERST DRIVE | ATLANTA | GA | 30322 | | | FIRST CLASS MAIL |
| 30520814 | EMORY UNIVERSITY | 954 GATEWOOD RD NE | ATLANTA | GA | 30329 | | | FIRST CLASS MAIL |
| 30517992 | EMPIEL JEWELRY INC | 454 E BALSAM LN | PALATINE | IL | 60074 | | | FIRST CLASS MAIL |
| 30520123 | EMPIEL JEWELRY INC | 454 EAST BALSAM LANE | PALATINE | IL | 60074 | | | FIRST CLASS MAIL |
| 30527076 | EMPIRE ABRASIVES | 85B HOFFMAN LN | ISLANDIA | NY | 11749 | | | FIRST CLASS MAIL |
| 30530761 | EMPIRE GROUP, INC | 217 EAST ST | ATTLEBORO | MA | 02703 | | | FIRST CLASS MAIL |
| 30530762 | EMPIRE SCALE CORPORATION | 140 ROTECH DRIVE | LANCASTER | NY | 14086 | | | FIRST CLASS MAIL |
| 30511365 | EMPIRICAL TESTING LLC | 4628 NORTHPARK DR. | COLORADO SPRINGS | CO | 80918 | | | FIRST CLASS MAIL |
| 30512327 | EMPIRICAL TESTING, LLC | ATTN: KRISTINE HAPPACH, 4628 NORTHPARK DRIVE | COLORADO SPRINGS | CO | 80918 | | | FIRST CLASS MAIL |
| 30512328 | EMPTECH LLC | 2377 CHRENSHAW BLVD, STE 270 | TORRANCE | CA | 90501 | | | FIRST CLASS MAIL |
| 30517993 | EMTECH LABORATORIES | PO BOX 12900 | ROANOKE | VA | 24022 | | | FIRST CLASS MAIL |
| 30512329 | EMX CONTROLS | 217 RIVER RD | UXBRIDGE | MA | 01569 | | | FIRST CLASS MAIL |
| 30522427 | ENAMEL DENTAL STUDIO | ATTN: MICHELLE HUH, 10521 BATTLEVIEW PARKWAY | MANASSAS | VA | 20109 | | | FIRST CLASS MAIL |
| 30512330 | ENCEE CAD/CAM SYSTEME GMBH | FALKENSTRAßE 4 | KÜMMERSBRUCK | | 92245 | GERMANY | | FIRST CLASS MAIL |
| 30524160 | ENCHANTED SMILES | ATTN: SAMANTHA M. WONG, 305 RIO COMMUNITIES BOULEVARD | BELEN | NM | 87002 | | | FIRST CLASS MAIL |
| 30520723 | ENCLEAR THERAPIES | 65 PARKER ST STE 3A | NEWBURYPORT | MA | 01950 | | | FIRST CLASS MAIL |
| 30532180 | ENCORE DENTAL LABORATORY | 195 N. 100 E | RICHFIELD | UT | 84701 | | | FIRST CLASS MAIL |
| 30530080 | ENCORE MEDICAL, LP | D/B/A DJO SURGICAL, 9801 METRIC BOULEVARDSUITE 100 | AUSTIN | TX | 78758 | | | FIRST CLASS MAIL |
| 30512331 | ENDEAVOR BUSINESS MEDIA, L | PO BOX 197565 | NASHVILLE | TN | 37219-7565 | | | FIRST CLASS MAIL |
| 30524259 | ENDODONTIC ASSOCIATES | ATTN: SONJA R. EVANS, 20 WESTERN AVENUE | AUGUSTA | ME | 04330 | | | FIRST CLASS MAIL |
| 30512333 | ENDOWANCE SOLUTIONS | PO BOX 848244 | LOS ANGELES | CA | 90084 | | | FIRST CLASS MAIL |
| 30512335 | ENDURALOCK | 14847 W. 95TH STREET | LENEXA | KS | 66215 | | | FIRST CLASS MAIL |
| 30512336 | ENERAC | 1320 LINCOLN AVE, UNIT #1 | HOLBROOK | NY | 11741 | | | FIRST CLASS MAIL |
| 30516123 | ENERCO ELECTRIC COMPANY, INC. | 10228-B RAHNING ROAD | SUNSET HILLS | MO | 63127 | | | FIRST CLASS MAIL |
| 30512337 | ENERDOOR INC | 590 COUNTY RD | WESTBROOK | ME | 04092 | | | FIRST CLASS MAIL |
| 30512338 | ENERGAGE, LLC | 397 EAGLEVIEW BLVD, SUITE 200 | EXTON | PA | 19341 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30530763 | ENERGIR | C.P. 6115, SUCC. CENTRE-VILLE | MONTREAL | QC | H3C 4N7 | CANADA | | FIRST CLASS MAIL |
| 30530764 | ENERGY GROUP S.R.L | VIA C. MONARI SARDE 2/2 | BENTIVOGLIO | | 40010 | ITALY | | FIRST CLASS MAIL |
| 30530765 | ENERGY SYSTEMS HOLDING, INC, | 410 FOREST STREET | MARLBORO | MA | 01752 | | | FIRST CLASS MAIL |
| 30530766 | ENGINEERED MECHANICAL SYSTEMS INC | 49762 LONDON BRIDGE DR. | MACOMB | MI | 48044 | | | FIRST CLASS MAIL |
| 30527852 | ENGINEERED PROFILES LLC | C/O PRAIRIE LAKES DRIVE | EDEN PRAIRIE | MN | 55344 | | | FIRST CLASS MAIL |
| 30530767 | ENGINEERED SOFTWARE, INC | 4529 INTELCO LOOP SE | LACEY | WA | 98503 | | | FIRST CLASS MAIL |
| 30526576 | ENGINEERING & CYCLE CO. | 4904 HWY 98 E | COMER | GA | 30629 | | | FIRST CLASS MAIL |
| 30530768 | ENGINEERING AND MANUFACTURING SERVICES, INC | US HIGHWAY 301 NORTH, SUITE 230 | TAMPA | FL | 33619 | | | FIRST CLASS MAIL |
| 30530769 | ENGINEERING.COM INCORPORATED | 5285 SOLAR DR, SUITE 101 | MISSISSAUGA | ON | L4W 5B8 | CANADA | | FIRST CLASS MAIL |
| 30520254 | ENGINUITY TECH LLC | 7721 WILLIAMSON ROAD | HOLLINS | VA | 24019 | | | FIRST CLASS MAIL |
| 30532937 | ENGLE DENTISTRY | ATTN: WENDELL A. FELICIANO, 1390 9TH STREET NORTH | NAPLES | FL | 34102-5203 | | | FIRST CLASS MAIL |
| 30522087 | ENGLE DENTISTRY | ATTN: WILLIAM E. DINSE, 1390 9TH STREET NORTH | NAPLES | FL | 34102-5203 | | | FIRST CLASS MAIL |
| 30522952 | ENGLER, FRANCES M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517804 | ENGLISH II, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517800 | ENGLISH, JUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514755 | ENGLISH, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513126 | ENGLISH, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530086 | ENOVIS MEDICAL LP D/B/A DJO GLOBAL | 9801 METRIC BLVD.# 100, SUITE 200 | AUSTIN | TX | 78758 | | | FIRST CLASS MAIL |
| 30514732 | ENQUIRER-DEMOCRAT | PO BOX 200 | CARLINVILLE | IL | 62626 | | | FIRST CLASS MAIL |
| 30531507 | ENS GROUP | 8181 W JEFFERSON BLVD. | FORT WAYNE | IN | 46804 | | | FIRST CLASS MAIL |
| 30530770 | ENSINGER COMPOSITES SCHWEIZ GMBH | LIBERNSTRASSE 24 | OTELFINGEN | | 08112 | SWITZERLAND | | FIRST CLASS MAIL |
| 30532288 | ENSO JEWELERS AND ENGRAVERS LLC | 4116 WALNEY ROAD STE C | CHANTILLY | VA | 20151 | | | FIRST CLASS MAIL |
| 30527853 | ENTEGRIS, INC | 117 JONATHAN BLVD NORTH | CHASKA | MN | 55318 | | | FIRST CLASS MAIL |
| 30530771 | ENTEGRIS/POCO GRAPHITE, INC. | 300 OLD GREENWOOD ROAD | DECATUR | TX | 76234 | | | FIRST CLASS MAIL |
| 30530772 | ENTEGRIS/POCO GRAPHITE, INC. | N.W. - 6099, PO BOX 1450 | MINNEAPOLIS | MN | 55485 | | | FIRST CLASS MAIL |
| 30529434 | ENTERPRISE BANK & TRUST | 150 N. MERAMEC AVE. | ST. LOUIS | MO | 63105 | | | FIRST CLASS MAIL |
| 30517889 | ENTERPRISE BANK (6982) | GRACE SCHAPER, P.O. BOX 66940 | ST. LOUIS | MO | 06316 | | | FIRST CLASS MAIL |
| 30514741 | ENVIRONMENTAL NUTRITION | PO BOX 8535 | BIG SANDY | TX | 75755 | | | FIRST CLASS MAIL |
| 30514747 | ENVIROVAC WASTE TRANSPORT SYSTEMS, INC | 526 W. REID ST. | JACKSONVILLE | IL | 62650 | | | FIRST CLASS MAIL |
| 30512339 | ENVISION INTERACTIVE GROUP, LLC | 19191 S VERMONT AVE, SUITE 450 | TORRANCE | CA | 90502 | | | FIRST CLASS MAIL |
| 30526950 | ENVISIONTEC GARDENA | 16925 S MAIN ST STE B | GARDENA | CA | 90248 | | | FIRST CLASS MAIL |
| 30512340 | ENVISIONTEC GMBH | BRÜSSELER STRAßE 51 | GLADBECK | | 45968 | GERMANY | | FIRST CLASS MAIL |
| 30514735 | ENVISIONTEC INC | 15162 S. COMMERCE DRIVE | DEARBORN | MI | 48120 | | | FIRST CLASS MAIL |
| 30523315 | ENVISIONTEC INTERNAL | 15041 S. COMMERCE DR. STE 401 | DEARBORN | MI | 48120 | | | FIRST CLASS MAIL |
| 30528979 | ENVISIONTEC KOL | 15162 S. COMMERCE DR. | DEARBORN | MI | 48120 | | | FIRST CLASS MAIL |
| 30532509 | ENVISIONTEC US LLC | 15041 S COMMERCE DR. | DEARBORN | MI | 48120 | | | FIRST CLASS MAIL |
| 30527854 | ENVISIONTEC US LLC | 63 3RD AVENUE | BURLINGTON | MA | 01803 | | | FIRST CLASS MAIL |
| 30526887 | ENVISIONTEC USA, LLC | 15041 S. COMMERCE DR., STE 401 | DEARBORN | MI | 48120 | | | FIRST CLASS MAIL |
| 30519696 | ENVISIONTEC | 15162 SOUTH COMMERCE DRIVE | DEARBORN | MI | 48120 | | | FIRST CLASS MAIL |
| 30512342 | ENVOY, INC. | 410 TOWNSEND ST, SUITE 410 | SAN FRANCISCO | CA | 94107 | | | FIRST CLASS MAIL |
| 30519426 | EOD ORTHODONTIC LAB | W3045 JUST ABOUT LANE | APPLETON | WI | 54915 | | | FIRST CLASS MAIL |
| 30529709 | EON CLINICS SCHAUMBURG (INACTIVE) | 1901 N. ROSELLE RD.SUITE 110 | SCHAUMBURG | IL | 60195 | | | FIRST CLASS MAIL |
| 30531996 | EON CLINICS SKOKIE | 5215 OLD ORCHARD RD STE 200 | SKOKIE | IL | 60077 | | | FIRST CLASS MAIL |
| 30518899 | EON CLINICS WAUKESHA (INACTIVE) | 17W110 22ND STREET, SUITE 150 | OAKBROOK TERRACE | IL | 60181 | | | FIRST CLASS MAIL |
| 30529151 | EPIC DENTAL CREATIONS | 424 MAPLELAWN DRIVE | PLANO | TX | 75075 | | | FIRST CLASS MAIL |
| 30512343 | EPIC TRADE SHOW MARKETING, LLC | 4550 HUNTING VALLEY #1013 | BRECKSVILLE | OH | 44141 | | | FIRST CLASS MAIL |
| 30531511 | EPPENDORF NORTH AMERICA, INC. | 102 MOTOR PARKWAY | HAUPPAUGE | NY | 11788 | | | FIRST CLASS MAIL |
| 30518723 | EPPS ORTHODONTICS | 2660 CELANESE ROAD | ROCK HILL | SC | 29732 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30532593 | EPREDIA | 20 POST RD | PORTSMOUTH | NH | 03801 | | | FIRST CLASS MAIL |
| 30524346 | EPSILON DENTAL IMPLANTS | ATTN: RAMKUMAR DEVARAJAN, 3811 UNIVERSITY BLVD W, UNIT 34 | JACKSONVILLE | FL | 32217 | | | FIRST CLASS MAIL |
| 30514740 | EPSS PEORIA LLC | PO BOX 8545 | FORT WORTH | TX | 76124-0545 | | | FIRST CLASS MAIL |
| 30519700 | EPTAM PLASTICS | 2 RIVERSIDE BUSINESS PARK | NORTHFIELD | NH | 03276 | | | FIRST CLASS MAIL |
| 30519666 | EPTAM PLASTICS INC. | 2 RIVERSIDE BUSINESS PARK | NORTHFIELD | NH | 03276 | | | FIRST CLASS MAIL |
| 30528260 | EQAC ANTHONY L FARROW DMD | 1510 E WADSWORTH AVE | PHILADELPHIA | PA | 19150 | | | FIRST CLASS MAIL |
| 30520838 | EQAC CHRISTOPHER NELIS DDS | 187 RILEY ST | HOLLAND | MI | 49424 | | | FIRST CLASS MAIL |
| 30520985 | EQAC DENTAL DESIGNS | 3580 UNION DR | LINCOLN | NE | 68516 | | | FIRST CLASS MAIL |
| 30520900 | EQAC GALLERY 57 DENTAL | STE 903 156 W 56TH ST | NEW YORK | NY | 10019 | | | FIRST CLASS MAIL |
| 30530067 | EQAC GREENLAND ADVNCD ORL CARE DR R GRAHAM GREENLAND | 1179 E PARIS AVE SE, STE 100 | GRAND RAPIDS | MI | 49546 | | | FIRST CLASS MAIL |
| 30520418 | EQAC SMILE LIFE ORTHODONTICS | 5733 S PADRE ISLAND DR | CORPUS CHRISTI | TX | 78412 | | | FIRST CLASS MAIL |
| 30511390 | EQAC SMILES OF HOPE DNTL CLINC | 18555 LIGHTHOUSE DR | DEXTER | MO | 63841 | | | FIRST CLASS MAIL |
| 30518056 | EQUALITY TECH INC | 13416 W STAR DR | SHELBY TOWNSHIP | MI | 48315 | | | FIRST CLASS MAIL |
| 30512344 | EQUIL LLC | 11 CRESTVIEW DRIVE | SUDBURY | MA | 01776 | | | FIRST CLASS MAIL |
| 30512345 | EQUILIBAR | 320 RUTLEDGE RD | FLETCHER | NC | 28732 | | | FIRST CLASS MAIL |
| 30512347 | EQUINITI TRUST COMPANY LLC | 48 WALL STREET, 23 FLOOR | NEW YORK | NY | 10005 | | | FIRST CLASS MAIL |
| 30512346 | EQUINITI TRUST COMPANY LLC | PO BOX 851699 | MINNEAPOLIS | MN | 55485 | | | FIRST CLASS MAIL |
| 30527079 | EQUIPOISE DENTAL LABORATORY, INC. | P.O. BOX 1021 | STUART | FL | 34995 | | | FIRST CLASS MAIL |
| 30518716 | EQUIS DENTAL LAB | 1903 S MARKET ST | BRENHAM | TX | 77833 | | | FIRST CLASS MAIL |
| 30512349 | EQUISOLVE, INC. | 3500 SW CORPORATE PARKWAY, SUITE 206 | PALM CITY | FL | 34990 | | | FIRST CLASS MAIL |
| 30514756 | ERCOLI, PAULA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528612 | ERDMAN, DAVID J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517272 | ERICE, MIKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520712 | ERICKSON, ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525914 | ERIE EAST VA CLINIC | 910 ERIE BOULEVARD EAST, 2ND FLOOR | SYRACUSE | NY | 13210-1060 | | | FIRST CLASS MAIL |
| 30526729 | ERIETEC INC | PO BOX 10307 | ERIE | PA | 16514 | | | FIRST CLASS MAIL |
| 30529023 | ERIEVIEW DENTAL | ATTN: SETH M. GREENFIELD, 9510 DIAMOND CENTRE DRIVE | MENTOR | OH | 44060-1876 | | | FIRST CLASS MAIL |
| 30517945 | ERIK JONSSON SCHOOL OF ENGINEERING - UT DALLAS | 800 W. CAMPBELL RD., MAIL STATION SP2 24 | RICHARDSON | TX | 75080 | | | FIRST CLASS MAIL |
| 30526730 | ERLAB, INC | 388 NEWBURYPORT TURNPIKE | ROWLEY | MA | 01969 | | | FIRST CLASS MAIL |
| 30522961 | EROTAS, EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526731 | ERPRO3D FACTORY | 216 BOULEVARD ANDRÉ BRÉMONT | ST LEU LA FORÊT | | 95320 | FRANCE | | FIRST CLASS MAIL |
| 30520691 | ERVIN INDUSTRIES, INC | 200 INDUSTRIAL DRIVE | TECUMSEH | MI | 49286 | | | FIRST CLASS MAIL |
| 30526732 | ERVIN INDUSTRIES, INC | 3893 RESEARCH PARK DRIVE, P.O. BOX 1168 | ANN ARBOR | MI | 48106 | | | FIRST CLASS MAIL |
| 30525433 | ESAU & MILLER FAMILY DENTISTRY | ATTN: CASEY T. MILLER, 1716 EAST 23RD AVENUE | HUTCHINSON | KS | 67502-1114 | | | FIRST CLASS MAIL |
| 30525176 | ESAU & MILLER FAMILY DENTISTRY | ATTN: TODD A. ESAU, 1716 EAST 23RD AVENUE | HUTCHINSON | KS | 67502-1114 | | | FIRST CLASS MAIL |
| 30518380 | ESCO GLOBAL FINANCIAL SHARED SERV. | 433 E. LAS COLINAS BLVD. #325 | IRVING | TX | 75039 | | | FIRST CLASS MAIL |
| 30522921 | ESDALE, ROBERT J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526734 | ESHARES, INC. DBA CARTA, INC. | 195 PAGE MILL RD, SUITE 101 | PALO ALTO | CA | 94306 | | | FIRST CLASS MAIL |
| 30514757 | ESHRAGHI, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527078 | ESMA CHEMICALS INC. | P.O. BOX 734 | SOUTH HOLLAND | IL | 60473 | | | FIRST CLASS MAIL |
| 30516122 | ESMILE DIGITAL DENTAL LAB | 2307 JERSEY RIDGE ROAD | DAVENPORT | IA | 52803 | | | FIRST CLASS MAIL |
| 30531506 | ESP RECEIVABLES MANAGMENT, INC. | 399 ASBURY DRIVE | MANDEVILLE | LA | 70471 | | | FIRST CLASS MAIL |
| 30526735 | ESPE MANUFACTURING CO, INC | 9220 IVANHOE ST | SCHILLAR PARK | IL | 60176 | | | FIRST CLASS MAIL |
| 30526736 | ESPEC NORTH AMERICA, INC | 4141 CENTRAL PKWY | HUDSONVILLE | MI | 49426 | | | FIRST CLASS MAIL |
| 30526737 | ESPEC NORTH AMERICA, INC | P.O BOX 842738 | DALLAS | TX | 75284 | | | FIRST CLASS MAIL |
| 30516767 | ESPEJO, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Desktop Metal, Inc., et al.
Case No. 25-90268 (CML)

Page 176 of 519

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30526738 | ESPI METALS | 150 BENSON WAY | ASHLAND | OR | 97520 | | | FIRST CLASS MAIL |
| 30526739 | ESS LABORATORY | 5 AVENUE D | HOPKINTON | MA | 01748 | | | FIRST CLASS MAIL |
| 30526740 | ESS LABORATORY | PO BOX 845327 | BOSTON | MA | 02284 | | | FIRST CLASS MAIL |
| 30517674 | ESSERT, LORI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522228 | ESSINGTON FAMILY DENTAL CARE | ATTN: UZMA S. HATIA, 692 ESSINGTON ROAD, SUITE A | JOLIET | IL | 60435-4903 | | | FIRST CLASS MAIL |
| 30526741 | ESSTECH INC / PL INDUSTRIES | 804 OLD LANCASTER RD | BERWYN | PA | 19312-1220 | | | FIRST CLASS MAIL |
| 30518804 | ESTEEM DENTAL IMPLANTS | 1760 W. VIRGINIA ST #100 | MCKINNEY | TX | 75069 | | | FIRST CLASS MAIL |
| 30520947 | ESTES ENERGETICS | 1295 H STREET | PENROSE | CO | 81240 | | | FIRST CLASS MAIL |
| 30514743 | ESTES EXPRESS | 2150 N. MAIN ST. | NORMAL | IL | 61761 | | | FIRST CLASS MAIL |
| 30522432 | ESTES FAMILY DENTISTRY | ATTN: JOHN L. ESTES, 1809 PINE STREET | ABILENE | TX | 79601-2479 | | | FIRST CLASS MAIL |
| 30522938 | ESTHETIC & INTEGRATIVE DENTISTRY | ATTN: GLENN E. DUPONT, 390 4TH STREET NORTH, SUITE 101 | SAINT PETERSBURG | FL | 33701-2802 | | | FIRST CLASS MAIL |
| 30522487 | ESTHETIC DENTAL SOLUTIONS | ATTN: ANGELA GRIBBLE HEDLUND, 2650 HOLCOMB BRIDGE ROAD, SUITE 210 | ALPHARETTA | GA | 30022-5355 | | | FIRST CLASS MAIL |
| 30533660 | ESTHETIC DESIGNS | ATTN: STANLEY CARPENTER, 1262 MANN DRIVE, SUITE 200 | MATTHEWS | NC | 28105-5550 | | | FIRST CLASS MAIL |
| 30527482 | ESTHETIC PROFESSIONALS | 18981 VENTURA BOULEVARD, #300 | TARZANA | CA | 91356 | | | FIRST CLASS MAIL |
| 30512353 | ETA PROCESS INSTRUMENTATION | 119 FOSTER STREET, BLDG. 6 | WEST PEABODY | MA | 01960 | | | FIRST CLASS MAIL |
| 30512357 | ETHOS LEGAL, PLLC | 30 GRUVER ROAD | PIPERSVILLE | PA | 18947 | | | FIRST CLASS MAIL |
| 30512356 | ETHOS LEGAL, PLLC | 842 MAIN STREET, SUITE 002 | WINCHESTER | MA | 01890 | | | FIRST CLASS MAIL |
| 30514729 | ETI EMPIRE DIRECT | P.O. BOX 6972 | ORANGE | CA | 92863-6972 | | | FIRST CLASS MAIL |
| 30512358 | ETS LINDGREN | 1301 ARROW POINT DR | CEDAR PARK | TX | 78613 | | | FIRST CLASS MAIL |
| 30524486 | ETTER, MADELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512359 | EU AUTOMATION INC | 871 BUSSE RD | ELK GROVE VLG | IL | 60007 | | | FIRST CLASS MAIL |
| 30522148 | EUREKA FAMILY DENTAL | ATTN: MICHAEL C. MOON, 2000 SOUTH MAIN STREET | EUREKA | IL | 61530-1663 | | | FIRST CLASS MAIL |
| 30533656 | EUREKA FAMILY DENTAL CARE | ATTN: GABRIELLE M. TORGERSON, 302 BALD HILL ROAD | EUREKA | MO | 63025-3731 | | | FIRST CLASS MAIL |
| 30525650 | EUREKA FAMILY DENTAL CARE | ATTN: JULIE E. DAMICO FARRAR, 302 BALD HILL ROAD | EUREKA | MO | 63025-3731 | | | FIRST CLASS MAIL |
| 30524212 | EUREKA FAMILY DENTAL CARE | ATTN: ROCKY F. LUPARDUS, 302 BALD HILL ROAD | EUREKA | MO | 63025-3731 | | | FIRST CLASS MAIL |
| 30519034 | EURO TECH DENTAL LAB | 301 N MCKINLEY ST | CASPER | WY | 82601 | | | FIRST CLASS MAIL |
| 30512360 | EUROFINS AIR TOXICS, LLC | 180 BLUE RAVINE RD, SUITE B | FOLSOM | CA | 95630 | | | FIRST CLASS MAIL |
| 30512361 | EUROFINS AIR TOXICS, LLC | DEPT. 2122, PO BOX 2153 | BIRMINGHAM | AL | 35287 | | | FIRST CLASS MAIL |
| 30519742 | EUROFINS EAG MATERIALS SCIENCE | 250 N. NASH ST. | EL SEGUNDO | CA | 90245 | | | FIRST CLASS MAIL |
| 30512362 | EUROFINS EAG MATERIALS SCIENCE LLC | PO BOX 1475 | CAROL STREAM | IL | 60132 | | | FIRST CLASS MAIL |
| 30529764 | EUROFINS SPECTRUM ANALYTICAL, INC | 830 SILVER ST | AGAWAM | MA | 01001 | | | FIRST CLASS MAIL |
| 30529765 | EUROFINS SPECTRUM ANALYTICAL, INC | DEPT #5512, PO BOX 11407 | BIRMINGHAM | AL | 35246 | | | FIRST CLASS MAIL |
| 30519060 | EUROLAB DENTAL DESIGNS, INC. | 326 RESERVATION RD STE E | MARINA | CA | 93933 | | | FIRST CLASS MAIL |
| 30531501 | EUROPEAN DENTAL IMPORTS INC | 49 EMERSON ROAD | DURHAM | NH | 03824 | | | FIRST CLASS MAIL |
| 30529766 | EUROPLASMA NV | DE BRUWAAN 15 - 9700N, RPR, BTW BE0442377210 | OUDENAARDE | | | BELGIUM | | FIRST CLASS MAIL |
| 30523924 | EURO-TECH DENTAL LABORATORY | ATTN: JAY FOSS, 301 NORTH MCKINLEY STREET | CASPER | WY | 82601-2209 | | | FIRST CLASS MAIL |
| 30526894 | EV CREATIONS | 29 E MADISON ST STE 1101 | CHICAGO | IL | 60602 | | | FIRST CLASS MAIL |
| 30526068 | EVANS, ALAN B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524262 | EVANS, GEORGE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525542 | EVANS, MARIUS A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514221 | EVANS, ZACHARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Desktop Metal, Inc., et al.
Case No. 25-90268 (CML)

Page 177 of 519

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30524877 | EVANSTON DENTAL ASSOCIATES | ATTN: JOSEPH B. SILBERMAN, 500 DAVIS STREET, SUITE 510 | EVANSTON | IL | 60201-4621 | | | FIRST CLASS MAIL |
| 30529767 | EVEREST FUEL | PO BOX 415415 | BOSTON | MA | 02241 | | | FIRST CLASS MAIL |
| 30515174 | EVERGREEN HOLDINGS I, LLC | DBA LASER LABEL TECHNOLOGIES, 4560 DARROW ROAD | STOW | OH | 44224 | | | FIRST CLASS MAIL |
| 30529768 | EVERGREEN MATERIAL PARTNERS, INC. | 189 LAFAYETTE RD, UNIT 2 | NORTH HAMPTON | NH | 03862 | | | FIRST CLASS MAIL |
| 30529769 | EVERGREEN MIDWEST CO. | 8976 OSBORNE DR | MENTOR | OH | 44060 | | | FIRST CLASS MAIL |
| 30532168 | EVERHART DENTAL | 700 EVERHART ROAD | CORPUS CHRISTI | TX | 78411 | | | FIRST CLASS MAIL |
| 30524078 | EVERLASTING SMILE | ATTN: ANDREW L. REINGOLD, 59 EAST 54TH STREET, SUITE 21 | NEW YORK | NY | 10022-9223 | | | FIRST CLASS MAIL |
| 30532289 | EVERLY DENTAL | 462 BARCELLUS AVE SUITE 101 | SANTA MARIA | CA | 93454 | | | FIRST CLASS MAIL |
| 30529102 | EVERLY DENTAL | 862 MEINECKE AVE STE 200 | SAN LUIS OBISPO | CA | 93405 | | | FIRST CLASS MAIL |
| 30529770 | EVERSANA LIFE SCIENCE SERVICES, LLC | 190 N MILWAUKEE ST | MILWAUKEE | WI | 53202 | | | FIRST CLASS MAIL |
| 30529771 | EVERSANA LIFE SCIENCE SERVICES, LLC | 24740 NETWORK PLACE | CHICAGO | IL | 60673 | | | FIRST CLASS MAIL |
| 30526202 | EVERSOURCE | 800 BOYLSTON ST. P17 | BOSTON | MA | 02199 | | | FIRST CLASS MAIL |
| 30526206 | EVERSOURCE | PO BOX 56007 | BOSTON | MA | 02205 | | | FIRST CLASS MAIL |
| 30529772 | EVERSOURCE 26181441036 | PO BOX 56007 | BOSTON | MA | 02205 | | | FIRST CLASS MAIL |
| 30529773 | EVERSOURCE 26181461034 | PO BOX 56007 | BOSTON | MA | 02205 | | | FIRST CLASS MAIL |
| 30529774 | EVERSOURCE 26389201059 | PO BOX 56007, 2638 920 1059 | BOSTON | MA | 02205 | | | FIRST CLASS MAIL |
| 30529775 | EVERSOURCE 26389201059 | PO BOX 56007, 26389201059 | BOSTON | MA | 02205 | | | FIRST CLASS MAIL |
| 30529776 | EVERSOURCE 26389221099 | PO BOX 56007 | BOSTON | MA | 02205 | | | FIRST CLASS MAIL |
| 30512363 | EVERSOURCE 26389251096 | PO BOX 56007 | BOSTON | MA | 02205 | | | FIRST CLASS MAIL |
| 30512364 | EVERSOURCE 28393590048 | PO BOX 56007 | BOSTON | MA | 02205 | | | FIRST CLASS MAIL |
| 30512366 | EVERSOURCE 29622110020 | 247 STATION DRIVE | WESTWOOD | MA | 02090 | | | FIRST CLASS MAIL |
| 30512365 | EVERSOURCE 29622110020 | PO BOX 660753 | DALLAS | TX | 75266 | | | FIRST CLASS MAIL |
| 30512367 | EVERSOURCE 30250230023 | PO BOX 56007 | BOSTON | MA | 02205 | | | FIRST CLASS MAIL |
| 30512368 | EVERSOURCE 74011455115 | PO BOX 56007 | BOSTON | MA | 02205 | | | FIRST CLASS MAIL |
| 30512369 | EVERSOURCE 74011458853 | PO BOX 56007 | BOSTON | MA | 02205 | | | FIRST CLASS MAIL |
| 30512370 | EVERSOURCE 74011792376 | PO BOX 56007 | BOSTON | MA | 02205 | | | FIRST CLASS MAIL |
| 30528784 | EVERSOURCE 74013610295 | PO BOX 56007 | BOSTON | MA | 02205 | | | FIRST CLASS MAIL |
| 30522682 | EVERYONE'S FAMILY DENTAL | ATTN: ADITYA N. PAI, 2937 NORTH IL 178 ROAD | UTICA | IL | 61373 | | | FIRST CLASS MAIL |
| 30522372 | EVERYONE'S FAMILY DENTAL | ATTN: KARTIKI AGRAWAL, 2937 NORTH IL 178 ROAD, SUITE 2 | UTICA | IL | 61373 | | | FIRST CLASS MAIL |
| 30533114 | EVERYONE'S FAMILY DENTAL | ATTN: LOKESH K. DAMODARAN, 2937 NORTH IL 178 ROAD, SUITE 2 | UTICA | IL | 61373 | | | FIRST CLASS MAIL |
| 30514749 | EVIDENT, INC. | 215-209 CARRALL STREET | VANCOUVER | BC | V6B2J2 | CANADA | | FIRST CLASS MAIL |
| 30514746 | EVO 820 | 1 BAYA STREET | LADERA RANCE | CA | 92694 | | | FIRST CLASS MAIL |
| 30516038 | EVO820 | 1 BAYA STREET | LADERA RANCE | CA | 92694 | | | FIRST CLASS MAIL |
| 30532319 | EVOLOGY MANUFACTURING | W226N767 EASTMOUND DR, SUITE 2 | WAUKESHA | WI | 53186 | | | FIRST CLASS MAIL |
| 30523316 | EVOLUTION DENTAL SCIENCE | 10956 GEORGIA 92 | WOODSTOCK | GA | 30188 | | | FIRST CLASS MAIL |
| 30531944 | EVOLUTION DENTAL SCIENCE | 125 LAWRENCE BELL DRIVE #100 | BUFFALO | NY | 14221 | | | FIRST CLASS MAIL |
| 30528785 | EVOLUTION DENTAL SCIENCE | 235 AERO DRIVE | BUFFALO | NY | 14225 | | | FIRST CLASS MAIL |
| 30519973 | EVOLUTION DENTAL SCIENCE | 235 AERO DRIVE | CHEEKTOWAGA | NY | 14225 | | | FIRST CLASS MAIL |
| 30520203 | EVOLVE DENTISTRY | 235 AERO DRIVE | BUFFALO | NY | 14225 | | | FIRST CLASS MAIL |
| 30519113 | EVOLVE DENTISTRY | 235 AERO DRIVE | CHEEKTOWAGA | NY | 14225 | | | FIRST CLASS MAIL |
| 30528786 | EVONIK (SEA) PTE LTD | 3, INTERNATIONAL BUSINESS PARK, #01-08 | SINGAPORE | | 609927 | SINGAPORE | | FIRST CLASS MAIL |
| 30528787 | EVONIK CORP | 299 JEFFERSON ROAD | PARSIPPANY | NJ | 07054 | | | FIRST CLASS MAIL |
| 30528790 | EVONIK CORPORATION | 2 TURNER PLACE | PISCATAWAY | NJ | 08855 | | | FIRST CLASS MAIL |
| 30517967 | EVONIK CORPORATION | 756 TOM MARTIN DR | BIRMINGHAM | AL | 35211 | | | FIRST CLASS MAIL |
| 30528789 | EVONIK CORPORATION | PO BOX 32039 | NEW YORK | NY | 10087 | | | FIRST CLASS MAIL |
| 30528788 | EVONIK CORPORATION | PO BOX 730363 | DALLAS | TX | 75373 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30516966 | EWERT, ALLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528791 | EXACT METOLOGY | 3811 N HOLTON STREET | MILWAUKEE | WI | 53212 | | | FIRST CLASS MAIL |
| 30528792 | EXACTA MEDIA INC. | 3857 BIRCH STREET, SUITE #485 | NEWPORT BEACH | CA | 92660 | | | FIRST CLASS MAIL |
| 30514759 | EXCALIBUR DENTAL LABORATORY | 14700 HIGHWAY 5 | BOONVILLE | MO | 65233-3348 | | | FIRST CLASS MAIL |
| 30528793 | EXCEL CELL ELECTRONIC CO., LTD | NO 20, NOSF ROAD, BAOSHANLI ZONE, NANTUN DISTRICT, TAICHUNG | TAICHUNG CITY | | 40850 | TAIWAN | | FIRST CLASS MAIL |
| 30522533 | EXCEL DENTAL STUDIO | ATTN: MANOJ K. BAHL, 40 WEST 73RD AVENUE | MERRILLVILLE | IN | 46410-3979 | | | FIRST CLASS MAIL |
| 30532256 | EXCEL HEALTH GROUP | 605 RIVER ROCK BLVD | MURFREESBORO | TN | 37128 | | | FIRST CLASS MAIL |
| 30528794 | EXCEL TECHNOLOGIES, INC | 99 PHOENIX AVE | ENFIELD | CT | 06083 | | | FIRST CLASS MAIL |
| 30528795 | EXCELA HEALTH PHYSICIAN PRACTICES, INC. | PO BOX 645863 | PITTSBURGH | PA | 15264 | | | FIRST CLASS MAIL |
| 30532638 | EXCELHEATLH GROUP, LLC | 605 RIVER ROCK BOULEVARD | MURFREESBORO | TN | 37128 | | | FIRST CLASS MAIL |
| 30528796 | EXCELITAS NOBLELIGHT AMERICA, LLC | 910 CLOPPER ROAD | DARNESTOWN | MD | 20878 | | | FIRST CLASS MAIL |
| 30512371 | EXCELITAS TECHNOLOGIES | 44370 CHRISTY ST | FREMONT | CA | 94538 | | | FIRST CLASS MAIL |
| 30512374 | EXCELL SOLUTIONS | 41 SIMON ST | NASHUA | NH | 03060 | | | FIRST CLASS MAIL |
| 30532663 | EXCELLENCE DENTAL LAB | 476 OLD SMIZER MILL RD STE 218 | FENTON | MO | 63026 | | | FIRST CLASS MAIL |
| 30519168 | EXCELLENCE IN DENTAL CARE | 3706 W 12TH AVE | HIALEAH | FL | 33012 | | | FIRST CLASS MAIL |
| 30523492 | EXCELLENT DENTISTRY | ATTN: JONATHAN BECKERMAN, 1464 TOWNLINE ROAD | MUNDELEIN | IL | 60060-4433 | | | FIRST CLASS MAIL |
| 30527763 | EXCELLENT DENTISTRY | ATTN: LARISA FELDMAN, 1464 TOWNLINE ROAD | MUNDELEIN | IL | 60060-4433 | | | FIRST CLASS MAIL |
| 30523262 | EXCELLENT DENTISTRY | ATTN: YULIYA BECKERMAN, 1464 TOWNLINE ROAD | MUNDELEIN | IL | 60060-4433 | | | FIRST CLASS MAIL |
| 30512375 | EXCELLUS ENGINEERING, LLC | 18 HEROLD RD | PEABODY | MA | 01960 | | | FIRST CLASS MAIL |
| 30514734 | EXCELSIOR HARDWOOD INSTALLATIONS, LLC | 512 W JEFFERSON ST. | WASHINGTON | IL | 61571 | | | FIRST CLASS MAIL |
| 30512376 | EXCLAIMER LTD | 250 FOWLER AVENUE | FARNBOROUGH, HAMPSHIRE | | GU14 7JP | UNITED KINGDOM | | FIRST CLASS MAIL |
| 30512377 | EXCLAIMER LTD | 445 PARK AVENUE, 9TH FLOOR | NEW YORK | NY | 10022 | | | FIRST CLASS MAIL |
| 30529921 | EXCLUSIVE DENTAL LABORATORY | ATTN: FRANK GJOKAJ, 57174 COVINGTON DRIVE | WASHINGTON | MI | 48094-3158 | | | FIRST CLASS MAIL |
| 30514742 | EXCLUSIVELY ORTHODONTICS LABORATORY, INC | 4475 COUNTRY LANE | GREENWOOD | IN | 46142 | | | FIRST CLASS MAIL |
| 30512378 | EXECUTIVE DEFENSE TEAM LLC | 211 FORT PITT BLVD, SUITE 100 | PITTSBURGH | PA | 15222 | | | FIRST CLASS MAIL |
| 30531512 | EXECUTIVE FINANCIAL ENTERPRISES, INC. | 1626 N WILCOX AVE, BOX 680 | LOS ANGELES | CA | 90028 | | | FIRST CLASS MAIL |
| 30512379 | EXLATTICE INC | 201 W MAIN ST, STE 100 B22 | DURHAM | NC | 27701 | | | FIRST CLASS MAIL |
| 30531503 | EXOCAD | 301 EDGEWATER DRIVE SUITE 330 | WAKEFIELD | MA | 01880 | | | FIRST CLASS MAIL |
| 30512380 | EXONE | 127 INDUSTRY BLVD | NORTH HUNTINGTON | PA | 15642 | | | FIRST CLASS MAIL |
| 30512381 | EXONE | PO BOX 72037 | CLEVELAND | OH | 44192 | | | FIRST CLASS MAIL |
| 30512383 | EXONE ASIA | 161-5 HANEO ODAWARA-SHI | KANAGAWA | | 256-0804 | JAPAN | | FIRST CLASS MAIL |
| 30512382 | EXONE ASIA | HANEO 161-5 | KANAGAWA-KEN | | 256-0804 | JAPAN | | FIRST CLASS MAIL |
| 30527855 | EXONE COMPANY - ONLINE DM | 127 INDUSTRY BLVD. | NORTH HUNTINGDON | PA | 15642 | | | FIRST CLASS MAIL |
| 30532253 | EXONE COMPANY - ONLINE DM | 600 CHERRY FORK AVENUE | LEETONIA | OH | 44431 | | | FIRST CLASS MAIL |
| 30518447 | EXONE COMPANY BENCHMARK | 127 INDUSTRY BLVD. | NORTH HUNTINGDON | PA | 15642 | | | FIRST CLASS MAIL |
| 30518540 | EXONE COMPANY PURCHASING | 127 INDUSTRY BLVD | N HUNTINGDON | PA | 15642 | | | FIRST CLASS MAIL |
| 30518543 | EXONE EAC MACH SALE QUALIFICATIONS | 127 INDUSTRY BLVD. | NORTH HUNTINGDON | PA | 15642 | | | FIRST CLASS MAIL |
| 30518586 | EXONE EAC MATL DEVELOPMENT | 127 INDUSTRY BLVD. | NORTH HUNTINGDON | PA | 15642 | | | FIRST CLASS MAIL |
| 30512384 | EXONE GMBH | DAIMLERSTRASSE 22 | GERSTHOFEN | | 86368 | GERMANY | | FIRST CLASS MAIL |
| 30532255 | EXONE ST. CLAIRSVILLE DEMO PARTS | 600 CHERRY FORK AVENUE | LEETONIA | OH | 44431 | | | FIRST CLASS MAIL |
| 30519307 | EXONE ST. CLAIRSVILLE DEMO PARTS | 66850 EXECUTIVE DRIVE | SAINT CLAIRSVILLE | OH | 43950 | | | FIRST CLASS MAIL |
| 30518584 | EXONE ST. CLAIRSVILLE DEMO PARTS | 66850 EXECUTIVE DRIVE | ST. CLAIRSVILLE | OH | 43950 | | | FIRST CLASS MAIL |
| 30512385 | EXOTHERMICS, INC | 14 COLUMBIA DR | AMHERST | NH | 03031 | | | FIRST CLASS MAIL |
| 30527075 | EXOTIC ALLOYS INC | 2550 LANDON DRIVE | BULLHEAD CITY | AZ | 86429 | | | FIRST CLASS MAIL |

In re: Desktop Metal, Inc., et al.
Case No. 25-90268 (CML)

Page 179 of 519

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30527990 | EXOTIC METALS FORMING DIVISION OF PARKER HANNIFIN | 5800 SOUTH 226TH ST. | KENT | WA | 98032 | | | FIRST CLASS MAIL |
| 30512386 | EXPAND INTERNATIONAL OF AMERICA, INC | 400 LONG BEACH BLVD | STRATFORD | CT | 06615 | | | FIRST CLASS MAIL |
| 30526174 | EXPEDITERS INTERNATIONAL | 3545 FACTORIA BLVD SE FL 3 | BELLEVUE | WA | 98006-6107 | | | FIRST CLASS MAIL |
| 30532313 | EXPEDITORS | 795 JUBILEE ROAD | PEABODY | MA | 01960 | | | FIRST CLASS MAIL |
| 30519163 | EXPEDITORS / NEW JERSEY | C/O JV DELIVERS, 19 CROWS MILL ROAD | KEASBEY | NJ | 08832 | | | FIRST CLASS MAIL |
| 30512387 | EXPEDITORS CANADA INC. | 55 STANDISH COURT, 11TH FLOOR | MISSISSAUGA | ON | L5R 4A1 | CANADA | | FIRST CLASS MAIL |
| 30512388 | EXPEDITORS CANADA, INC | 501, 6700 COTE DE LIESSE, VILLE | ST LAURENT | QC | H4T 2B5 | CANADA | | FIRST CLASS MAIL |
| 30512389 | EXPEDITORS INTERNATIONAL BV | P.O. BOX 75696 | SCHIPHOL | | 01118 | NETHERLANDS | | FIRST CLASS MAIL |
| 30512391 | EXPEDITORS INTERNATIONAL OF WA, INC. | 425 VALLEY DRIVE | BRISBANE | CA | 94005 | | | FIRST CLASS MAIL |
| 30512390 | EXPEDITORS INTERNATIONAL OF WA, INC. | 795 JUBILEE DR | PEABODY | MA | 01960 | | | FIRST CLASS MAIL |
| 30512392 | EXPEDITORS TAIWAN CO LTD | 11F 181 FU-HSING NORTH RD | TAIPEI | | | TAIWAN | | FIRST CLASS MAIL |
| 30512393 | EXPEDITORS TRADEWIN LLC | 1015 THIRD AVENUE | SEATTLE | WA | 98104 | | | FIRST CLASS MAIL |
| 30524905 | EXPERIENCE DENTAL STUDIO | ATTN: MARK WILLES, 239 NORTH 290 WEST | LINDON | UT | 84042-5008 | | | FIRST CLASS MAIL |
| 30531510 | EXPERT DENTAL & MEDICAL E.D.M INC | 90 CHEMIN DES CEDRES | RIGAUD | QC | J0P1P0 | CANADA | | FIRST CLASS MAIL |
| 30512394 | EXPERT PROFESSIONAL SERVICES, LLC | 155 JACKS RD | NEW MARKET | AL | 35761 | | | FIRST CLASS MAIL |
| 30519005 | EXPERTISE DENTAL - MELISSA MINGER | 3 CHISOLM ST | CHARLESTON | SC | 29401 | | | FIRST CLASS MAIL |
| 30518956 | EXPERTISE DENTAL (KOL) | 3404 SALTERBECK ST | MOUNT PLEASANT | SC | 29466 | | | FIRST CLASS MAIL |
| 30512395 | EXPERTLINK LLC | 325 N ST. PAUL STREET, SUITE 3100 | DALLAS | TX | 75201 | | | FIRST CLASS MAIL |
| 30512396 | EXPERTLINK LLC | PO BOX 95413 | GRAPEVINE | TX | 76099 | | | FIRST CLASS MAIL |
| 30512397 | EXPONENT, INC | 149 COMMONWEALTH DR | MENLO PARK | CA | 94025 | | | FIRST CLASS MAIL |
| 30512398 | EXPONENT, INC | PO BOX 200283, DEPT 002 | DALLAS | TX | 75320-0283 | | | FIRST CLASS MAIL |
| 30523721 | EXPOSITO, JACQUES P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514760 | EXPRESS DENTAL LABORATORY | 1350 NORTH INTERSTATE DRIVE | NORMAN | OK | 73069 | | | FIRST CLASS MAIL |
| 30516039 | EXPRESS DENTAL LABORATORY | 300 N. TELEPHONE RD | MOORE | OK | 73160 | | | FIRST CLASS MAIL |
| 30512399 | EXTOL, INC | 651 CASE KARSTEN DR | ZEELAND | MI | 49464 | | | FIRST CLASS MAIL |
| 30512400 | EXTORR INC. | 307 COLUMBIA ROAD | NEW KENSINGTON | PA | 15068 | | | FIRST CLASS MAIL |
| 30512401 | EXTREME BOLT AND FASTENER | 280 E MAIN ST, SUITE 107 | NEWARK | DE | 19711 | | | FIRST CLASS MAIL |
| 30512402 | EXTREME ENVIRONMENT MATERIALS SOLUTIONS | 49 GEYSER RD | SARATOGA SPRINGS | NY | 12866 | | | FIRST CLASS MAIL |
| 30512404 | EXTREME PRODUCTION MUSIC | 1531 FOURTEENTH STREET | SANTA MONICA | CA | 90404 | | | FIRST CLASS MAIL |
| 30512403 | EXTREME PRODUCTION MUSIC | DEPT. #1520, PO BOX 11407 | BIRMINGHAM | AL | 35246 | | | FIRST CLASS MAIL |
| 30512405 | EXTRUDE HONE LLC | 235 INDUSTRY BLVD | IRWIN | PA | 15642 | | | FIRST CLASS MAIL |
| 30530773 | EXTRUDE HONE LLC | PO BOX 741007 | PITTSBURGH | PA | 15274 | | | FIRST CLASS MAIL |
| 30531504 | EXXONMOBIL | PO BOX 688938 | DES MOINES | IA | 50368-8938 | | | FIRST CLASS MAIL |
| 30530774 | EYE MED | FIDELITY SECURITY LIFE INSURANCE CO, PO BOX 632530 | CINCINNATI | OH | 45263 | | | FIRST CLASS MAIL |
| 30523310 | EZCAD DENTAL LAB | CARR 417 KM 0.5 BO ASOMANTE | AGUADA | PR | 00602 | | | FIRST CLASS MAIL |
| 30520439 | EZSTIRR | 11 COMMERCE BLVD | MIDDLEBORO | MA | 02346 | | | FIRST CLASS MAIL |
| 30530775 | F N SHEPPARD AND CO. | 1261 JAMIKE AVE | ERLANGER | KY | 41018 | | | FIRST CLASS MAIL |
| 30530776 | F W WEBB | 160 MIDDLESEX TURNPIKE | BEDFORD | MA | 01730 | | | FIRST CLASS MAIL |
| 30514460 | F. W. CLEMENS | 3357 GRAVOIS AVENUE | SAINT LOUIS | MO | 63118 | | | FIRST CLASS MAIL |
| 30519234 | F.BLANCATO LLC | 64W 48TH STREET 7TH FLOOR | NEW YORK | NY | 10036 | | | FIRST CLASS MAIL |
| 30527033 | F2 LABS | 16740 PETERS RD, DARA SENG - DESKTOP METAL | MIDDLEFIELD | OH | 44062 | | | FIRST CLASS MAIL |
| 30530777 | F2 LABS | 26501 RIDGE RD. | DAMASCUS | MD | 20872 | | | FIRST CLASS MAIL |
| 30516761 | FAAS, DOROTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530778 | FABER INDUSTRIAL TECHNOLOGIES | 1111 PAULISON AVE | CLIFTON | NJ | 07011 | | | FIRST CLASS MAIL |
| 30516226 | FABER, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523729 | FABER, BETH ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517763 | FABER, DONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30514782 | FABISCH, DR. BRENDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519668 | FABRICE J GALLEZ DDS MS INC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518449 | FACEBOOK | 1 HACKERWAY | MENLO PARK | CA | 94025 | | | FIRST CLASS MAIL |
| 30517994 | FACEBOOK | 1601 WILLOW RD | MENLO PARK | CA | 94025 | | | FIRST CLASS MAIL |
| 30532506 | FACEBOOK REALITY LABS | 9845 WILLOWS RD NE | REDMOND | WA | 98052 | | | FIRST CLASS MAIL |
| 30519297 | FACER HALES PARKER DENTISTRY | 777 CORPORATE DRIVE SUITE 100 | LADERA RANCH | CA | 92694 | | | FIRST CLASS MAIL |
| 30519026 | FACIAL DESIGNS PA | 11601 MINNETONKA MILLS RD | MINNETONKA | MN | 55305 | | | FIRST CLASS MAIL |
| 30514764 | FACIAL PLASTICS & LASER SURG | 7301 N KNOXVILLE AVE | PEORIA | IL | 61614-2017 | | | FIRST CLASS MAIL |
| 30530780 | FACTIVA, INC, A DOW JONES COMPANY | P.O.BOX 300 | PRINCETON | NJ | 08543 | | | FIRST CLASS MAIL |
| 30530779 | FACTIVA, INC, A DOW JONES COMPANY | PO BOX 30994 | NEW YORK CITY | NY | 10087 | | | FIRST CLASS MAIL |
| 30530781 | FACTSET RESEARCH SYSTEMS INC. | 45 GLOVER AVE | NORWALK | CT | 06850 | | | FIRST CLASS MAIL |
| 30530782 | FACTSET RESEARCH SYSTEMS INC. | PO BOX 414756 | BOSTON | MA | 02241 | | | FIRST CLASS MAIL |
| 30524072 | FAIR LAKES FAMILY & COSMETIC DENTISTRY | ATTN: ANNAH P. TRAN, 12110 MONUMENT DRIVE, SUITE A | FAIRFAX | VA | 22033-5553 | | | FIRST CLASS MAIL |
| 30526382 | FAIRBANKS MORSE DEFENSE | 15127 W CARROLL RD | BRODHEAD | WI | 53520 | | | FIRST CLASS MAIL |
| 30521152 | FAIRBANKS MORSE DEFENSE | 701 WHITE AVENUE | BELOIT | WI | 53511 | | | FIRST CLASS MAIL |
| 30530783 | FAIRBROTHER SERVICES LLC. | 2625 W. COUNTY 17TH ST | SOMERTON | AZ | 85350 | | | FIRST CLASS MAIL |
| 30512614 | FAIRBROTHER, HARRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533179 | FAIRLANE DENTAL LABORATORY | ATTN: DAVE ROSZEL, 33618 PLYMOUTH ROAD | LIVONIA | MI | 48150-1561 | | | FIRST CLASS MAIL |
| 30525804 | FAIRMOUNT DENTAL | ATTN: ROBERT S. ATWELL, 715 HAMMOND STREET | BANGOR | ME | 04401-4515 | | | FIRST CLASS MAIL |
| 30533217 | FAIRVIEW DENTAL | ATTN: CODY K. HAAS, 1639 23RD AVENUE | LEWISTON | ID | 83501 | | | FIRST CLASS MAIL |
| 30533668 | FAIRVIEW DENTAL | ATTN: MICHAEL MARTINSEN, 12 OLD FORT ROAD | FAIRVIEW | NC | 28730 | | | FIRST CLASS MAIL |
| 30523190 | FAIRWAY FAMILY DENTAL CARE | ATTN: ANSHUL M. SHAH, 1441 SOUTH RANDALL ROAD, SUITE C | GENEVA | IL | 60134-4625 | | | FIRST CLASS MAIL |
| 30529578 | FALMOUTH DENTAL HEALTH | ATTN: BLAIR VANNOSTRAND, 21 NORTHBROOK DRIVE, SUITE A | FALMOUTH | ME | 04105-1379 | | | FIRST CLASS MAIL |
| 30525636 | FALMOUTH DENTAL HEALTH | ATTN: DARREN R. SMITH, 21 NORTHBROOK DRIVE, SUITE A | FALMOUTH | ME | 04105-1379 | | | FIRST CLASS MAIL |
| 30526194 | FALVEY INSURANCE GROUP | 66 WHITECAP DRIVE | NORTH KINGSTOWN | RI | 02852 | | | FIRST CLASS MAIL |
| 30533553 | FAMILY & COSMETIC DENTISTRY | ATTN: NAVEED A. YOUSUF, 1960 MENDON ROAD | CUMBERLAND | RI | 02864-4318 | | | FIRST CLASS MAIL |
| 30525272 | FAMILY & IMPLANT DENTISTRY | ATTN: SCOTT W. POWERS, 195 EAST BROAD STREET | LYONS | IN | 47443-9502 | | | FIRST CLASS MAIL |
| 30533542 | FAMILY 1ST DENTAL | ATTN: ERIC J. DENDINGER, 2104 TAYLOR AVENUE | NORFOLK | NE | 68701-4640 | | | FIRST CLASS MAIL |
| 30525232 | FAMILY 1ST DENTAL | ATTN: JACOB S. NORDHUES, 2104 TAYLOR AVENUE | NORFOLK | NE | 68701-4640 | | | FIRST CLASS MAIL |
| 30524935 | FAMILY 1ST DENTAL | ATTN: KYLE A. PAPOUSEK, 2104 TAYLOR AVENUE | NORFOLK | NE | 68701-4640 | | | FIRST CLASS MAIL |
| 30521164 | FAMILY AND ESTHETIC DENTISTRY | 1286 TIMBERLANE ROAD | TALLAHASSEE | FL | 32312 | | | FIRST CLASS MAIL |
| 30525587 | FAMILY CARE HEALTH CENTERS | ATTN: ALYSSA K. LY, 4352 MANCHESTER AVENUE | SAINT LOUIS | MO | 63110-2138 | | | FIRST CLASS MAIL |
| 30523198 | FAMILY CARE HEALTH CENTERS | ATTN: ANGELA E. SPOLJARIC, 401 HOLLY HILLS AVENUE | SAINT LOUIS | MO | 63111-2410 | | | FIRST CLASS MAIL |
| 30525285 | FAMILY CARE HEALTH CENTERS | ATTN: HARRY SCHARF, 4352 MANCHESTER AVENUE | SAINT LOUIS | MO | 63110-2138 | | | FIRST CLASS MAIL |
| 30523743 | FAMILY CARE HEALTH CENTERS | ATTN: KATIE A. SERRANO, 401 HOLLY HILLS AVENUE | SAINT LOUIS | MO | 63111-2410 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30524776 | FAMILY CARE HEALTH CENTERS | ATTN: SAPANA SHRESTHA, 401 HOLLY HILLS AVENUE | SAINT LOUIS | MO | 63111-2410 | | | FIRST CLASS MAIL |
| 30523100 | FAMILY DENTAL AND IMPLANT CENTER OF MALDEN | ATTN: ALA O. ALI, 388 PLEASANT STREET, SUITE 202 | MALDEN | MA | 02148-8143 | | | FIRST CLASS MAIL |
| 30525810 | FAMILY DENTAL ASSOCIATES | ATTN: DANIEL H. KERN, 504 WEST PATRICK STREET, SUITE B | FREDERICK | MD | 21701-4002 | | | FIRST CLASS MAIL |
| 30514784 | FAMILY DENTAL CARE | 3009 EAST 92ND STREET | CHICAGO | IL | 60617 | | | FIRST CLASS MAIL |
| 30528707 | FAMILY DENTAL CARE | ATTN: ALEXANDER G. ALEMIS, 3009 EAST 92ND STREET | CHICAGO | IL | 60617-4502 | | | FIRST CLASS MAIL |
| 30524852 | FAMILY DENTAL CARE | ATTN: ALEXANDER G. ALEMIS, 313 RIVER OAKS DRIVE | CALUMET CITY | IL | 60409-5816 | | | FIRST CLASS MAIL |
| 30524621 | FAMILY DENTAL CARE | ATTN: ALEXANDER G. ALEMIS, 8252 HOHMAN AVENUE | MUNSTER | IN | 46321 | | | FIRST CLASS MAIL |
| 30533510 | FAMILY DENTAL CARE | ATTN: ALEXANDER G. ALEMIS, 9101 SOUTH CICERO AVENUE | OAK LAWN | IL | 60453-1804 | | | FIRST CLASS MAIL |
| 30529293 | FAMILY DENTAL CARE | ATTN: ANJALI JOSHI, 3009 EAST 92ND STREET | CHICAGO | IL | 60617 | | | FIRST CLASS MAIL |
| 30529463 | FAMILY DENTAL CARE | ATTN: ANJALI JOSHI, 8252 HOHMAN AVENUE | MUNSTER | IN | 46321 | | | FIRST CLASS MAIL |
| 30524035 | FAMILY DENTAL CARE | ATTN: ANJALI JOSHI, 9101 SOUTH CICERO AVENUE | OAK LAWN | IL | 60453-1804 | | | FIRST CLASS MAIL |
| 30522333 | FAMILY DENTAL CARE | ATTN: ANTONINO ROMANO, 2803 WEST 95TH STREET | EVERGREEN PARK | IL | 60805-2702 | | | FIRST CLASS MAIL |
| 30529202 | FAMILY DENTAL CARE | ATTN: ANTONINO ROMANO, 3009 EAST 92ND STREET | CHICAGO | IL | 60617-4598 | | | FIRST CLASS MAIL |
| 30523453 | FAMILY DENTAL CARE | ATTN: ANTONINO ROMANO, 313 RIVER OAKS DRIVE | CALUMET CITY | IL | 60409-5816 | | | FIRST CLASS MAIL |
| 30524136 | FAMILY DENTAL CARE | ATTN: ANTONINO ROMANO, 9101 SOUTH CICERO AVENUE | OAK LAWN | IL | 60453-1804 | | | FIRST CLASS MAIL |
| 30523135 | FAMILY DENTAL CARE | ATTN: ANTONIO ROMANO, 14301 CICERO AVENUE | CRESTWOOD | IL | 60418-2110 | | | FIRST CLASS MAIL |
| 30525671 | FAMILY DENTAL CARE | ATTN: BRANDON COHEN, 8252 HOHMAN AVENUE | MUNSTER | IN | 46321 | | | FIRST CLASS MAIL |
| 30533183 | FAMILY DENTAL CARE | ATTN: BRANDON M. COHEN, 10601 SOUTH AVENUE E | CHICAGO | IL | 60617-6316 | | | FIRST CLASS MAIL |
| 30521988 | FAMILY DENTAL CARE | ATTN: BRITTANEY J. HILL, 313 RIVER OAKS DRIVE | CALUMET CITY | IL | 60409-5816 | | | FIRST CLASS MAIL |
| 30533792 | FAMILY DENTAL CARE | ATTN: CASSIDY V. LANE, 14301 CICERO AVENUE | CRESTWOOD | IL | 60418-2110 | | | FIRST CLASS MAIL |
| 30530119 | FAMILY DENTAL CARE | ATTN: CASSIDY V. PHAGAN, 9101 SOUTH CICERO AVENUE | OAK LAWN | IL | 60453-1804 | | | FIRST CLASS MAIL |
| 30526035 | FAMILY DENTAL CARE | ATTN: CHIRAG N. PATEL, 10601 SOUTH AVENUE E | CHICAGO | IL | 60617-6316 | | | FIRST CLASS MAIL |
| 30530117 | FAMILY DENTAL CARE | ATTN: CHIRAG N. PATEL, 2803 WEST 95TH STREET | EVERGREEN PARK | IL | 60805-2702 | | | FIRST CLASS MAIL |
| 30525838 | FAMILY DENTAL CARE | ATTN: CHIRAG N. PATEL, 8252 HOHMAN AVENUE | MUNSTER | IN | 46321 | | | FIRST CLASS MAIL |
| 30529294 | FAMILY DENTAL CARE | ATTN: CHRIS P. ALEMIS, 3009 EAST 92ND STREET | CHICAGO | IL | 60617-4502 | | | FIRST CLASS MAIL |
| 30533741 | FAMILY DENTAL CARE | ATTN: CHRIS P. ALEMIS, 9101 SOUTH CICERO AVENUE | OAK LAWN | IL | 60453-1804 | | | FIRST CLASS MAIL |
| 30522523 | FAMILY DENTAL CARE | ATTN: CLAIRE S. LOGAN, 996 TOP STREET | FLOWOOD | MS | 39232-9541 | | | FIRST CLASS MAIL |
| 30524739 | FAMILY DENTAL CARE | ATTN: CLARISSA A. MERTENS, 2803 WEST 95TH STREET | EVERGREEN PARK | IL | 60805-2702 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30522703 | FAMILY DENTAL CARE | ATTN: DANIELLE DUARTE, 313 RIVER OAKS DRIVE | CALUMET CITY | IL | 60409-5816 | | | FIRST CLASS MAIL |
| 30522578 | FAMILY DENTAL CARE | ATTN: DANIELLE DUARTE, 9101 SOUTH CICERO AVENUE | OAK LAWN | IL | 60453-1804 | | | FIRST CLASS MAIL |
| 30525837 | FAMILY DENTAL CARE | ATTN: DIMITRIOS T. VASDEKIS, 14301 CICERO AVENUE | CRESTWOOD | IL | 60418-2110 | | | FIRST CLASS MAIL |
| 30522845 | FAMILY DENTAL CARE | ATTN: DIMITRIOS T. VASDEKIS, 3009 EAST 92ND STREET | CHICAGO | IL | 60617-4502 | | | FIRST CLASS MAIL |
| 30522491 | FAMILY DENTAL CARE | ATTN: DONALD J. BERQUIST, 14301 CICERO AVENUE | CRESTWOOD | IL | 60418-2110 | | | FIRST CLASS MAIL |
| 30524506 | FAMILY DENTAL CARE | ATTN: DONALD J. BERQUIST, 8252 HOHMAN AVENUE | MUNSTER | IN | 46321 | | | FIRST CLASS MAIL |
| 30524512 | FAMILY DENTAL CARE | ATTN: DONALD J. BERQUIST, 9101 SOUTH CICERO AVENUE | OAK LAWN | IL | 60453-1804 | | | FIRST CLASS MAIL |
| 30533455 | FAMILY DENTAL CARE | ATTN: EUNICE Y. CHOI, 14301 CICERO AVENUE | CRESTWOOD | IL | 60418-2110 | | | FIRST CLASS MAIL |
| 30523724 | FAMILY DENTAL CARE | ATTN: EUNICE Y. CHOI, 9101 SOUTH CICERO AVENUE | OAK LAWN | IL | 60453-1804 | | | FIRST CLASS MAIL |
| 30524722 | FAMILY DENTAL CARE | ATTN: JENNIFER STAMOS, 8252 HOHMAN AVENUE | MUNSTER | IN | 46321 | | | FIRST CLASS MAIL |
| 30530162 | FAMILY DENTAL CARE | ATTN: JONATHAN M. CZYSCON, 3009 EAST 92ND STREET | CHICAGO | IL | 60617-4502 | | | FIRST CLASS MAIL |
| 30524781 | FAMILY DENTAL CARE | ATTN: KEVIN B. BABAJONI, 2803 WEST 95TH STREET | EVERGREEN PARK | IL | 60805-2702 | | | FIRST CLASS MAIL |
| 30524145 | FAMILY DENTAL CARE | ATTN: KEVIN E. KONSTANT, 3009 EAST 92ND STREET | CHICAGO | IL | 60617-4502 | | | FIRST CLASS MAIL |
| 30533328 | FAMILY DENTAL CARE | ATTN: KEVIN E. KONSTANT, 9101 SOUTH CICERO AVENUE | OAK LAWN | IL | 60453-1804 | | | FIRST CLASS MAIL |
| 30524397 | FAMILY DENTAL CARE | ATTN: LAVINIU BREDAU, 313 RIVER OAKS DRIVE | CALUMET CITY | IL | 60409-5816 | | | FIRST CLASS MAIL |
| 30524274 | FAMILY DENTAL CARE | ATTN: LAVINIU BREDAU, 9101 SOUTH CICERO AVENUE | OAK LAWN | IL | 60453-1804 | | | FIRST CLASS MAIL |
| 30523961 | FAMILY DENTAL CARE | ATTN: LINDA RUAN, 9101 SOUTH CICERO AVENUE | OAK LAWN | IL | 60453-1804 | | | FIRST CLASS MAIL |
| 30523598 | FAMILY DENTAL CARE | ATTN: LOUAI HADDAD, 8252 HOHMAN AVENUE | MUNSTER | IN | 46321 | | | FIRST CLASS MAIL |
| 30522085 | FAMILY DENTAL CARE | ATTN: MARGARET LISKUTIN, 14301 CICERO AVENUE | CRESTWOOD | IL | 60418-2110 | | | FIRST CLASS MAIL |
| 30522833 | FAMILY DENTAL CARE | ATTN: MICHAEL J. BOYLE, 313 RIVER OAKS DRIVE | CALUMET CITY | IL | 60409-5816 | | | FIRST CLASS MAIL |
| 30522798 | FAMILY DENTAL CARE | ATTN: MICHAEL J. BOYLE, 8252 HOHMAN AVENUE | MUNSTER | IN | 46321 | | | FIRST CLASS MAIL |
| 30533232 | FAMILY DENTAL CARE | ATTN: MICHAEL J. GIULIANO, 14301 CICERO AVENUE | CRESTWOOD | IL | 60418-2110 | | | FIRST CLASS MAIL |
| 30527767 | FAMILY DENTAL CARE | ATTN: MICHAEL J. GIULIANO, 313 RIVER OAKS DRIVE | CALUMET CITY | IL | 60409-5816 | | | FIRST CLASS MAIL |
| 30522355 | FAMILY DENTAL CARE | ATTN: MICHAEL J. GIULIANO, 9101 SOUTH CICERO AVENUE | OAK LAWN | IL | 60453-1804 | | | FIRST CLASS MAIL |
| 30527760 | FAMILY DENTAL CARE | ATTN: MICHAEL R. MITSOS, 8252 HOHMAN AVENUE | MUNSTER | IN | 46321 | | | FIRST CLASS MAIL |
| 30525749 | FAMILY DENTAL CARE | ATTN: NICOLE C. LAMBERT, 313 RIVER OAKS DRIVE | CALUMET CITY | IL | 60409-5816 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30529842 | FAMILY DENTAL CARE | ATTN: NICOLE J. TYSZKOWSKI, 313 RIVER OAKS DRIVE | CALUMET CITY | IL | 60409 | | | FIRST CLASS MAIL |
| 30524438 | FAMILY DENTAL CARE | ATTN: NICOLE J. TYSZKOWSKI, 9101 SOUTH CICERO AVENUE | OAK LAWN | IL | 60453-1804 | | | FIRST CLASS MAIL |
| 30533124 | FAMILY DENTAL CARE | ATTN: PATRICIA B. CASEY, 9101 SOUTH CICERO AVENUE | OAK LAWN | IL | 60453-1804 | | | FIRST CLASS MAIL |
| 30524374 | FAMILY DENTAL CARE | ATTN: PATRICIA BEZANIS, 10601 SOUTH AVENUE E | CHICAGO | IL | 60617-6316 | | | FIRST CLASS MAIL |
| 30525715 | FAMILY DENTAL CARE | ATTN: PATRICIA BEZANIS, 313 RIVER OAKS DRIVE | CALUMET CITY | IL | 60409 | | | FIRST CLASS MAIL |
| 30529127 | FAMILY DENTAL CARE | ATTN: PATRICIA BEZANIS, 8252 HOHMAN AVENUE | MUNSTER | IN | 46321 | | | FIRST CLASS MAIL |
| 30533360 | FAMILY DENTAL CARE | ATTN: PATRICIA BEZANIS, 9101 SOUTH CICERO AVENUE | OAK LAWN | IL | 60453-1804 | | | FIRST CLASS MAIL |
| 30532969 | FAMILY DENTAL CARE | ATTN: SIMA SAM, 9101 SOUTH CICERO AVENUE | OAK LAWN | IL | 60453-1804 | | | FIRST CLASS MAIL |
| 30525979 | FAMILY DENTAL CARE | ATTN: SPYRO VALLIANATOS, 10601 SOUTH AVENUE E | CHICAGO | IL | 60617-6316 | | | FIRST CLASS MAIL |
| 30525748 | FAMILY DENTAL CARE | ATTN: SPYRO VALLIANATOS, 8252 HOHMAN AVENUE | MUNSTER | IN | 46321 | | | FIRST CLASS MAIL |
| 30523542 | FAMILY DENTAL CARE | ATTN: SPYRO VALLIANATOS, 9101 SOUTH CICERO AVENUE | OAK LAWN | IL | 60453-1804 | | | FIRST CLASS MAIL |
| 30523964 | FAMILY DENTAL CARE | ATTN: STEFAN DUBAS, 2803 WEST 95TH STREET | EVERGREEN PARK | IL | 60805-2702 | | | FIRST CLASS MAIL |
| 30525691 | FAMILY DENTAL CARE | ATTN: THOMAS KONDELLAS, 313 RIVER OAKS DRIVE | CALUMET CITY | IL | 60409-5816 | | | FIRST CLASS MAIL |
| 30528057 | FAMILY DENTAL CARE | ATTN: TYLER J. SAXSMA, 14301 CICERO AVENUE | CRESTWOOD | IL | 60418-2110 | | | FIRST CLASS MAIL |
| 30524431 | FAMILY DENTAL CARE | ATTN: TYLER J. SAXSMA, 3009 EAST 92ND STREET | CHICAGO | IL | 60617-4502 | | | FIRST CLASS MAIL |
| 30525892 | FAMILY DENTAL CARE | ATTN: WILLIAM JOO, 3009 EAST 92ND STREET | CHICAGO | IL | 60617-4502 | | | FIRST CLASS MAIL |
| 30523871 | FAMILY DENTAL CARE | ATTN: WILLIAM JOO, 313 RIVER OAKS DRIVE | CALUMET CITY | IL | 60409-5816 | | | FIRST CLASS MAIL |
| 30527537 | FAMILY DENTAL CARE | ATTN: WILLIAM JOO, 9101 SOUTH CICERO AVENUE | OAK LAWN | IL | 60453-1804 | | | FIRST CLASS MAIL |
| 30523287 | FAMILY DENTAL CARE OF BLOOMINGDALE | ATTN: AMEENUDDIN S. AHMED, 142 SOUTH GARY AVENUE, SUITE 102 | BLOOMINGDALE | IL | 60108-2226 | | | FIRST CLASS MAIL |
| 30523800 | FAMILY DENTAL CARE OF BLOOMINGDALE | ATTN: BRIANA J. TRAVIS, 142 SOUTH GARY AVENUE, SUITE 102 | BLOOMINGDALE | IL | 60108-2226 | | | FIRST CLASS MAIL |
| 30530450 | FAMILY DENTAL CARE OF BLOOMINGDALE | ATTN: ZAINAB HASAN, 142 SOUTH GARY AVENUE, SUITE 102 | BLOOMINGDALE | IL | 60108-0652 | | | FIRST CLASS MAIL |
| 30523384 | FAMILY DENTAL CARE OF CAMPTON HILLS | ATTN: AMEENUDDIN S. AHMED, 40W177 CAMPTON CROSSINGS DRIVE, SUITE B | SAINT CHARLES | IL | 60175-6582 | | | FIRST CLASS MAIL |
| 30528178 | FAMILY DENTAL CARE OF CAMPTON HILLS | ATTN: PRIYANKA SHARMA, 40W177 CAMPTON CROSSINGS DRIVE, SUITE B | SAINT CHARLES | IL | 60175-6582 | | | FIRST CLASS MAIL |
| 30532911 | FAMILY DENTAL CARE OF EAST PEORIA | ATTN: ADEWALE O. LAWAL, 368 WEST WASHINGTON STREET | EAST PEORIA | IL | 61611-2036 | | | FIRST CLASS MAIL |
| 30532876 | FAMILY DENTAL CARE OF EAST PEORIA | ATTN: AREZOU S. GARMESTANI, 368 WEST WASHINGTON STREET | EAST PEORIA | IL | 61611-2036 | | | FIRST CLASS MAIL |
| 30524339 | FAMILY DENTAL CARE OF EAST PEORIA | ATTN: AYESHA BAIG, 368 WEST WASHINGTON STREET | EAST PEORIA | IL | 61611-2036 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30529612 | FAMILY DENTAL CARE OF EAST PEORIA | ATTN: HA NGUYEN, 368 WEST WASHINGTON STREET | EAST PEORIA | IL | 61611-2036 | | | FIRST CLASS MAIL |
| 30523110 | FAMILY DENTAL CARE OF EAST PEORIA | ATTN: JUDY R. BURGESS-DRAIN, 368 WEST WASHINGTON STREET, SUITE 214 | EAST PEORIA | IL | 61611-2036 | | | FIRST CLASS MAIL |
| 30525333 | FAMILY DENTAL CARE OF EAST PEORIA | ATTN: KRUPA PATEL BORDATTO, 368 WEST WASHINGTON STREET | EAST PEORIA | IL | 61611-2036 | | | FIRST CLASS MAIL |
| 30523716 | FAMILY DENTAL CARE OF EAST PEORIA | ATTN: KWAME A. ABABIO, 368 WEST WASHINGTON STREET | EAST PEORIA | IL | 61611-2036 | | | FIRST CLASS MAIL |
| 30522836 | FAMILY DENTAL CARE OF EAST PEORIA | ATTN: MICHAEL P. EUTENEUER, 368 WEST WASHINGTON STREET | EAST PEORIA | IL | 61611-2036 | | | FIRST CLASS MAIL |
| 30529230 | FAMILY DENTAL CARE OF EAST PEORIA | ATTN: RABIA A. KASSIM, 368 WEST WASHINGTON STREET | EAST PEORIA | IL | 61611-2036 | | | FIRST CLASS MAIL |
| 30533029 | FAMILY DENTAL CARE OF EAST PEORIA | ATTN: ROBERT S. RADIN, 368 WEST WASHINGTON STREET | EAST PEORIA | IL | 61611-2036 | | | FIRST CLASS MAIL |
| 30524561 | FAMILY DENTAL CARE OF EAST PEORIA | ATTN: SIMONA BALAN, 368 WEST WASHINGTON STREET | EAST PEORIA | IL | 61611-2036 | | | FIRST CLASS MAIL |
| 30524386 | FAMILY DENTAL CARE OF GLEN ELLYN | ATTN: MARK D. BECK, 658 ROOSEVELT ROAD | GLEN ELLYN | IL | 60137-5819 | | | FIRST CLASS MAIL |
| 30522651 | FAMILY DENTAL CARE OF GLEN ELLYN | ATTN: THERESA M. JANSKY, 658 ROOSEVELT ROAD | GLEN ELLYN | IL | 60137-5819 | | | FIRST CLASS MAIL |
| 30523882 | FAMILY DENTAL CARE OF INDIANA | ATTN: BETH A. CARTER, 4020 WEST GOELLER BOULEVARD, SUITE A | COLUMBUS | IN | 47201-8272 | | | FIRST CLASS MAIL |
| 30529121 | FAMILY DENTAL CARE OF OWASSO | 13101 E 96TH ST N | OWASSO | OK | 74055 | | | FIRST CLASS MAIL |
| 30533367 | FAMILY DENTAL CARE OF OWASSO | ATTN: RUCHIRA J. LALWANI, 13101 EAST 96TH STREET NORTH | OWASSO | OK | 74055-4767 | | | FIRST CLASS MAIL |
| 30524575 | FAMILY DENTAL CARE PARK RIDGE | ATTN: MATTHEW T. DEMAS, 912 BUSSE HIGHWAY | PARK RIDGE | IL | 60068-2304 | | | FIRST CLASS MAIL |
| 30522053 | FAMILY DENTAL CENTER | ATTN: CHASSITY A. BETZING, 1006 LEAWOOD DRIVE, SUITE 200 | FRANKFORT | KY | 40601-3523 | | | FIRST CLASS MAIL |
| 30523736 | FAMILY DENTAL OF ORLAND PARK | ATTN: ABRAR MOHIUDDIN, 11041 WEST 179TH STREET | ORLAND PARK | IL | 60467-9452 | | | FIRST CLASS MAIL |
| 30524097 | FAMILY DENTAL OF ORLAND PARK | ATTN: APRIL L. KENNEDY, 11041 WEST 179TH STREET | ORLAND PARK | IL | 60467-9452 | | | FIRST CLASS MAIL |
| 30522199 | FAMILY DENTAL OF ORLAND PARK | ATTN: MAHMOUD SALAMEH, 11041 WEST 179TH STREET | ORLAND PARK | IL | 60467-9452 | | | FIRST CLASS MAIL |
| 30532160 | FAMILY DENTAL OF SPOKANE VALLEY | 12209 E MISSION AVE SUITE 1 | SPOKANE VALLEY | WA | 99206 | | | FIRST CLASS MAIL |
| 30521804 | FAMILY DENTAL SERVICES | 1185 CAVE SPRINGS EST. DR | ST. PETERS | MO | 63376 | | | FIRST CLASS MAIL |
| 30514783 | FAMILY DENTAL SERVICES | 1185 CAVE SPRINGS ESTATES DR. | SAINT PETERS | MO | 63376 | | | FIRST CLASS MAIL |
| 30522630 | FAMILY DENTAL SERVICES | ATTN: ACHINT UTREJA, 1185 CAVE SPRINGS ESTATE DRIVE | SAINT PETERS | MO | 63376-6529 | | | FIRST CLASS MAIL |
| 30525624 | FAMILY DENTISTRY | ATTN: DAVID J. CUNNINGHAM, 825 BROAD STREET | GRINNELL | IA | 50112-2181 | | | FIRST CLASS MAIL |
| 30524790 | FAMILY DENTISTRY | ATTN: MATTHEW E. MILLER, 825 BROAD STREET | GRINNELL | IA | 50112-2181 | | | FIRST CLASS MAIL |
| 30526862 | FAMILY DENTISTRY & AESTHETICS | ATTN: THOMAS T. TEEL, 4626 WEST JEFFERSON BOULEVARD | FORT WAYNE | IN | 46804-6897 | | | FIRST CLASS MAIL |
| 30524185 | FAMILY DENTISTRY OF ARLINGTON HEIGHTS | ATTN: CASSANDRA R. MORA, 1020 SOUTH ARLINGTON HEIGHTS ROAD | ARLINGTON HEIGHTS | IL | 60005-3169 | | | FIRST CLASS MAIL |
| 30522413 | FAMILY DENTISTRY OF MILFORD | ATTN: JITEN PATEL, 100 SUSSEX AVENUE | MILFORD | DE | 19963-1823 | | | FIRST CLASS MAIL |
| 30525645 | FAMILY DENTISTRY OF SAINT PETERS | ATTN: DANIELLE M. RIORDAN, 80 GAILWOOD DRIVE | SAINT PETERS | MO | 63376-6581 | | | FIRST CLASS MAIL |
| 30525032 | FAMILY DENTISTRY OF SAINT PETERS | ATTN: MARK R. ZUST, 80 GAILWOOD DRIVE | SAINT PETERS | MO | 63376-6581 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30529194 | FAMILY FIRST DENTAL | ATTN: GEORGIA H. KALKANIS, 28365 DAVIS PARKWAY, SUITE 206 | WARRENVILLE | IL | 60555-3034 | | | FIRST CLASS MAIL |
| 30522923 | FAMILY FIRST DENTAL | ATTN: LESLIE J. LOPEZ, 28365 DAVIS PARKWAY, SUITE 206 | WARRENVILLE | IL | 60555-3034 | | | FIRST CLASS MAIL |
| 30525187 | FAMILY FIRST DENTAL | ATTN: MUZAMMIL SAEED, 28365 DAVIS PARKWAY, SUITE 206 | WARRENVILLE | IL | 60555-3034 | | | FIRST CLASS MAIL |
| 30524541 | FAMILY FIRST DENTAL | ATTN: ROSE J. ELAPUNKAL, 28365 DAVIS PARKWAY, SUITE 206 | WARRENVILLE | IL | 60555-3034 | | | FIRST CLASS MAIL |
| 30533090 | FAMILY FIRST DENTAL | ATTN: STEVEN P. THEODOSIS, 28365 DAVIS PARKWAY, SUITE 206 | WARENVILLE | IL | 60555-3034 | | | FIRST CLASS MAIL |
| 30514765 | FAMILY HOUSE | 1339 E NEBRASKA AVE | PEORIA | IL | 61603 | | | FIRST CLASS MAIL |
| 30523528 | FAMILY LASER DENTISTRY | ATTN: JEFFREY P. CRANSKA, 877 BALTIMORE ANNAPOLIS BOULEVARD, SUITE 305 | SEVERNA PARK | MD | 21146-4700 | | | FIRST CLASS MAIL |
| 30526846 | FAMILY SUPPORT PAYMENT CENTER | PO BOX 109001 | JEFFERSON CITY | MO | 65110-9001 | | | FIRST CLASS MAIL |
| 30519122 | FAMILY TREE DENTAL | 13901 MIDWAY RD STE 106A | FARMERS BRNCH | TX | 75244 | | | FIRST CLASS MAIL |
| 30516169 | FAN, BEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527174 | FAN, SIUHUNG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516765 | FAORO, TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530784 | FARADAY TECHNOLOGY, INC | 315 HULS DR | ENGLEWOOD | OH | 45315 | | | FIRST CLASS MAIL |
| 30523241 | FARAH DENTAL | ATTN: RYAN P. FARAH, 4 RAPSEY STREET | SAINT CLAIR | TT | | TRINIDAD AND TOBAGO | | FIRST CLASS MAIL |
| 30524524 | FARINELLI, CATHARINE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532926 | FARKAS DENTAL | ATTN: MARIUS C. FARKAS, 5321 NORTH LINCOLN AVENUE, SUITE 1A | CHICAGO | IL | 60625-3988 | | | FIRST CLASS MAIL |
| 30517214 | FARLEY, KIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518796 | FARMINGTON SMILES | 24001 ORCHARD LAKE RD STE 160 | FARMINGTON | MI | 48336 | | | FIRST CLASS MAIL |
| 30514785 | FARNSWORTH, DR DEREK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530785 | FARO TECHNOLOGIES, INC | 250 TECHNOLOGY PARK | LAKE MARY | FL | 32746 | | | FIRST CLASS MAIL |
| 30512406 | FARO TECHNOLOGIES, INC | P.O BOX 116908 | ATLANTA | GA | 30368 | | | FIRST CLASS MAIL |
| 30532245 | FARQUHARSON, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528764 | FARRAR FAMILY DENTISTRY | ATTN: AMY T. FARRAR, 7010 NC HIGHWAY 751, SUITE 103 | DURHAM | NC | 27707 | | | FIRST CLASS MAIL |
| 30517801 | FARRELL, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516969 | FARRELL, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518645 | FARROW ORTHODONTICS | 1601 WALNUT ST STE 1315 | PHILADELPHIA | PA | 19102 | | | FIRST CLASS MAIL |
| 30514786 | FARROW, DR BENJAMIN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512408 | FASB FINANCIAL ACCOUNTING STANDARDS BOARD | PO BOX 418272 | BOSTON | MA | 02241 | | | FIRST CLASS MAIL |
| 30517241 | FASO, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512409 | FAST RADIUS | 2030 WILL ROSS CT | ATLANTA | GA | 30341 | | | FIRST CLASS MAIL |
| 30532314 | FAST RADIUS | PO# 20233 | CHICAGO | IL | 60607 | | | FIRST CLASS MAIL |
| 30518313 | FAST RADIUS, INC. | 113 N MAY ST. | CHICAGO | IL | 60607 | | | FIRST CLASS MAIL |
| 30512410 | FAST ZOMBIE, LLC | 396 HILLTOP RD | LITTLETON | NH | 03561 | | | FIRST CLASS MAIL |
| 30512412 | FASTENAL | 134A NEW BOSTON RD | WOBURN | MA | 01801 | | | FIRST CLASS MAIL |
| 30512411 | FASTENAL | PO BOX 1286 | WINONA | MN | 55987 | | | FIRST CLASS MAIL |
| 30514763 | FASTENAL COMPANY | P.O. BOX 978 | WINONA | MN | 55987-0978 | | | FIRST CLASS MAIL |
| 30512414 | FATHOM | 3000F DANVILLE BLVD., #141 | ALAMO | CA | 94507 | | | FIRST CLASS MAIL |
| 30512413 | FATHOM | 315 JEFFERSON ST | OAKLAND | CA | 94607 | | | FIRST CLASS MAIL |
| 30530073 | FATHOM - TERMINATED VAR DO NOT USE | 620 3RD STREET | OAKLAND | CA | 94607 | | | FIRST CLASS MAIL |
| 30530125 | FAUGHT FAMILY DENTISTRY | ATTN: DARRELL D. FAUGHT, 2608 SUNRISE ROAD | ROUND ROCK | TX | 78665-2497 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30514787 | FAULKNER, MARTIN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515514 | FAUNCE, ALBERT R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530394 | FAURECIA AUTOMOTIVE SEATING LLC | PO BOX 21473, TROY TECH CTR. 2 | AUBURN HILLS | MI | 48321 | | | FIRST CLASS MAIL |
| 30512415 | FAUSKE & ASSOCIATES, LLC | 16W070 83RD ST | BURR RIDGE | IL | 60527 | | | FIRST CLASS MAIL |
| 30512416 | FAUSKE & ASSOCIATES, LLC | P.O. BOX: 74714 | CHICAGO | IL | 60694 | | | FIRST CLASS MAIL |
| 30516276 | FAVORITE, LAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514789 | FAWCETT, MALLORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530455 | FAWZI HIJAZI | 235 E HILDEBRAND AVE. | SAN ANTONIO | TX | 78212 | | | FIRST CLASS MAIL |
| 30512973 | FAY, LEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514790 | FAZILI, DR. SNOWBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525487 | FAZILI, SNOWBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518383 | FCA US LLC | 1000 CHRYSLER DRIVE | AUBURN HILLS | MI | 48326 | | | FIRST CLASS MAIL |
| 30519331 | FCA US LLC | CG KOKOMO CASTING PLANT, 1001 E BOULEVARD | KOKOMO | IN | 46901 | | | FIRST CLASS MAIL |
| 30526840 | FCCI INSURANCE COMPANY | P.O. BOX 58004 | SARASOTA | FL | 34232-0801 | | | FIRST CLASS MAIL |
| 30512417 | FCX PERFORMANCE INC. - PEMBROKE | 300 OAK ST, UNIT 210 | PEMBROKE | MA | 02359 | | | FIRST CLASS MAIL |
| 30532315 | FD0NJ-FORD CONSTRUCTION BLDG & ENVIRONMTL | 25500 W OUTER DR | LINCOLN PARK | MI | 48146 | | | FIRST CLASS MAIL |
| 30519872 | FE DENTAL LAB | 287 PLUS PARK BLVD | NASHVILLE | TN | 37217 | | | FIRST CLASS MAIL |
| 30516042 | FED EX FREIGHT-BDL | PO BOX 10306 | PALATINE | IL | 60055 | | | FIRST CLASS MAIL |
| 30514771 | FEDBID, INC. | 75 REMITTANCE DRIVE | CHICAGO | IL | 60675-1269 | | | FIRST CLASS MAIL |
| 30516844 | FEDDERSEN, WENDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519375 | FEDERAL BRONZE CASTING INDUSTRIES, | 9 BACKUS STREET | NEWARK | NJ | 07105 | | | FIRST CLASS MAIL |
| 30518450 | FEDERAL BRONZE CASTING INDUSTRIES, | INC., 9 BACKUS STREET | NEWARK | NJ | 07105 | | | FIRST CLASS MAIL |
| 30514772 | FEDERAL COMPANIES | P.O. BOX 1329 | PEORIA | IL | 61654 | | | FIRST CLASS MAIL |
| 30530490 | FEDERAL ELECTRONICS | 75 STAMP FARM RD | CRANSTON | RI | 02921 | | | FIRST CLASS MAIL |
| 30514778 | FEDERAL EXPRESS | P.O. BOX 94515 | PALATINE | IL | 60094 | | | FIRST CLASS MAIL |
| 30530491 | FEDERAL EXPRESS 4159-8448-0 | P.O. BOX 371461 | PITTSBURGH | PA | 15250 | | | FIRST CLASS MAIL |
| 30530492 | FEDERAL EXPRESS CANADA | PO BOX 4626 TORONTO STN A | TORONTO | ON | M5W 5B4 | CANADA | | FIRST CLASS MAIL |
| 30528912 | FEDERAL INSURANCE COMPANY | ONE AMERICAN SQUARE, 202 N ILLINOIS ST,, SUITE 2600 | INDIANAPOLIS | IN | 46282 | | | FIRST CLASS MAIL |
| 30519133 | FEDERAL-MOGUL POWERTRAIN LLC | 3009 SYLVANIA DRIVE | BURLINGTON | IA | 52601 | | | FIRST CLASS MAIL |
| 30530495 | FEDEX (3862-6351-5) | P.O. BOX 371461 | PITTSBURGH | PA | 15250 | | | FIRST CLASS MAIL |
| 30530496 | FEDEX 216528530 | PO BOX 223125 | PITTSBURGH | PA | 15251 | | | FIRST CLASS MAIL |
| 30530497 | FEDEX 3127-8414-9 | P.O. BOX 371461 | PITTSBURGH | PA | 15250 | | | FIRST CLASS MAIL |
| 30530498 | FEDEX 5289-3188-0 | PO BOX 371461 | PITTSBURGH | PA | 15250 | | | FIRST CLASS MAIL |
| 30530500 | FEDEX 7017-7150-8 | PO BOX 371461, ACCOUNT 7017-7150-8 | PITTSBURGH | PA | 15250 | | | FIRST CLASS MAIL |
| 30530499 | FEDEX 7017-7150-8 | PO BOX 371461 | PITTSBURG | PA | 15250 | | | FIRST CLASS MAIL |
| 30530501 | FEDEX 7021-9732-5 | P.O. BOX 660481 | DALLAS | TX | 75266 | | | FIRST CLASS MAIL |
| 30530502 | FEDEX 7052-0366-0 | PO BOX 223125 | PITTSBURGH | PA | 15251 | | | FIRST CLASS MAIL |
| 30530503 | FEDEX 7384-4466-3 | P.O. BOX 371461 | PITTSBURGH | PA | 15250 | | | FIRST CLASS MAIL |
| 30512419 | FEDEX 7750-5255-4 | PO BOX 371461, ACCOUNT # 7750-5255-4 | PITTSBURGH | PA | 15250 | | | FIRST CLASS MAIL |
| 30512418 | FEDEX 7750-5255-4 | PO BOX 371461 | PITTSBURG | PA | 15250 | | | FIRST CLASS MAIL |
| 30512420 | FEDEX 8372-7709-4 | P.O. BOX 660481 | DALLAS | TX | 75266 | | | FIRST CLASS MAIL |
| 30512421 | FEDEX 9661-9155-4 | PO BOX 371461 | PITTSBURGH | PA | 15250 | | | FIRST CLASS MAIL |
| 30512422 | FEDEX FREIGHT | DEPT CH, PO BOX 10306 | PALATINE | IL | 60055 | | | FIRST CLASS MAIL |
| 30514779 | FEDEX FREIGHT | P.O. BOX 223125 | PITTSBURGH | PA | 15251-2125 | | | FIRST CLASS MAIL |
| 30512423 | FEDEX FREIGHT | PO BOX 223125 | PITTSBURG | PA | 15251 | | | FIRST CLASS MAIL |
| 30512424 | FEDEX FREIGHT CANADA | PO BOX 9100 STN F | TORONTO | ON | M4Y 3A5 | CANADA | | FIRST CLASS MAIL |
| 30512425 | FEDEX FREIGHT LOCKBOX 223125 | 500 ROSS STREET AIM 154-0455 | PITTSBURG | PA | 15262 | | | FIRST CLASS MAIL |

In re: Desktop Metal, Inc., *et al.*
Case No. 25-90268 (CML)

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| | FEDEX SUPPLY CHAIN TRANSPORTATION | | | | | | | |
| 30512426 | MANAGEMENT LLC | PO BOX 645123 | PITTSBURGH | PA | 15264-5123 | | | FIRST CLASS MAIL |
| 30512427 | FEDEX TRADE NETWORKS CANADA | BOX 916200 P.O. BOX 4090, STATION A | TORONTO | ON | M5W0E9 | CANADA | | FIRST CLASS MAIL |
| 30512428 | FEDEX TRADE NETWORKS/US | PO BOX 842206 | BOSTON | MA | 02284-2206 | | | FIRST CLASS MAIL |
| 30522857 | FEDORENKO, ALEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516417 | FEDOSYEYEVA, IVANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512430 | FEEDING AMERICA | 161 N. CLARK STREET, SUITE 700 | CHICAGO | IL | 60601 | | | FIRST CLASS MAIL |
| 30512429 | FEEDING AMERICA | PO BOX 7410268 | CHICAGO | IL | 60674 | | | FIRST CLASS MAIL |
| 30514791 | FEENEY, SEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533262 | FEIGENBAUM DENTAL | ATTN: JAMES A. FEIGENBAUM, 11722 STUDT AVENUE | SAINT LOUIS | MO | 63141-7018 | | | FIRST CLASS MAIL |
| 30514781 | FELDMAN PRINTING | 1732-34 N SHERIDAN ROAD | PEORIA | IL | 61604 | | | FIRST CLASS MAIL |
| 30514792 | FELLORES, JOHN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517638 | FELMET, MITCHELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528542 | FELTON, GREGORY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527154 | FENGYE INDUSTRIAL CO., LTD. | YINHUAI NORTH ROAD | CHAOZHOU | | 515600 | CHINA | | FIRST CLASS MAIL |
| 30533579 | FENTON FAMILY DENTISTRY | ATTN: JESSICA C. NIEVA, 552 OLD SMIZER MILL ROAD | FENTON | MO | 63026-3538 | | | FIRST CLASS MAIL |
| 30522265 | FENTON SMILES | ATTN: ALEX L. GIVENS, 3309 WEST SILVER LAKE ROAD, SUITE E | FENTON | MI | 48430-1333 | | | FIRST CLASS MAIL |
| 30517016 | FENWICK, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526348 | FERBER DENTAL GROUP | 5700 LAKE WORTH RD STE 301 | GREENACRES | FL | 33463 | | | FIRST CLASS MAIL |
| 30514793 | FERELLO DENTAL LABORATORY | 233 CLIVEDEN DRIVE | NEWTOWN | PA | 18940 | | | FIRST CLASS MAIL |
| 30523121 | FERELLO DENTAL LABORATORY | ATTN: MIKE FERELLO, 233 CLIVEDEN DRIVE | NEWTOWN | PA | 18940-1313 | | | FIRST CLASS MAIL |
| 30522010 | FERGUSON DENTAL GROUP | ATTN: FRANCIS J. KUBIK, 614 SOUTH FLORISSANT ROAD | FERGUSON | MO | 63135-2948 | | | FIRST CLASS MAIL |
| 30525654 | FERGUSON DENTAL GROUP | ATTN: FREIDA C. GRIMES-MOORE, 614 SOUTH FLORISSANT ROAD | FERGUSON | MO | 63135-2948 | | | FIRST CLASS MAIL |
| 30525075 | FERGUSON DENTAL GROUP | ATTN: HADEEL AL-KASSAB, 614 SOUTH FLORISSANT ROAD | FERGUSON | MO | 63135-2948 | | | FIRST CLASS MAIL |
| 30525773 | FERGUSON DENTAL GROUP | ATTN: MEHULKUMAR TRIVEDI, 614 SOUTH FLORISSANT ROAD | FERGUSON | MO | 63135-2948 | | | FIRST CLASS MAIL |
| 30532946 | FERGUSON DENTAL GROUP | ATTN: MONROE M. GINSBURG, 614 SOUTH FLORISSANT ROAD | FERGUSON | MO | 63135-2948 | | | FIRST CLASS MAIL |
| 30525025 | FERGUSON DENTAL GROUP | ATTN: SHAYLA M. BARBER, 614 SOUTH FLORISSANT ROAD | FERGUSON | MO | 63135-2948 | | | FIRST CLASS MAIL |
| 30528299 | FERGUSON DENTAL LABORATORY | ATTN: TOM FERGUSON, 388 NORTH 3RD AVENUE, SUITE H | FRUITPORT | MI | 49415-9497 | | | FIRST CLASS MAIL |
| 30524920 | FERGUSON DENTAL LABORATORY | ATTN: TOM FERGUSON, 388 NORTH 3RD AVENUE, SUITE H | FRUITPORT | MI | 49415-9794 | | | FIRST CLASS MAIL |
| 30517367 | FERGUSON, DENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533302 | FERGUSON, ROBIN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525160 | FERLMANN, THOMAS C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519529 | FERNANDEZ DENTAL | 80180 NORTH W 155 STREETSUITE 100 | MIAMI LAKES | FL | 33016 | | | FIRST CLASS MAIL |
| 30522000 | FERNANDEZ, IVETTE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516771 | FERNANDEZ, VINCENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514794 | FERRARA, DR. NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530494 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516917 | FERRARI, JACK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530930 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514795 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30522733 | FERRIS DENTAL | ATTN: JAMES S. FERRIS, 2000 LOCUST STREET, SUITE B | STERLING | IL | 61081-7300 | | | FIRST CLASS MAIL |
| 30527155 | FERRO CORPORATION | 6060 PARKLAND BLVD, SUITE 250 | MAYFIELD HEIGHTS | OH | 44124 | | | FIRST CLASS MAIL |
| 30527156 | FERRO CORPORATION | PO BOX 5831 | CLEVELAND | OH | 44193 | | | FIRST CLASS MAIL |
| 30527157 | FERRO-CERAMIC GRINDING INC | 5 CORNELL PLACE | WILMINGTON | MA | 01887 | | | FIRST CLASS MAIL |
| 30516939 | FERRY, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527158 | FESTO CORP | 1377 MOTOR PKWY, SUITE 310 | ISLANDIA | NY | 11749 | | | FIRST CLASS MAIL |
| 30527159 | FESTO CORP | P.O. BOX 1355 | BUFFALO | NY | 14240 | | | FIRST CLASS MAIL |
| 30512999 | FESTO, LOUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517858 | FETFATSIDIS, KONSTANTINOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519881 | FETSCH, JIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516229 | FETTIG, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519563 | FIBEROPTICS TECHNOLOGY INC | 1 QUASSET ROAD | POMFRET | CT | 06258 | | | FIRST CLASS MAIL |
| 30527944 | FIBREWORKS COMPOSITES | 143 THUNDER ROAD | MOORESVILLE | NC | 28115 | | | FIRST CLASS MAIL |
| 30527160 | FICTION FILMS LLC - USA | 4 CLUB CIRCLE | SAVANNAH | GA | 31406 | | | FIRST CLASS MAIL |
| 30527162 | FICTIV INC. | 168 WELSH ST | SAN FRANCISCO | CA | 94107 | | | FIRST CLASS MAIL |
| 30527161 | FICTIV INC. | PO BOX 31001-4028 | PASADENA | CA | 91110 | | | FIRST CLASS MAIL |
| 30519450 | FIDELITY DENTAL LAB | 1228 W SHELLEY COURT | ORANGE | CA | 92868 | | | FIRST CLASS MAIL |
| 30527163 | FIDELITY INVESTMENTS INSTITUTIONAL OPERATIONS COMPANY INC. | PO BOX 73307 | CHICAGO | IL | 60673 | | | FIRST CLASS MAIL |
| 30533789 | FIELDCREST DENTAL | ATTN: PATRICK M. HAMPER, 203 EAST SANTA FE AVENUE | TOLUCA | IL | 61369-9446 | | | FIRST CLASS MAIL |
| 30525872 | FIELDCREST DENTAL | ATTN: PATRICK M. HAMPER, 430 NORTH CHESTNUT STREET | MINONK | IL | 61760-1292 | | | FIRST CLASS MAIL |
| 30525068 | FIELDCREST DENTAL | ATTN: STEPHANIE HAMPER, 203 EAST SANTA FE AVENUE | TOLUCA | IL | 61369-9446 | | | FIRST CLASS MAIL |
| 30525731 | FIELDCREST DENTAL | ATTN: STEPHANIE HAMPER, 430 NORTH CHESTNUT STREET | MINONK | IL | 61760-1292 | | | FIRST CLASS MAIL |
| 30518248 | FIELDLINE INC | 371 CENTENNIAL PARKWAY, SUITE 100 | LOUISVILLE | CO | 80027 | | | FIRST CLASS MAIL |
| 30516619 | FIELDS, DONTEZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533177 | FIESLER, WILLIAM L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514796 | FIFE, DR MICHAEL S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520665 | FIFER ENGINEERING | 6158 LOCKWOOD DR. | WINDSOR | CA | 95492 | | | FIRST CLASS MAIL |
| 30527164 | FIKE CORP | 704 SOUTHWEST 10TH ST | BLUE SPRINGS | MO | 64015 | | | FIRST CLASS MAIL |
| 30527165 | FIKE CORP | PO BOX 1265 | BLUE SPRINGS | MO | 64013 | | | FIRST CLASS MAIL |
| 30527166 | FIKST PRODUCT DEVELOPMENT | 45 INDUSTRIAL PKWY, SECOND FLOOR | WOBURN | MA | 01801 | | | FIRST CLASS MAIL |
| 30512431 | FILAMENTONE, INC | 5011 GATE PARKWAY, SUITE 100-100 | JACKSONVILLE | FL | 32256 | | | FIRST CLASS MAIL |
| 30512433 | FILCOFLEX BV | LUXEMBURGSTRAAT 3 | KAATSHEUVEL | | 5171 PK | NETHERLANDS | | FIRST CLASS MAIL |
| 30512319 | FILMS, ELKINTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512435 | FILTECH INC | 221 WEST 8TH AVENUE | WEST HOMESTEAD | PA | 15120 | | | FIRST CLASS MAIL |
| 30512436 | FILTER SALES & SERVICE, INC | 15 ADAMS ST | BURLINGTON | MA | 01803 | | | FIRST CLASS MAIL |
| 30526843 | FILTER SERVICES ILLINOIS | 2555 UNITED LANE | ELK GROVE VILLAGE | IL | 60007 | | | FIRST CLASS MAIL |
| 30512437 | FINANCIAL ACCOUNTING FOUNDATION | 401 MERRITT 7 | NORWALK | CT | 06856 | | | FIRST CLASS MAIL |
| 30512438 | FINANCIAL ACCOUNTING FOUNDATION | PO BOX 418272 | BOSTON | MA | 02241 | | | FIRST CLASS MAIL |
| 30518451 | FINANCIAL SHARED SERVICES | 5600 AMERICAN BLVD., SUITE 200 | BLOOMINGTON | MN | 55437 | | | FIRST CLASS MAIL |
| 30512439 | FINANZAMT | DIENSTGEBAUDE WINZERERSTR 47A | MUNCHEN | | 80797 | GERMANY | | FIRST CLASS MAIL |
| 30514767 | FINE ARTS DENTAL STUDIO | 2411 SHAKE COURT | BETTENDORF | IA | 52722 | | | FIRST CLASS MAIL |
| 30524800 | FINE DENTAL CARE | ATTN: BRUCE S. FINE, 600 VALLEY ROAD | WAYNE | NJ | 07470-3551 | | | FIRST CLASS MAIL |
| 30512440 | FINE EXPRESSIONS | DOLIVOSTR. 9 | DARMSTADT | | 64293 | GERMANY | | FIRST CLASS MAIL |
| 30527752 | FINE PRINT DENTAL LAB | 1025 COMMERCIAL PARK DR | PEARL | MS | 39208 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30533513 | FINE PRINT DENTAL LABORATORIES | ATTN: ANDY WOODS, 1025 COMMERCIAL PARK DRIVE | PEARL | MS | 39208-7010 | | | FIRST CLASS MAIL |
| 30518186 | FINGER LAKES DENTAL CARE | 329 SOUTH MAIN ST | CANANDAIGUA | NY | 14424 | | | FIRST CLASS MAIL |
| 30514797 | FINGER, DR. ISRAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533754 | FINK, W. BRUCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517547 | FINN, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512441 | FINNEGAN EUR | 1 LONDON BRIDGE | LONDON SE1 9BG | | | UNITED KINGDOM | | FIRST CLASS MAIL |
| 30512442 | FINNEGAN,HENDERSON,FARABOW,GARRETT & DUNNER, L.L.P | 901 NEW YORK AVENUE NW | WASHINGTON | DC | 20001 | | | FIRST CLASS MAIL |
| 30529803 | FINNEGAN,HENDERSON,FARABOW,GARRETT & DUNNER, L.L.P | P.O. BOX 426059 | WASHINGTON | DC | 20042 | | | FIRST CLASS MAIL |
| 30517452 | FINNERAL, MEAGHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30511410 | FINNIGAN, ROBBIE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513026 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519465 | FIORITTO FAMILY DENTAL/CLEVELAND IMPLANT | 8245 AUBURN RD. | CONCORD | OH | 44077 | | | FIRST CLASS MAIL |
| 30529804 | FIRE SAFE GROUP, INC | 1310 KINGSDALE AVE | REDONDO BEACH | CA | 90278 | | | FIRST CLASS MAIL |
| 30529805 | FIRE SYSTEMS OF MICHIGAN, LLC | 2710 NORTHRIDGE DR. | GRAND RAPIDS | MI | 49544 | | | FIRST CLASS MAIL |
| 30528913 | FIREMAN'S FUND INSURANCE COMPANY | 225 W. WASHINGTON STREET, SUITE 1800 | CHICAGO | IL | 60606-3484 | | | FIRST CLASS MAIL |
| 30526841 | FIRESTONE COMPLETE AUTO CARE | PO BOX 403727 | ATLANTA | GA | 30384-3727 | | | FIRST CLASS MAIL |
| 30518360 | FIRST AMERICAN COMMERCIAL BANCORP, INC. | 211 HIGH POINT DRIVE | VICTOR | NY | 14564 | | | FIRST CLASS MAIL |
| 30518359 | FIRST AMERICAN COMMERCIAL BANCORP, INC. | 255 WOODCLIFF DRIVE | FAIRPORT | NY | 14450 | | | FIRST CLASS MAIL |
| 30526836 | FIRST BANK | 230 SW ADAMS ST, SUITE 100 | PEORIA | IL | 61603 | | | FIRST CLASS MAIL |
| 30522594 | FIRST CARE DENTAL | ATTN: NICHOLAS E. KIZIRIAN, 2274 WEDNESDAY STREET, SUITE 1 | TALLAHASSEE | FL | 32308-8308 | | | FIRST CLASS MAIL |
| 30516045 | FIRST CHOICE COFFEE SERVICES | 10601 E UTE ST, STE B | TULSA | OK | 74116 | | | FIRST CLASS MAIL |
| 30525604 | FIRST CHOICE DENTAL STUDIO | ATTN: SARAH K. SWAIN, 377 MONTGOMERY STREET | CHICOPEE | MA | 01020-1929 | | | FIRST CLASS MAIL |
| 30523864 | FIRST CHOICE DENTURE SERVICE | ATTN: JOSEPH C. VIZE, 3330 WEST COURT STREET, SUITE M | PASCO | WA | 99301-3875 | | | FIRST CLASS MAIL |
| 30519735 | FIRST DENTAL | 4108 N. SHERIDAN ROAD | CHICAGO | IL | 60613 | | | FIRST CLASS MAIL |
| 30514761 | FIRST ELECTRIC MOTOR SHOP INC | 1130 W REYNOLDS STREET | SPRINGFIELD | IL | 62702 | | | FIRST CLASS MAIL |
| 30529806 | FIRST ENERGY CORP | 76 SOUTH MAIN STREEET | AKRON | OH | 44308 | | | FIRST CLASS MAIL |
| 30526842 | FIRST GLASS | PO BOX 1514 | GALESBURG | IL | 61402 | | | FIRST CLASS MAIL |
| 30520339 | FIRST IMPRESSIONS DENTAL LAB | 30 FALLS AVE | GRANITE FALLS | NC | 28630 | | | FIRST CLASS MAIL |
| 30519110 | FIRST IMPRESSIONS FAMILY DENTISTRY | 1408 S MAIN ST | KANNAPOLIS | NC | 28081 | | | FIRST CLASS MAIL |
| 30519816 | FIRST SOLAR, INC. | TERA-0 PERRYSBURG US, 28101 CEDAR PARK BOULEVARD | PERRYSBURG | OH | 43551 | | | FIRST CLASS MAIL |
| 30527218 | FIRST TECHNOLOGIES, INC. | 17145 W BLUEMOUND RD SUITE J276 | BROOKFIELD | WI | 53005 | | | FIRST CLASS MAIL |
| 30529807 | FIRWIN CORPORATION | 1685 FLINT ROAD | TORONTO | ON | M3J 2W8 | CANADA | | FIRST CLASS MAIL |
| 30524243 | FISCHER DENTAL HEALTH CARE & ORTHODONTICS | ATTN: JOHN L. FISCHER, 307 EAST 12TH STREET | CRETE | NE | 68333-2234 | | | FIRST CLASS MAIL |
| 30517685 | FISCHER, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520506 | FISCHER, TODD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526835 | FISH WINDOW CLEANING | 1507 E LAKE AVE, SUITE B | PEORIA HEIGHTS | IL | 61616 | | | FIRST CLASS MAIL |
| 30531517 | FISHBURN, DR. CASEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518452 | FISHER CAST STEEL | P.O. BOX 136, 12 E. TOWN ST | WEST JEFFERSON | OH | 43162 | | | FIRST CLASS MAIL |
| 30527340 | FISHER CONTROLS INTERNATIONAL LLC | ATTN: ACCOUNTS PAYABLE, PO BOX 29199 | ST. LOUIS | MO | 63126 | | | FIRST CLASS MAIL |
| 30529864 | FISHER LAB | 8278 PAINT BRANCH DR | COLLEGE PARK | MD | 20742 | | | FIRST CLASS MAIL |

In re: Desktop Metal, Inc., et al.
Case No. 25-90268 (CML)

Page 190 of 519

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30529809 | FISHER SCIENTIFIC | ACCT# 067762-001, P.O. BOX 3648 | BOSTON | MA | 02241 | | | FIRST CLASS MAIL |
| 30514775 | FISHER SCIENTIFIC | P.O. BOX 3648 | BOSTON | MA | 02241-3648 | | | FIRST CLASS MAIL |
| 30529811 | FISHER UNITECH LLC | 1150 STEPHENSON HWY | TROY | MI | 48083 | | | FIRST CLASS MAIL |
| 30529810 | FISHER UNITECH LLC | 2983 SOLUTIONS CENTER | CHICAGO | IL | 60677 | | | FIRST CLASS MAIL |
| 30514800 | FISHER, CORINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526834 | FISHER, JERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514799 | FISHER, SHAUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517102 | FISHER, WESLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517859 | FISHMAN, ALEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516684 | FISK, BENJAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529835 | FITZGERALD DENTAL STUDIO | 1135 FOUR LAKES DR STE I | MATTHEWS | NC | 28105 | | | FIRST CLASS MAIL |
| 30524004 | FITZGERALD, TIMOTHY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517396 | FITZGIBBON III, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30511414 | FITZGIBBONS, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529812 | FIVE STAR PLATING, LLC | 7 A BROADWAY | LAWRENCE | MA | 01840 | | | FIRST CLASS MAIL |
| 30529813 | FIVE9, INC. | 4000 EXECUTIVE PARKWAY SUITE #400 | SAN RAMON | CA | 94583 | | | FIRST CLASS MAIL |
| 30529664 | FIXT DENTAL | 590 WASHINGTON STREET, ATTN YOAN RAIMONDO | WELLESLEY | MA | 02482 | | | FIRST CLASS MAIL |
| 30529814 | FIXTEST PRÜFMITTELBAU GMBH | ZEPPELINSTRASSE 8 | ENGEN | | D-78234 | GERMANY | | FIRST CLASS MAIL |
| 30514766 | FLABCO PACKAGING, LLC | 110 E WABASH ST | BLUFFTOM | IN | 46714 | | | FIRST CLASS MAIL |
| 30525746 | FLACK FAMILY DENTISTRY | ATTN: DAVID O. FLACK, 5035 SOUTH KIPLING PARKWAY, SUITE B2 | LITTLETON | CO | 80127-1376 | | | FIRST CLASS MAIL |
| 30529815 | FLACKTEK, INC | 1708 HIGHWAY 11 | LANDRUM | SC | 29356 | | | FIRST CLASS MAIL |
| 30517066 | FLAHERTY, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512443 | FLANIGAN BILT GOLF | 11390 KINSMAN RD | NEWBURY | OH | 44065 | | | FIRST CLASS MAIL |
| 30524990 | FLANNERY, PATRICK O | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524468 | FLATHEAD DENTURE | ATTN: SHAD BARNEY, 734 9TH STREET WEST, SUITE 4 | COLUMBIA FALLS | MT | 59912-3858 | | | FIRST CLASS MAIL |
| 30528655 | FLATHEAD VALLEY COMMUNITY COLLEGE | 777 GRANDVIEW DR | KALISPELL | MT | 59901 | | | FIRST CLASS MAIL |
| 30519482 | FLAWLESS SMILE DENTISTRY | 1502 WEST BLUE STARR DRIVE | CLAREMORE | OK | 74017 | | | FIRST CLASS MAIL |
| 30520629 | FLAWLESS SMILE DENTISTRY | 2319 N 9TH ST | BROKEN ARROW | OK | 74012 | | | FIRST CLASS MAIL |
| 30512445 | FLEET MACHINE CO., LLC | 7 PARKER ST | GLOUCESTER | MA | 01930 | | | FIRST CLASS MAIL |
| 30526839 | FLEET SERVICES | PO BOX 6293 | CAROL STREAM | IL | 60197-6293 | | | FIRST CLASS MAIL |
| 30514776 | FLENTJE'S PLUMBING | 18251 CLARK ROAD | VIRDEN | IL | 62690 | | | FIRST CLASS MAIL |
| 30519040 | FLETCHER FAMILY DENTISTRY | 534 SULPHUR SPRINGS RD | GREENVILLE | SC | 29617 | | | FIRST CLASS MAIL |
| 30512446 | FLEXIBLE CONNECTIONS LTD, | KING STREET TRADING ESTATE, CHESHIRE | MIDDLEWICH | | CW10 9LF | UNITED KINGDOM | | FIRST CLASS MAIL |
| 30512447 | FLEXPORT INTERNATIONAL, LLC | 760 MARKET ST, 8TH FLOOR | SAN FRANCISCO | CA | 94102 | | | FIRST CLASS MAIL |
| 30512448 | FLIR COMMERCIAL SYSTEMS, INC. | 9 TOWNSEND WEST | NASHUA | NH | 03063 | | | FIRST CLASS MAIL |
| 30531520 | FLOCK IS, INC. | PO BOX 911931 | DALLAS | TX | 75391 | | | FIRST CLASS MAIL |
| 30512449 | FLO-DYNAMICS, INC. | 84 MISTRY PINE ROAD | FAIRPORT | NY | 14450 | | | FIRST CLASS MAIL |
| 30528487 | FLOOD, ERIN P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512450 | FLOQAST, INC | 14721 CALIFA ST | SHERMAN OAKS | CA | 91411 | | | FIRST CLASS MAIL |
| 30531591 | FLORAL EXPRESSIONS | 2415 N UNIVERSITY | PEORIA | IL | 61604 | | | FIRST CLASS MAIL |
| 30524002 | FLORENCE DENTAL GROUP | ATTN: DOUGLAS A. FLORENCE, 417 GRAND PARK DRIVE, SUITE 109 | PARKERSBURG | WV | 26105-4049 | | | FIRST CLASS MAIL |
| 30524109 | FLORENCE DENTAL GROUP | ATTN: JESSICA J. TAYLOR, 417 GRAND PARK DRIVE, SUITE 109 | PARKERSBURG | WV | 26105-4049 | | | FIRST CLASS MAIL |
| 30514801 | FLORENCE DENTAL GROUP | SUITE 109 | PARKERSBURG | WV | 26105 | | | FIRST CLASS MAIL |
| 30521584 | FLORENCE ORAL FACIAL | ATTN: LEE MORRIS, 154 TITAN DR. | FLORENCE | AL | 35630 | | | FIRST CLASS MAIL |
| 30518898 | FLORES FAMILY DENTAL | 6536 N DECATUR BLVD | LAS VEGAS | NV | 89131 | | | FIRST CLASS MAIL |
| 30523336 | FLORES FAMILY DENTAL | 6536 NORTH DECATUR BOULEVARD SUITE 120 | LAS VEGAS | NV | 89131 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30516774 | FLORES, LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528569 | FLORIDA A&M UNIVERSITY | 1601 S MARTIN LUTHER KING JR | TALLAHASSEE | FL | 32307 | | | FIRST CLASS MAIL |
| 30528560 | FLORIDA A&M UNIVERSITY | PENNSYLVANIA STATE UNIVERSITY, 147 SHENANGO AVENUE | STATE COLLEGE | PA | 16803 | | | FIRST CLASS MAIL |
| 30526753 | FLORIDA A&M UNIVERSITY | PENNSYLVANIA STATE UNIVERSITY, 310 LEONHARD BLDG., INDUSTRIAL & MANUFACTURING ENGINEERING | UNIVERSITY PARK | PA | 16802 | | | FIRST CLASS MAIL |
| 30512452 | FLORIDA DENTAL LABORATORY ASSOCIATION | 325 JOHN KNOX ROAD, SUITE L103 | TALLAHASSEE | FL | 32303 | | | FIRST CLASS MAIL |
| 30530459 | FLORIDA INTERNATIONAL UNIVERSITY | FLORIDA INTERNATIONAL UNIVERSITY, BISCAYNE BAY CAMPUS3000 NE 151ST ST., AC1 288 | MIAMI | FL | 33181 | | | FIRST CLASS MAIL |
| 30523199 | FLORIDA PROSTHODONTICS | ATTN: RAISHKA RAMIREZ, 2180 NORTH COURTENAY PARKWAY | MERRITT ISLAND | FL | 32953-4236 | | | FIRST CLASS MAIL |
| 30529157 | FLORIDA TECH | 150 WEST UNIVERSITY BOULEVARD | MELBOURNE | FL | 32901 | | | FIRST CLASS MAIL |
| 30528769 | FLORIN DENTAL CENTER | 6624 VALLEY HI DRIVE | SACRAMENTO | CA | 95823 | | | FIRST CLASS MAIL |
| 30525763 | FLORISSANT DENTAL CARE | ATTN: CARLA DAUGHERTY, 1265 GRAHAM ROAD, SUITE A | FLORISSANT | MO | 63031-8018 | | | FIRST CLASS MAIL |
| 30523113 | FLORISSANT DENTAL SERVICES | ATTN: KATHRYN M. GREENE, 504 NORTH NEW FLORISSANT ROAD | FLORISSANT | MO | 63031-4899 | | | FIRST CLASS MAIL |
| 30523051 | FLORISSANT DENTAL SERVICES | ATTN: SEAN P. LANDGRAF, 504 NORTH NEW FLORISSANT ROAD | FLORISSANT | MO | 63031-4802 | | | FIRST CLASS MAIL |
| 30522483 | FLORISSANT DENTAL SERVICES | ATTN: TYLER G. CARRON, 504 NORTH NEW FLORISSANT ROAD | FLORISSANT | MO | 63031-4802 | | | FIRST CLASS MAIL |
| 30526844 | FLORISSANT GLASS CO | PO BOX 1104 | FLORISSANT | MO | 63031 | | | FIRST CLASS MAIL |
| 30522960 | FLOSS & COMPANY | ATTN: DELONE D. JOUJA, 7110 WEST ARCHER AVENUE | CHICAGO | IL | 60638-2204 | | | FIRST CLASS MAIL |
| 30523855 | FLOSS & COMPANY | ATTN: IZZY S. NAEM, 7110 WEST ARCHER AVENUE | CHICAGO | IL | 60638-2204 | | | FIRST CLASS MAIL |
| 30522127 | FLOSS & COMPANY | ATTN: MARTHA E. SILVA, 7110 WEST ARCHER AVENUE | CHICAGO | IL | 60638-2204 | | | FIRST CLASS MAIL |
| 30525326 | FLOSS & SMILE FAMILY DENTISTRY | ATTN: MONA BARBER, 11111 NALL AVENUE, SUITE 208 | LEAWOOD | KS | 66211 | | | FIRST CLASS MAIL |
| 30530440 | FLOSS DENTAL CARE | ATTN: SIMON TADROS, 18650 DIXIE HIGHWAY | HOMEWOOD | IL | 60430 | | | FIRST CLASS MAIL |
| 30530556 | FLOSS MIDTOWN | 33300 EGYPT LN STE B400 | MAGNOLIA | TX | 77354 | | | FIRST CLASS MAIL |
| 30516790 | FLOTTE, CHARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517796 | FLOURNOY, TIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512453 | FLOW SCIENCES, INC. | 2025 MERCANTILE DR | LELAND | NC | 28451 | | | FIRST CLASS MAIL |
| 30517995 | FLOW TO FORM LLC | 1191 S SEAN DR | CHANDLER | AZ | 85286 | | | FIRST CLASS MAIL |
| 30523337 | FLOW TO FORM LLC | 1191 SOUTH SEAN DR | CHANDLER | AZ | 85286 | | | FIRST CLASS MAIL |
| 30514802 | FLOWER MOUND DENTAL | SUITE 213, 17480 DALLAS PARKWAY | DALLAS | TX | 75287 | | | FIRST CLASS MAIL |
| 30518453 | FLOWSERVE CORPORATE | DALLAS CORPORATE HEADQUARTERS | DALLAS | TX | 75039 | | | FIRST CLASS MAIL |
| 30518454 | FLOWSERVE US INC. | 567 ROCKY GLEN ROAD | MOOSIC | PA | 18507 | | | FIRST CLASS MAIL |
| 30524571 | FLOYD, KEVIN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526837 | FLUD DENTAL LABORATORY | 3158 S 108TH E AVE, STE. 290 | TULSA | OK | 74146 | | | FIRST CLASS MAIL |
| 30512455 | FLUID METERING, INC | 5 AERIAL WAY $500 | SYOSSET | NY | 11791 | | | FIRST CLASS MAIL |
| 30512454 | FLUID METERING, INC | P.O. BOX 945846 | ATLANTA | GA | 30394 | | | FIRST CLASS MAIL |
| 30512457 | FLUKE ELECTRONICS CORP | 1201 SHAFFER RD, BUILDING 2 | SANTA CRUZ | CA | 95060 | | | FIRST CLASS MAIL |
| 30512456 | FLUKE ELECTRONICS CORP | 7272 COLLECTION CENTER DR | CHICAGO | IL | 60693 | | | FIRST CLASS MAIL |
| 30519836 | FLUOR MARINE PROPULSION LLC | 2401 RIVER ROAD, KNOLLS ATOMIC POWER LABPO 135065 | SCHENECTADY | NY | 12309 | | | FIRST CLASS MAIL |
| 30519112 | FLUOR MARINE PROPULSION, LLC | ACCOUNTS PAYABLE | WEST MIFFLIN | PA | 15122-0391 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30512458 | FLUOROTHERM POLYMERS, INC | 333 NEW RD | PARSIPPANY | NJ | 07054 | | | FIRST CLASS MAIL |
| 30527404 | FM CHESTERFIELD | C/O BAYER CROPSCIENCE LP, 700 CHESTERFIELD PARKWAY WEST | CHESTERFIELD | MO | 63017 | | | FIRST CLASS MAIL |
| 30520287 | FM PRODUCTS | 11969 W TIOGA ST, ATTN PAUL NOONAN | BOISE | ID | 83709 | | | FIRST CLASS MAIL |
| 30512459 | FMA COMMUNICATIONS INC. | 2135 POINT BLVD | ELGIN | IL | 60123 | | | FIRST CLASS MAIL |
| 30511309 | FMC TECHNOLOGIES | MEASUREMENT SOLUTIONS INC, P.O. BOX 10428 | ERIE | PA | 16514 | | | FIRST CLASS MAIL |
| 30520667 | FMR DIGITAL CENTER | 300 SYLVAN AVE, 3RD FL | ENGLEWOOD CLIFFS | NJ | 07632 | | | FIRST CLASS MAIL |
| 30520713 | FMS SINTERED PRODUCTS | 8635 HARRIET AVENUE SOUTH | MINNEAPOLIS | MN | 55420 | | | FIRST CLASS MAIL |
| 30532073 | FN | 797 OLD CLEMSON RD. | COLUMBIA | SC | 29229 | | | FIRST CLASS MAIL |
| 30512460 | FOAM N MORE, INC | 1177 W MAPLE RD | CLAWSON | MI | 48017 | | | FIRST CLASS MAIL |
| 30531518 | FOCUS ON HEALTHY AGING | PO BOX 8535 | BIG SANDY | TX | 75755 | | | FIRST CLASS MAIL |
| 30512461 | FOCUS TECHNOLOGY SOLUTIONS | 1 VAN DE GRAAFF DR, SUITE 101 | BURLINGTON | MA | 01803 | | | FIRST CLASS MAIL |
| 30512462 | FOCUS TECHNOLOGY SOLUTIONS | 99 HIGH STREET, SUITE 3110 | BOSTON | MA | 02110 | | | FIRST CLASS MAIL |
| 30525875 | FOEHL, CHARLES L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514803 | FOEHR, DR JOHN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516879 | FOGERTY CRAWFORD, KATHLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517764 | FOGERTY, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514804 | FOGERTY, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525229 | FOGLEMAN, RANDY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524893 | FOHEY, CHELSEA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512463 | FOLEY & LARDNER LLP | 777 E. WISCONSIN AVENUE | MILWAUKEE | WI | 53202 | | | FIRST CLASS MAIL |
| 30512464 | FOLEY & LARDNER LLP | P.O. BOX 78470 | MILWAUKEE | WI | 53278 | | | FIRST CLASS MAIL |
| 30533469 | FOLEY DENTAL GROUP | ATTN: ANDREA M. FOLEY, 2016 VADALABENE DRIVE, SUITE C | MARYVILLE | IL | 62062-6901 | | | FIRST CLASS MAIL |
| 30524359 | FOLEY DENTAL GROUP | ATTN: KATHERINE S. HANSER, 2016 VADALABENE DRIVE | MARYVILLE | IL | 62062-6901 | | | FIRST CLASS MAIL |
| 30525253 | FOLEY DENTAL GROUP | ATTN: KATHERINE S. HANSER, 590 GLEN CROSSING ROAD | GLEN CARBON | IL | 62034-1519 | | | FIRST CLASS MAIL |
| 30512465 | FOLEY HOAG LLP | ATTN: ACCOUNTS RECEIVABLE, 155 SEAPORT BOULEVARD | BOSTON | MA | 02210 | | | FIRST CLASS MAIL |
| 30522616 | FOLINO, SCOTT N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531521 | FOLLOW-ME TECHNOLOGY | 273 UNION SQUARE | MILFORD | NH | 03055 | | | FIRST CLASS MAIL |
| 30524655 | FOLTZ, R. SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529286 | FONES SCHOOL OF DENTAL HYGIENE | ATTN: JENNIFER A. BOYCE, 60 LAFAYETTE STREET | BRIDGEPORT | CT | 06604-7719 | | | FIRST CLASS MAIL |
| 30519037 | FONSECA DENTAL LAB | 2075 FLINTWOOD DR | COLORADO SPRINGS | CO | 80910 | | | FIRST CLASS MAIL |
| 30517666 | FONSECA, MEGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531082 | FONTANA, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516259 | FONTECCHIO, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526954 | FOOD AND DRUG ADMINISTRATION | 8455 COLESVILLE RD, ATTN: FDA VENDOR PAYMENT TEAM / COLE RM8050 | SILVER SPRING | MD | 20993 | | | FIRST CLASS MAIL |
| 30512466 | FOODA, INC. | DEPT CH 10809 | PALATINE | IL | 60055 | | | FIRST CLASS MAIL |
| 30519851 | FOOTHILL COLLEGE S&R | C/O MIKE APPIO, DMT DEPARTMENT BUILDING D170 | LOS ALTOS HILLS | CA | 94022 | | | FIRST CLASS MAIL |
| 30518998 | FOOTHILLS PERIODONTICS AND IMPLANT DENTISTRY (KOL) | 901A N LAFAYETTE ST | SHELBY | NC | 28150 | | | FIRST CLASS MAIL |
| 30514770 | FORBES | PO BOX 5470 | HARLAN | IA | 51593-4970 | | | FIRST CLASS MAIL |
| 30511990 | FORBES, CHAMIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519853 | FORD ADVANCED MANUFACTURING CENTER | 25111 GLENDALE | REDFORD | MI | 48239 | | | FIRST CLASS MAIL |
| 30526845 | FORD CREDIT | P.O. BOX 790093 | SAINT LOUIS | MO | 63179-0093 | | | FIRST CLASS MAIL |

In re: Desktop Metal, Inc., et al.
Case No. 25-90268 (CML)

Page 193 of 519

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30518937 | FORD DESIGN CENTER | 21175 OAKWOOD BLVD | DEARBORN | MI | 48124 | | | FIRST CLASS MAIL |
| 30527989 | FORD MOTOR COMPANY | 1 AMERICAN ROAD | DEARBORN | MI | 48126 | | | FIRST CLASS MAIL |
| 30519894 | FORD MOTOR COMPANY | 1623A RAWSONVILLE PLANT | YPSILANTI | MI | 48197 | | | FIRST CLASS MAIL |
| 30530012 | FORD MOTOR COMPANY | 2101 VILLAGE ROAD | DEARBORN | MI | 48124 | | | FIRST CLASS MAIL |
| 30519070 | FORD MOTOR COMPANY | 2101 VILLAGE ROAD, RIC BUILDING / RECEIVING R | DEARBORN | MI | 48124 | | | FIRST CLASS MAIL |
| 30519886 | FORD MOTOR COMPANY | 25111 GLENDALE | REDFORD | MI | 48239 | | | FIRST CLASS MAIL |
| 30519332 | FORD MOTOR COMPANY | 25111 GLENDALE - MTD | REDFORD TWP | MI | 48239 | | | FIRST CLASS MAIL |
| 30519888 | FORD MOTOR COMPANY | 25111 GLENDALE ROAD | REDFORD | MI | 48239 | | | FIRST CLASS MAIL |
| 30519890 | FORD MOTOR COMPANY | 3000 E. SHARON ROAD | SHARONVILLE | OH | 45241 | | | FIRST CLASS MAIL |
| 30519854 | FORD MOTOR COMPANY | 3000 SHARON RD | CINCINNATI | OH | 45241 | | | FIRST CLASS MAIL |
| 30527982 | FORD MOTOR COMPANY | ATTN: AVASILEF/JEFF DALEY, 20901 OAKWOOD REC C BODY ENGR | DEARBORN | MI | 48124 | | | FIRST CLASS MAIL |
| 30519887 | FORD MOTOR COMPANY | CENTRAL ACCOUNTING SERVICES, P.O. BOX 926 | DEARBORN | MI | 48121 | | | FIRST CLASS MAIL |
| 30529323 | FORD MOTOR COMPANY | DEARBORN TRUCK PLANT – BODY SHOP, 3001 MILLER ROAD | DEARBORN | MI | 48120 | | | FIRST CLASS MAIL |
| 30517996 | FORD MOTOR COMPANY | FORD PDC - RECEIVING C, 21175 OAKWOOD BLVD | DEARBORN | MI | 48124 | | | FIRST CLASS MAIL |
| 30532333 | FORD MOTOR COMPANY | RIC BUILDING, 2101 VILLAGE ROADRECEIVING R | DEARBORN | MI | 48121 | | | FIRST CLASS MAIL |
| 30529960 | FORD MOTOR COMPANY DESIGN CENTER | 21175 OAKWOOD BLVD., RECEIVING "C" ATTN: LEE POMERVILLE | DEARBORN | MI | 48124 | | | FIRST CLASS MAIL |
| 30529959 | FORD MOTOR COMPANY DESIGN CENTER | FORD MOTOR COMPANY1 AMERICAN ROAD | DEARBORN | MI | 48126-2701 | | | FIRST CLASS MAIL |
| 30532334 | FORD MOTOR COMPANY INC. | 29500 PLYMOUTH ROAD | LIVONIA | MI | 48150 | | | FIRST CLASS MAIL |
| 30512467 | FORD MOTOR LAND | PO BOX 67000 | DETROIT | MI | 48267-0186 | | | FIRST CLASS MAIL |
| 30519897 | FORD RESEARCH & ENGINEERING | 2101 VILLAGE ROAD/REC R/BLDG SRL | DEARBORN | MI | 48121 | | | FIRST CLASS MAIL |
| 30519895 | FORD RESEARCH & ENGINEERING FD 20V | ATTN: DAVID WAGNER | DEARBORN | MI | 48121 | | | FIRST CLASS MAIL |
| 30519896 | FORD RESEARCH & ENGINEERING FD20V | 2101 VILLAGE ROAD /REC R/BLDG SRL | DEARBORN | MI | 48121 | | | FIRST CLASS MAIL |
| 30519898 | FORD T & C SHARONVILLE TC02C | ATTN: GENERAL STORES | SHARONVILLE | OH | 45241-1924 | | | FIRST CLASS MAIL |
| 30533247 | FORD, JAMES B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516908 | FORD, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517089 | FORD, TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512468 | FORECAST 3D | 2221 RUTHERFORD RD | CARLSBAD | CA | 92008 | | | FIRST CLASS MAIL |
| 30529579 | FOREST EDGE DENTAL | ATTN: LARS A. JOHNSON, 1722 WEST ALGONQUIN ROAD | HOFFMAN ESTATES | IL | 60192-1573 | | | FIRST CLASS MAIL |
| 30533582 | FOREST HILLS FAMILY DENTISTRY | ATTN: TIMOTHY M. RUBY, 5793 WEST JOHNSON ROAD | LUDINGTON | MI | 49431-1516 | | | FIRST CLASS MAIL |
| 30523055 | FOREST NORTH DENTAL | ATTN: KENNETH R. ANDERSON JR., 101 NORTH WAUKEGAN ROAD, SUITE 1200 | LAKE BLUFF | IL | 60044 | | | FIRST CLASS MAIL |
| 30525784 | FOREST PARK DENTAL | ATTN: ERIC J. AUBERT, 4527 FOREST PARK AVENUE | SAINT LOUIS | MO | 63108-2113 | | | FIRST CLASS MAIL |
| 30523246 | FOREST PARK DENTAL | ATTN: RYAN D. MCCORMICK, 4527 FOREST PARK AVENUE | SAINT LOUIS | MO | 63108-2113 | | | FIRST CLASS MAIL |
| 30533738 | FOREST PARK DENTAL | ATTN: RYAN M. MULLIGAN, 4527 FOREST PARK AVENUE | SAINT LOUIS | MO | 63108-2113 | | | FIRST CLASS MAIL |
| 30525374 | FOREST RIDGE FAMILY DENTISTRY | ATTN: JOHN J. SCHYMANSKI, PO BOX 255 | SCHERERVILLE | IN | 46375-3351 | | | FIRST CLASS MAIL |
| 30514805 | FOREST SMILES | 16862 FOREST ROAD | FOREST | VA | 24551 | | | FIRST CLASS MAIL |
| 30533132 | FOREST SMILES | ATTN: EMMA A. SCHMIDT, 16862 FOREST ROAD | FOREST | VA | 24551-4059 | | | FIRST CLASS MAIL |
| 30529731 | FOREST SMILES | ATTN: SHANE R. CLAIBORNE, 16862 FOREST ROAD | FOREST | VA | 24551-4059 | | | FIRST CLASS MAIL |
| 30523338 | FORESTADENT | 3451 RIDER TRAIL SOUTH | ST. LOUIS | MO | 63045 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30517949 | FORESTADENT | 3451 RIDER TRL S, ATTN SANDY MCPHERSON | EARTH CITY | MO | 63045 | | | FIRST CLASS MAIL |
| 30526838 | FORESTADENT USA | 3451 RIDER TRAIL SOUTH | EARTH CITY | MO | 63045 | | | FIRST CLASS MAIL |
| 30517518 | FORET, SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519388 | FOREVER COMPANIES | 5050 W ASHLAND WAY | FRANKLIN | WI | 53132 | | | FIRST CLASS MAIL |
| 30514806 | FOREVER DENTAL | 5738 WEST BELMONT AVE | CHICAGO | IL | 60634 | | | FIRST CLASS MAIL |
| 30522256 | FOREVER SMILES | ATTN: RICHARD A. BONA, 17801 BURNHAM AVENUE, SUITE 1 | LANSING | IL | 60438-1953 | | | FIRST CLASS MAIL |
| 30518847 | FOREVER YOUNG DENTISTRY | 39242 DEQUINDRE RD STE 106 | STERLING HEIGHTS | MI | 48310 | | | FIRST CLASS MAIL |
| 30523319 | FORGE MANUFACTURING SOLUTIONS | 1805 RED FOX WAY | MARION | IA | 52302 | | | FIRST CLASS MAIL |
| 30528069 | FORGE MANUFACTURING SOLUTIONS | 2814 NE 95TH AVE | ANKENY | IA | 50021 | | | FIRST CLASS MAIL |
| 30520401 | FORGIONE ENGINEERING | 160 TANNER STREET | LOWELL | MA | 01852 | | | FIRST CLASS MAIL |
| 30512469 | FORK-CO | 19113 AMOCO DRIVE SOUTH | ALVIN | TX | 77511 | | | FIRST CLASS MAIL |
| 30512470 | FORKLIFTTRAINING.COM | 111 CONGRESS AVE, SUITE 500 | AUSTIN | TX | 78701 | | | FIRST CLASS MAIL |
| 30512471 | FORM 3D FOUNDRY LLC | 2729 SE DIVISION STREET | PORTLAND | OR | 97202 | | | FIRST CLASS MAIL |
| 30512472 | FORMLABS | 27800 LEMOYNE RD, SUITE J | MILLBURY | OH | 43447 | | | FIRST CLASS MAIL |
| 30512473 | FORMLABS | 35 MEDFORD STREET, SUITE 201 | SOMERVILE | MA | 02143 | | | FIRST CLASS MAIL |
| 30512474 | FORMLABS OHIO, INC. | 27800 LEMOYNE RD, SUITE J | MILLBURY | OH | 43447 | | | FIRST CLASS MAIL |
| 30531519 | FORMLABS, INC | 35 MEDFORD ST. SUITE 306 | SOMERVILLE | MA | 02143 | | | FIRST CLASS MAIL |
| 30520370 | FORMLABS, INC. | 35 MEDFORD STREET, ATTN YUHONG ZHANG | SOMERVILLE | MA | 02143 | | | FIRST CLASS MAIL |
| 30518385 | FORMS AND SURFACES | 30 PINE STREET | PITTSBURGH | PA | 15223 | | | FIRST CLASS MAIL |
| 30519899 | FORMULA 3D | 904 S. ALTA VISTA AVENUE | MONROVIA | CA | 91016 | | | FIRST CLASS MAIL |
| 30518993 | FORMULA 3D CORP. | 904 S. ALTA VISTA AVE | MONROVIA | CA | 91016 | | | FIRST CLASS MAIL |
| 30253392 | FORREST, JEFFREY H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526755 | FORRESTER PROSTHODONTICS | 3643 WALTON WAY EXT - BUILDING 5 | AUGUSTA | GA | 30909 | | | FIRST CLASS MAIL |
| 30517564 | FORSYTH, SHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522449 | FORT LAUDERDALE DENTAL STUDIO | ATTN: FEDERICO J. PEREZ, 301 SOUTHEAST 16TH STREET | FORT LAUDERDALE | FL | 33316-2505 | | | FIRST CLASS MAIL |
| 30523974 | FORT LAUDERDALE DENTAL STUDIO | ATTN: GARY S. KODISH, 301 SOUTHEAST 16TH STREET | FORT LAUDERDALE | FL | 33316-2505 | | | FIRST CLASS MAIL |
| 30533687 | FORT MADISON FAMILY DENTISTRY | ATTN: ALISHA L. BASSLER, 4723 AVENUE J | FORT MADISON | IA | 52627-9511 | | | FIRST CLASS MAIL |
| 30525675 | FORT MADISON FAMILY DENTISTRY | ATTN: DAVID R. COURTNEY, 4723 AVENUE J | FORT MADISON | IA | 52627-9511 | | | FIRST CLASS MAIL |
| 30522812 | FORT WORTH DENTAL CARE | ATTN: STEPHEN G. BROGDON, 3646 GRANBURY ROAD, SUITE 104 | FORT WORTH | TX | 76109-3717 | | | FIRST CLASS MAIL |
| 30519389 | FORTE DENTAL IMPLANT CENTER | 424 MAPLELAWN DR. | PLANO | TX | 75075 | | | FIRST CLASS MAIL |
| 30532342 | FORTIE, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528564 | FORTNER DENTAL LAB | 112 IOWA AVENUE STE.8 | COLORADO SPRINGS | CO | 80909 | | | FIRST CLASS MAIL |
| 30518721 | FORTNER DENTAL LAB | 8435 BAR-X TERRECE, MIKE FORTNER | COLORADO SPRINGS | CO | 80908 | | | FIRST CLASS MAIL |
| 30517163 | FORTNER, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526528 | FORTSON DENTISTRY | 27445 SOUTHFIELD ROAD | LATHRUP VILLAGE | MI | 48076 | | | FIRST CLASS MAIL |
| 30524948 | FORTSON DENTISTRY | ATTN: CHARLOTTE L. KROLL, 1733 SOUTH MILFORD ROAD | HIGHLAND | MI | 48357-4870 | | | FIRST CLASS MAIL |
| 30533187 | FORTSON DENTISTRY | ATTN: CHRISTINE E. CUTLER, 27347 SOUTHFIELD ROAD | LATHRUP VILLAGE | MI | 48076-3408 | | | FIRST CLASS MAIL |
| 30527801 | FORTSON DENTISTRY | ATTN: CORY FORTSON, 1733 SOUTH MILFORD ROAD | HIGHLAND | MI | 48357-4870 | | | FIRST CLASS MAIL |
| 30522478 | FORTSON DENTISTRY | ATTN: CORY FORTSON, 27347 SOUTHFIELD ROAD | LATHRUP VILLAGE | MI | 48076-3408 | | | FIRST CLASS MAIL |
| 30531513 | FORTUNE | PO BOX 62120 | TAMPA | FL | 33663-1203 | | | FIRST CLASS MAIL |
| 30512475 | FORTUNE METAL FINISHING | 116 GOULD ST | NEEDHAM | MA | 02494 | | | FIRST CLASS MAIL |
| 30512476 | FORTUNE METAL FINISHING | PO BOX 573 | NEEDHAM HEIGHTS | MA | 02494 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30522040 | FORUM DENTAL - LAURIE | ATTN: AUSTIN C. JOHNSON, 128 SOUTH MAIN STREET | GRAVOIS MILLS | MO | 65037-6196 | | | FIRST CLASS MAIL |
| 30532953 | FORUM DENTAL - LAURIE | ATTN: DARREN C. NG, 128 SOUTH MAIN STREET | GRAVOIS MILLS | MO | 65037-6196 | | | FIRST CLASS MAIL |
| 30532963 | FORUM DENTAL - LAURIE | ATTN: DUSTIN KIM, 128 SOUTH MAIN STREET | GRAVOIS MILLS | MO | 65037-6196 | | | FIRST CLASS MAIL |
| 30532868 | FORUM DENTAL - LAURIE | ATTN: RANDALL C. REYES, 128 SOUTH MAIN STREET | GRAVOIS MILLS | MO | 65037-6196 | | | FIRST CLASS MAIL |
| 30522003 | FORUM DENTAL - LAURIE | ATTN: RANDELL D. LOWREY, 128 SOUTH MAIN STREET | GRAVOIS MILLS | MO | 65037-6196 | | | FIRST CLASS MAIL |
| 30522296 | FORUM DENTAL - LAURIE | ATTN: ROBERT A. NAJARIAN, 128 SOUTH MAIN STREET | GRAVOIS MILLS | MO | 65037-6196 | | | FIRST CLASS MAIL |
| 30532873 | FORUM DENTAL - LAURIE | ATTN: ROBERT C. JOHNSON, 128 SOUTH MAIN STREET | GRAVOIS MILLS | MO | 65037-6196 | | | FIRST CLASS MAIL |
| 30522404 | FORUM DENTAL - LAURIE | ATTN: SHANE A. WILSON, 128 SOUTH MAIN STREET | GRAVOIS MILLS | MO | 65037-6196 | | | FIRST CLASS MAIL |
| 30529922 | FORUM DENTAL - LAURIE | ATTN: TEAL B. TWADDLE, 128 SOUTH MAIN STREET | GRAVOIS MILLS | MO | 65037-6196 | | | FIRST CLASS MAIL |
| 30522244 | FORUM DENTAL - LEBANON | ATTN: AUSTIN C. JOHNSON, 1180 LYNN STREET | LEBANON | MO | 65536-3800 | | | FIRST CLASS MAIL |
| 30522124 | FORUM DENTAL - LEBANON | ATTN: JUSTIN M. HOYING, 1180 LYNN STREET | LEBANON | MO | 65536-3800 | | | FIRST CLASS MAIL |
| 30522318 | FORUM DENTAL - LEBANON | ATTN: RANDALL C. REYES, 1180 LYNN STREET | LEBANON | MO | 65536-3800 | | | FIRST CLASS MAIL |
| 30522823 | FORUM DENTAL - ROLLA | ATTN: DUSTIN KIM, 1810 EAST 10TH STREET | ROLLA | MO | 65401-4603 | | | FIRST CLASS MAIL |
| 30532869 | FORUM DENTAL - ROLLA | ATTN: JUSTIN M. SWAIN, 1810 EAST 10TH STREET | ROLLA | MO | 65401-4603 | | | FIRST CLASS MAIL |
| 30522820 | FORUM DENTAL - ROLLA | ATTN: JYOTHSNA MEDA, 1810 EAST 10TH STREET | ROLLA | MO | 65401-4603 | | | FIRST CLASS MAIL |
| 30522461 | FORUM DENTAL - ROLLA | ATTN: RANDALL C. REYES, 1810 EAST 10TH STREET | ROLLA | MO | 65401-4603 | | | FIRST CLASS MAIL |
| 30522090 | FORUM DENTAL - ROLLA | ATTN: TIMOTHY T. TAYLOR, 1810 EAST 10TH STREET | ROLLA | MO | 65401-4603 | | | FIRST CLASS MAIL |
| 30522236 | FORUM DENTAL - SAINT LOUIS | ATTN: EVELYN U. OFILI, 1544 SIERRA VISTA PLAZA | SAINT LOUIS | MO | 63138-2040 | | | FIRST CLASS MAIL |
| 30522351 | FORUM DENTAL - SAINT LOUIS | ATTN: MARIAH I. PHILLIPS, 1544 SIERRA VISTA PLAZA | SAINT LOUIS | MO | 63138-2040 | | | FIRST CLASS MAIL |
| 30514807 | FORUM DENTAL-ROLLA | 1200 NETWORK CENTRE DRIVE | EFFINGHAM | IL | 62401-4602 | | | FIRST CLASS MAIL |
| 30529620 | FORUST | 1 NORTH AVENUE | BURLINGTON | MA | 01803 | | | FIRST CLASS MAIL |
| 30529623 | FORUST | 1 NORTH AVENUESUITE D | BURLINGTON | MA | 01803 | | | FIRST CLASS MAIL |
| 30527059 | FORWARD DENTAL | ATTN: ABDULCADIR SIDO, 1407 NORTH WRIGHT ROAD | JANESVILLE | WI | 53546 | | | FIRST CLASS MAIL |
| 30514808 | FOSS, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524369 | FOSSUM FAMILY DENTAL CARE | ATTN: SABA JAMALI, 1840 FM 359 | RICHMOND | TX | 77406-2049 | | | FIRST CLASS MAIL |
| 30528230 | FOSSUM FAMILY DENTAL CARE | ATTN: STEVEN E. FOSSUM, 1840 FM 359 | RICHMOND | TX | 77406-2049 | | | FIRST CLASS MAIL |
| 30518384 | FOSTECH MFG. LLC | 320 MYERS ST. | SEYMOUR | IN | 47274 | | | FIRST CLASS MAIL |
| 30522169 | FOSTER DENTAL CARE | ATTN: REBECCA D. SPENCER, 2150 NORTHWEST SOUTH OUTER ROAD | BLUE SPRINGS | MO | 64015-6425 | | | FIRST CLASS MAIL |
| 30522941 | FOSTER DENTAL LABORATORY | ATTN: JOHN FOSTER, 3101 BANCROFT STREET | SAN DIEGO | CA | 92104-4727 | | | FIRST CLASS MAIL |
| 30518093 | FOSTER ORTHODONTICS | 1914 E 70TH ST STE H | SHREVEPORT | LA | 71105 | | | FIRST CLASS MAIL |
| 30514809 | FOSTER, DR. VALERIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522553 | FOSTER, J. MITCHELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514777 | FOSTER-JACOB INC. | 826 W MAIN ST | PEORIA | IL | 61606 | | | FIRST CLASS MAIL |
| 30514810 | FOSTVEDT, DR. CRAIG G. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527857 | FOUNDATION ALLOY | 10 TYLER ST | SOMERVILLE | MA | 02143 | | | FIRST CLASS MAIL |

In re: Desktop Metal, Inc., et al.
Case No. 25-90268 (CML)

Page 196 of 519

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30527863 | FOUNDATION ALLOY | 750 MAIN STREET | CAMBRIDGE | MA | 02139 | | | FIRST CLASS MAIL |
| 30512474 | FOUNDERS SERVICE & MANUFAC CO INC | 879 STATE ROUTE 14 | DEERFIELD | OH | 44411 | | | FIRST CLASS MAIL |
| 30519603 | FOUNDERS SERVICE & MFG. CO., INC. | 879 STATE ROUTE 14 | DEERFIELD | OH | 44411 | | | FIRST CLASS MAIL |
| 30512478 | FOUNDRY ASSOCIATION OF MIC | PO BOX 48901 | LANSING | MI | 48901 | | | FIRST CLASS MAIL |
| 30527088 | FOUNDRY SERVICE & SUPPLIES | ATTN: DAVE QUAYLE, 2029 SOUTH PARCO AVE. | ONTARIO | CA | 91761 | | | FIRST CLASS MAIL |
| 30516544 | FOUNTAIN, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525684 | FOUNTAINS FAMILY DENTISTRY | ATTN: TY PARKER, 314 FOUNTAINS PARKWAY, SUITE C | FAIRVIEW HEIGHTS | IL | 62208-2165 | | | FIRST CLASS MAIL |
| 30533201 | FOUNTAINS OF BOYNTON DENTAL CENTER | ATTN: ROBERT E. LAI, 6605 BOYNTON BEACH BOULEVARD | BOYNTON BEACH | FL | 33437-3526 | | | FIRST CLASS MAIL |
| 30520318 | FOUR EVER SMILE (PURE DENTAL) | ATTN: MIN GIL, 140 ADAMS AVE, STE C21 | HAUPPAUGE | NY | 11788 | | | FIRST CLASS MAIL |
| 30531564 | FOUR POINTS BY SHERATON PEORIA DOWNTOWN | 500 HAMILTON BLVD | PEORIA | IL | 61602 | | | FIRST CLASS MAIL |
| 30524162 | FOUR SEASONS DENTAL COMPANY | ATTN: NIDA L. PALMER, 14925 MANCHESTER ROAD | BALLWIN | MO | 63011-4624 | | | FIRST CLASS MAIL |
| 30530443 | FOUR SEASONS DENTAL STUDIO | ATTN: YOUNG KWON, 803 MOUNT TABOR ROAD | NEW ALBANY | IN | 47150-2120 | | | FIRST CLASS MAIL |
| 30527089 | FOURSTAR CONNECTIONS | 1 BONAZZOLI AVE | HUDSON | MA | 01749 | | | FIRST CLASS MAIL |
| 30517642 | FOUST, CINDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530515 | FOX BOERMANN PEDIATRIC DENTISTRY OF TULSA | 6585 S YALE AVE STE 510 | TULSA | OK | 74136 | | | FIRST CLASS MAIL |
| 30532197 | FOX CONSULTING NETWORK LLC (INACTIVE) | 5369 EAST WALLACE AVE | SCOTTSDALE | AZ | 85254 | | | FIRST CLASS MAIL |
| 30527090 | FOX CREATIVE, LLC | 508 SOUTH 17TH ST | COEUR D'ALENE | ID | 83814 | | | FIRST CLASS MAIL |
| 30533253 | FOX CREEK FAMILY DENTAL | ATTN: ADAM S. RUDIN, 1610 PACE STREET, UNIT 100 | LONGMONT | CO | 80504-2239 | | | FIRST CLASS MAIL |
| 30524107 | FOX CREEK FAMILY DENTAL | ATTN: ERIK JENSON, 1610 PACE STREET, UNIT 100 | LONGMONT | CO | 80504-2239 | | | FIRST CLASS MAIL |
| 30525154 | FOX DENTAL EXCELLENCE | ATTN: ROBERT B. FOX, 6410 THORNBERRY COURT, SUITE D | MASON | OH | 45040-7909 | | | FIRST CLASS MAIL |
| 30521967 | FOX DENTAL LABORATORY | ATTN: RANDY FOX, 4722 TIMBER VIEW DRIVE | WATERLOO | IL | 62298-4654 | | | FIRST CLASS MAIL |
| 30519391 | FOX DENTAL SERVICES | 70 OAKWOOD DRSUITE 9 | GLASTONBURY | CT | 06033 | | | FIRST CLASS MAIL |
| 30521975 | FOX RIVER FAMILY DENTISTRY | ATTN: ALEXANDER L. WHITE, 169 MEMORIAL DRIVE | BERLIN | WI | 54923-1241 | | | FIRST CLASS MAIL |
| 30525066 | FOX VALLEY DENTAL CARE | ATTN: BABAK DOKHANCHI, 2424 WEST INDIAN TRAIL, SUITE E | AURORA | IL | 60506-1588 | | | FIRST CLASS MAIL |
| 30524053 | FOX VALLEY DENTAL CARE | ATTN: THOMAS R. POINTNER, 74 NORTH ALFRED AVENUE | ELGIN | IL | 60123-5262 | | | FIRST CLASS MAIL |
| 30526833 | FOX VALLEY FIRE & SAFETY | 2730 PINNACLE DRIVE | ELGIN | IL | 60124 | | | FIRST CLASS MAIL |
| 30516953 | FOX, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524443 | FOX, ETHAN G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530340 | FOX, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527091 | FOXCONN SIO INTERNATIONAL WISCONSIN, INC | 13315 GLOBE DR | MOUNT PLEASANT | WI | 53177 | | | FIRST CLASS MAIL |
| 30527092 | FPZ, INC | 650 N DEKORA WOODS BLVD. | SAUKVILLE | WI | 53080 | | | FIRST CLASS MAIL |
| 30530474 | FRAME DENTAL | ATTN: WESLEY M. FRAME, 1015 SOUTH A STREET | RICHMOND | IN | 47374 | | | FIRST CLASS MAIL |
| 30514774 | FRAME, DEBRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516041 | FRAMEWORKS DENTAL LAB | 413 BROOKSIDE TERRACE | OKLAHOMA CITY | OK | 73160 | | | FIRST CLASS MAIL |
| 30519134 | FRAMEWORKS DENTAL LABORATORY INC. | 418 8TH ST SE UNIT A8 | LOVELAND | CO | 80537 | | | FIRST CLASS MAIL |
| 30516418 | FRAMPTON, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527410 | FRANCHISE TAX BOARD | PO BOX 942867 | SACRAMENTO | CA | 94267-0001 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30520783 | FRANCIS MANUFACTURING CO. | 2200 RUSSIA-VERSAILLES ROAD | RUSSIA | OH | 45363 | | | FIRST CLASS MAIL |
| 30522834 | FRANCIS PARK DENTISTRY | ATTN: KATHRYN A. SIMON, 6650 CHIPPEWA STREET | SAINT LOUIS | MO | 63109-2527 | | | FIRST CLASS MAIL |
| 30523712 | FRANCIS PARK DENTISTRY | ATTN: MARTIN HERNANDEZ, 6650 CHIPPEWA STREET | SAINT LOUIS | MO | 63109-2527 | | | FIRST CLASS MAIL |
| 30523456 | FRANCIS PARK DENTISTRY | ATTN: RONALD R. MAINHURST, 6650 CHIPPEWA STREET | SAINT LOUIS | MO | 63109-2527 | | | FIRST CLASS MAIL |
| 30528866 | FRANCISCO ERASO ORTHODONTICS | 2060 N SHADELAND AVE | INDIANAPOLIS | IN | 46219 | | | FIRST CLASS MAIL |
| 30523320 | FRANK & CO., LLC | 25814 CANAL RD #7 | ORANGE BEACH | AL | 36561 | | | FIRST CLASS MAIL |
| 30518112 | FRANK ESPOSITO ORTHODONTICS LA | 3701 LONE TREE WAY SUITE 10A | ANTIACH | CA | 94509 | | | FIRST CLASS MAIL |
| 30519576 | FRANK HEINEN- XL DENT | 2495 KENSINGTON AVENUE, BUFFALO, | AMHERST | NY | 14226 | | | FIRST CLASS MAIL |
| 30518952 | FRANK M. NELKIN LLC | 37 WEST 47TH STREET | NEW YORK | NY | 10036 | | | FIRST CLASS MAIL |
| 30527095 | FRANKFURT MARRIOTT HOTEL | HAMBURGER ALLEE 2 | FRANKFURT | | 60486 | GERMANY | | FIRST CLASS MAIL |
| 30514762 | FRANKLIN DENTAL | 6156 WILCOX ROAD | DUBLIN | OH | 43017 | | | FIRST CLASS MAIL |
| 30529646 | FRANKLIN FAMILY SMILES | ATTN: MARK S. FOLICKMAN, 480 WEST CENTRAL STREET | FRANKLIN | MA | 02038-2902 | | | FIRST CLASS MAIL |
| 30517825 | FRANKLIN, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517793 | FRANSEN, AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517826 | FRANZ, RIFIYANTI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519050 | FRANZEN, BARRY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518456 | FRASCA INTERNATIONAL | 906 AIRPORT ROAD | URBANA | IL | 61802 | | | FIRST CLASS MAIL |
| 30527096 | FRAUNHOFER IFAM | WIENER STR. 12 | BREMEN | | 28359 | GERMANY | | FIRST CLASS MAIL |
| 30527097 | FRAUNHOFER INSTITUT | ELEKTRONENSTRAHL- UND | D-01277 DRESDEN | | | GERMANY | | FIRST CLASS MAIL |
| 30523321 | FRAZEE FAMILY DENTISTRY | 100 TOWN CENTER RD. S | MOORESVILLE | IN | 46158 | | | FIRST CLASS MAIL |
| 30518817 | FRAZEE FAMILY DENTISTRY | 425 NORTH TOWN CENTER RD | MOORESVILLE | IN | 46158 | | | FIRST CLASS MAIL |
| 30525084 | FRAZIER, JACOB E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523058 | FREANO, M. DOYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514368 | FRED J BERTRAM AND LORENE BERTRAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519867 | FRED JI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527098 | FREDERIC W COOK AND CO, INC | 34 WASHINGTON ST | WELLESLEY HILLS | MA | 02481 | | | FIRST CLASS MAIL |
| 30527099 | FREDERIC W. COOK & CO., INC | 685 THIRD AVE, 28TH FLOOR | NEW YORK | NY | 10017 | | | FIRST CLASS MAIL |
| 30533136 | FREDERICK DENTAL GROUP | ATTN: DEVENDER VERMA, 9093 RIDGEFIELD DRIVE, SUITE 203 | FREDERICK | MD | 21701-6712 | | | FIRST CLASS MAIL |
| 30517175 | FREDERICK, KATERINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514813 | FREDERICKSBURG DENTAL CARE | 10620 COURTHOUSE RD | FREDERICKSBURG | VA | 22407-1602 | | | FIRST CLASS MAIL |
| 30525592 | FREDERIKSTED HEALTH CARE | ATTN: JENNIFER JAMES, 516 STRAND STREET | FREDERIKSTED | VI | 00840-3533 | | | FIRST CLASS MAIL |
| 30522154 | FREDRICKSON, LEANNE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533318 | FREEBURG FAMILY DENTAL | ATTN: DENISE R. HAND, 1 SOUTHGATE CENTER | FREEBURG | IL | 62243-1541 | | | FIRST CLASS MAIL |
| 30514769 | FREEDMAN ANSELMO ET AL | PO BOX 3216 | NAPERVILLE | IL | 60566-7216 | | | FIRST CLASS MAIL |
| 30516344 | FREEDMAN, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523105 | FREEDOM DENTAL SOLUTIONS | ATTN: DARRELL DUER, 1409 SOUTH ADAMS AVENUE | MARSHFIELD | WI | 54449-4812 | | | FIRST CLASS MAIL |
| 30527100 | FREEDOM SALES | 11225 CHALLENGER AVENUE | ODESSA | FL | 33556 | | | FIRST CLASS MAIL |
| 30519251 | FREEDOMD.COM | 8069 HOWE ROAD | BURLINGTON | KY | 41005 | | | FIRST CLASS MAIL |
| 30513719 | FREEDS, SHAUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512479 | FREEFORM TECHNOLOGIES | 180 ENVIRONMENTAL DR | SAINT MARYS | PA | 15857 | | | FIRST CLASS MAIL |
| 30519599 | FREEFORM TECHNOLOGIES, LLC | 127 INDUSTRIAL BLVD. | NORTH HUNTINGDON | PA | 15642 | | | FIRST CLASS MAIL |
| 30518457 | FREEFORM TECHNOLOGIES, LLC | 180 ENVIRONMENTAL DRIVE | SAINT MARYS | PA | 15857 | | | FIRST CLASS MAIL |
| 30518793 | FREEFORM TECHNOLOGIES, LLC (DO NOT USE THIS ONE, USE EX3908) | 127 INDUSTRY BLVD | NORTH HUNTINGDON | PA | 15642 | | | FIRST CLASS MAIL |

In re: Desktop Metal, Inc., et al.
Case No. 25-90268 (CML)

Page 198 of 519

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30518794 | FREEFORM TECHNOLOGIES, LLC (DO NOT USE THIS ONE, USE EX3908) | 180 ENVIRONMENTAL DRIVE | SAINT MARYS | PA | 15857 | | | FIRST CLASS MAIL |
| 30529789 | FREEFORM TECHNOLOGIES, LLC (DO NOT USE THIS ONE, USE EX3908) | 180 ENVIRONMENTAL DRIVE | ST MARYS | PA | 15857 | | | FIRST CLASS MAIL |
| 30530531 | FREELAND ORTHODONTICS | 801 EAST M-32 | GAYLORD | MI | 49735 | | | FIRST CLASS MAIL |
| 30512480 | FREEMAN EXPOSITIONS LLC | PO BOX 734596 | DALLAS | TX | 75373 | | | FIRST CLASS MAIL |
| 30522974 | FREEMAN SMILES | ATTN: PHILLIPPE C. FREEMAN, 159 SOUTHWEST SHEVLIN HIXON DRIVE | BEND | OR | 97702-3174 | | | FIRST CLASS MAIL |
| 30512481 | FREEMAN TECHNOLOGY INC | PO BOX 2022, WAYNE | SOUTHEASTERN | PA | 19399 | | | FIRST CLASS MAIL |
| 30516729 | FREEMAN, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525162 | FREEMONT DENTAL | ATTN: JOI M. FREEMONT, 606 SOUTH CENTRAL AVENUE | HAPEVILLE | GA | 30354-1918 | | | FIRST CLASS MAIL |
| 30514815 | FREEMONT, DR. JOI M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530270 | FREIBOTH, RICHARD D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516959 | FREIDHOF, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516040 | FREIGHTQUOTE.COM INC | P.O. BOX 9121 | MINNEAPOLIS | MN | 55480 | | | FIRST CLASS MAIL |
| 30514238 | FREITAG, RICHARD J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533003 | FREMONT FAMILY DENTISTRY | ATTN: ADAM A. LAMPRECHT, 710 EAST 22ND STREET | FREMONT | NE | 68025-2657 | | | FIRST CLASS MAIL |
| 30533188 | FREMONT FAMILY DENTISTRY | ATTN: BENJAMIN L. PETERS, 710 EAST 22ND STREET | FREMONT | NE | 68025-2657 | | | FIRST CLASS MAIL |
| 30522225 | FREMONT FAMILY DENTISTRY | ATTN: ERIC G. HOLLENSBE, 1003 WEST TOLEDO STREET | FREMONT | IN | 46737-2075 | | | FIRST CLASS MAIL |
| 30525824 | FREMONT FAMILY DENTISTRY | ATTN: ROBERT A. FOZKOS, 1003 WEST TOLEDO STREET | FREMONT | IN | 46737 | | | FIRST CLASS MAIL |
| 30523173 | FREMONT FAMILY DENTISTRY | ATTN: TIMOTHY L. DAVIS, 710 EAST 22ND STREET | FREMONT | NE | 68025-2657 | | | FIRST CLASS MAIL |
| 30517519 | FRENCH, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525541 | FRENCH, ROBERT C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527188 | FRESENIUS KABI | 770 COMMONWEALTH DRIVE | WARRENDALE | PA | 15086 | | | FIRST CLASS MAIL |
| 30522210 | FRESH DENTAL CARE | ATTN: LIJUAN HUANG, 150 WEST HALF DAY ROAD, SUITE 106 | BUFFALO GROVE | IL | 60089-6591 | | | FIRST CLASS MAIL |
| 30532458 | FRESH DENTISTRY | 3848 N TARRANT PKWY STE 140, ATTN: SALIL MEHTA | FORT WORTH | TX | 76244 | | | FIRST CLASS MAIL |
| 30533081 | FRESH SMILE SEATTLE | ATTN: RAHUL V. PRAKASH, 1801 12TH AVENUE, SUITE B | SEATTLE | WA | 98122-2474 | | | FIRST CLASS MAIL |
| 30523162 | FRESH WAVE DENTAL CARE | ATTN: RUSSELL D. NICHOLS, 848 BOLL WEEVIL CIRCLE | ENTERPRISE | AL | 36330-2079 | | | FIRST CLASS MAIL |
| 30512483 | FRESHWATER SYSTEMS | 2299 RIDGE RD | GREENVILLE | SC | 29607 | | | FIRST CLASS MAIL |
| 30512482 | FRESHWATER SYSTEMS | SMOAK & STEWART, PC, PO BOX 89 | COLUMBIA | SC | 29202 | | | FIRST CLASS MAIL |
| 30531525 | FRESHWORKS INC. | SUITE 201 | SAN MATEO | CA | 94403 | | | FIRST CLASS MAIL |
| 30512484 | FRESHWORKS, INC | 1989 DEPT #880636, P.O. BOX 29650 | PHOENIX | AZ | 85038 | | | FIRST CLASS MAIL |
| 30512485 | FRESHWORKS, INC | 2950 S DELAWARE ST, SUITE 201 | SAN MATEO | CA | 94403 | | | FIRST CLASS MAIL |
| 30519302 | FRESNO PROSTHODONTICS CENTRE | 323 E BULLARD AVE SUITE 102 | FRESNO | CA | 93710 | | | FIRST CLASS MAIL |
| 30533057 | FRETT, JAMES P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520554 | FREUDENBERG MEDICAL | 40 SAM FONZO DR. | BEVERLY | MA | 01915 | | | FIRST CLASS MAIL |
| 30530551 | FREY SMILES ORTHODONTICS | 1251 S CEDAR CREST BLVD STE 210 | ALLENTOWN | PA | 18103 | | | FIRST CLASS MAIL |
| 30531826 | FRICKE INTERNATIONAL | 165 ROMA JEAN PKWY | STREAMWOOD | IL | 60107 | | | FIRST CLASS MAIL |
| 30514816 | FRIED, DR MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514773 | FRIENDS OF PEORIA PUBLIC LIBRARY | 107 NE MONROE | PEORIA | IL | 61602 | | | FIRST CLASS MAIL |
| 30527972 | FRIGO ORTHODONTICS | 545 16TH ST | GULFPORT | MS | 39507 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30533116 | FRIMEL, GREGORY C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514817 | FRISCH-BACHRODT, DR CHARISSE C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524639 | FRITCHLEY DENTAL LABORATORIES | ATTN: PAUL FRITCHLEY, 1920 SCHENK ROAD | EVANSVILLE | IN | 47720-7186 | | | FIRST CLASS MAIL |
| 30527316 | FRITZ & WILSON ORTHODONTICS | 363 VILLAGE WALK DR | HOLLY SPRINGS | NC | 27540 | | | FIRST CLASS MAIL |
| 30512486 | FROMM PACKAGING SYSTEMS | 85 FULTON ST, SUITE 4 | BOONTON | NJ | 07005 | | | FIRST CLASS MAIL |
| 30512487 | FROMMELT EQUIPMENT COMPANY, INC | 184 MAIN STREET, PO BOX 10 | NORTH READING | MA | 01864 | | | FIRST CLASS MAIL |
| 30525896 | FRONTENAC FAMILY DENTAL CARE | ATTN: CRISTOPHER N. RANK, 717 SOUTHLINDBERGH BOULEVARD, SUITE A | SAINT LOUIS | MO | 63131-2756 | | | FIRST CLASS MAIL |
| 30531515 | FRONTIER COMMUNICATIONS | P.O. BOX 740407 | CINCINNATI | OH | 45274 | | | FIRST CLASS MAIL |
| 30518190 | FRONTIER DENTAL | 101 E FERRY STREET | BERRIEN SPRINGS | MI | 49103 | | | FIRST CLASS MAIL |
| 30529495 | FRONTLINE DIS | 3500 MAPLE AVE, SUITE 1600 | DALLAS | TX | 75219 | | | FIRST CLASS MAIL |
| 30531964 | FROST ORTHODONTICS | 5058 E SOUTHERN AVE, #101 | MESA | AZ | 85206 | | | FIRST CLASS MAIL |
| 30512488 | FROZEN FIRE | FROZEN FIRE, 325 N ST PAUL ST #2010 | DALLAS | TX | 75201 | | | FIRST CLASS MAIL |
| 30533230 | FRY FAMILY DENTISTRY | ATTN: NATHAN D. FRY, 2503 CHARLEVOIX AVENUE | PETOSKEY | MI | 49770-8523 | | | FIRST CLASS MAIL |
| 30514818 | FRY, DR PETER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512489 | FST METALS CO., LTD | YANWU NEW VILLAGE | DONGGUAN CITY | | 523838 | CHINA | | FIRST CLASS MAIL |
| 30512490 | FTI CONSULTING INC. | 1301 MCKINNEY ST, SUITE 3500 | HOUSTON | TX | 77010 | | | FIRST CLASS MAIL |
| 30512491 | FTI CONSULTING INC. | P.O. BOX 418005 | BOSTON | MA | 02241 | | | FIRST CLASS MAIL |
| 30512492 | FUCHS LUBRICANTS CO | 17050 LATHROP AVE | HARVEY | IL | 60426 | | | FIRST CLASS MAIL |
| 30512494 | FUCHS LUBRICANTS CO | 8036 BAVARIA RD | TWINSBURG | OH | 44087 | | | FIRST CLASS MAIL |
| 30512493 | FUCHS LUBRICANTS CO | P. O. BOX 71735 | CHICAGO | IL | 60666 | | | FIRST CLASS MAIL |
| 30520491 | FUCHS ORTHODONTICS | 1817 N SANBORN BLVD | MITCHELL | SD | 57301 | | | FIRST CLASS MAIL |
| 30519459 | FUCHS ORTHODONTICS | 2080 ARIZONA AVENUE SOUTHWEST | HURON | SD | 57350 | | | FIRST CLASS MAIL |
| 30531466 | FUCHS, DARRELL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516448 | FUDGE, GARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522356 | FUHRMAN, MARK A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532904 | FUJI DENTAL LABORATORY | ATTN: KIP ESTEP, 2686 SOUTH GOLIAD STREET | ROCKWALL | TX | 75032-6525 | | | FIRST CLASS MAIL |
| 30518448 | FUJI INNOVATION LAB | 233 GARFIELD PL. #1 | BROOKLYN | NY | 11215 | | | FIRST CLASS MAIL |
| 30512495 | FUJIFILM DIMATIX, INC | 109 ETNA RD | LEBANON | NH | 03766 | | | FIRST CLASS MAIL |
| 30516931 | FULBRIGHT, RANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517038 | FULBRIGHT, TODD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521016 | FULL ARCH MASTERS LAB | 6475 N PALM AVE SUITE 105 | FRESNO | CA | 93704 | | | FIRST CLASS MAIL |
| 30521020 | FULL ARCH MASTERS LAB | 6535 N PALM AVE SUITE 102 | FRESNO | CA | 93704 | | | FIRST CLASS MAIL |
| 30521017 | FULL ARCH MASTERS LAB MANAGER | 6475 N. PALM AVE. SUITE 102 | FRESNO | CA | 93704 | | | FIRST CLASS MAIL |
| 30520989 | FULL ARCH MASTERS PORTLAND | 8995 SW MILEY RD SUITE 101 | WILSONVILLE | OR | 97070 | | | FIRST CLASS MAIL |
| 30531516 | FULLCONTOUR | 17505 N. 79TH AVE SUITE #412 | GLENDALE | AZ | 85308 | | | FIRST CLASS MAIL |
| 30524667 | FULLCONTOUR | ATTN: KYLE MORGAN, 17505 NORTH 79TH AVENUE, SUITE 412 | GLENDALE | AZ | 85308-8732 | | | FIRST CLASS MAIL |
| 30514819 | FULLER, DR ROSS S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516447 | FULOP, RIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514820 | FULTON, DR. MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524199 | FULTON, MATTHEW N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527918 | FUNCTIONAL AESTHETICS DENTAL LAB | 287 PLUS PARK BLVD | NASHVILLE | TN | 37217 | | | FIRST CLASS MAIL |
| 30519016 | FUNCTIONAL ESTHETICS | 886 N MILL ST | LEWISVILLE | TX | 75057 | | | FIRST CLASS MAIL |
| 30526339 | FUNCTIONAL ESTHETICS DENTAL LAB | 287 PLUS PARK BLVD SUITE A | NASHVILLE | TN | 37217 | | | FIRST CLASS MAIL |
| 30522437 | FUNCTIONAL ESTHETICS DENTAL LABORATORY | ATTN: MUFFIE FRYE, 210 HYLER DRIVE | FARMINGTON | MO | 63640-2985 | | | FIRST CLASS MAIL |
| 30517810 | FUNDERBURK, BART | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30293355 | FUNG, WAI KEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528390 | FUNG, WAI KEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30520346 | FUQUA ADVANCED DENTAL | 1422 MAIN STREET, STE 207 | SOUTHLAKE | TX | 76092 | | | FIRST CLASS MAIL |
| 30519863 | FUQUA, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525033 | FURMANEK DENTAL CARE | ATTN: JAMES J. FURMANEK, 30 NORTH MICHIGAN AVENUE, SUITE 1710 | CHICAGO | IL | 60602-3646 | | | FIRST CLASS MAIL |
| 30521145 | FURNACE BROKERS INTERNATIONAL LLC | PO BOX 854 | TOLLAND | CT | 06084 | | | FIRST CLASS MAIL |
| 30512496 | FURTMAYR GMBH | WILHELM-MARZ-STR. 1 | NEUSAB | | 86356 | GERMANY | | FIRST CLASS MAIL |
| 30512497 | FUSE PROJECT LLC | 1401 16TH ST. | SAN FRANCISCO | CA | 94103 | | | FIRST CLASS MAIL |
| 30531514 | FUSION DIGITAL SOLUTIONS LLC | 2135 BISHOP CIRCLE E #2 | DEXTER | MI | 48130 | | | FIRST CLASS MAIL |
| 30519048 | FUSION IMPLANT CENTER | 14169 HIGHWAY 73 UNIT A BLDG 6 | PRAIRIEVILLE | LA | 70769 | | | FIRST CLASS MAIL |
| 30518764 | FUTCH, ANGELINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512498 | FUTEK ADVANCED SENSOR TECHNOLOGY, INC | 10 THOMAS | IRVINE | CA | 92818 | | | FIRST CLASS MAIL |
| 30512499 | FUTEK ADVANCED SENSOR TECHNOLOGY, INC | PO BOX 844891 | LOS ANGELES | CA | 90084 | | | FIRST CLASS MAIL |
| 30512500 | FUTURE DIGITAL SCIENTIFIC CORP | 210 FULTON ST STE 101 | WESTBURY | NY | 11590 | | | FIRST CLASS MAIL |
| 30512501 | FUTURE ELECTRONICS | 237 HYMUS BLVD | POINTE CLAIRE | QC | H9R 5C7 | CANADA | | FIRST CLASS MAIL |
| 30512502 | FUTURE ELECTRONICS | 3255 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | | | FIRST CLASS MAIL |
| 30512503 | FUTURE IS COLOR, LLC | 895 PARK BLVD #635 | SAN DIEGO | CA | 92101 | | | FIRST CLASS MAIL |
| 30532508 | FUTURE LABS | 4001 MISSION OAKS BLVD. STE O | CAMARILLO | CA | 93012 | | | FIRST CLASS MAIL |
| 30512504 | FUTURE SCIENCE AND TECHNOLOGY, LLC | 1401 E FAIRMONT AVE | MILWAUKEE | WI | 53217 | | | FIRST CLASS MAIL |
| 30512505 | FUZHOU CRYSPACK OPTO-ELECTRONIC TECHNOLOGY CO., LTD. | 4TH FLOOR, BLOCK 30, ORANGE GARDEN PARK, JINSHAN INDUSTRIAL ZONE, NO. 618 JINSHAN AVE | FUZHOU CITY | | 350008 | CHINA | | FIRST CLASS MAIL |
| 30532564 | FW DENTAL LAB | 125 ST. MICHAEL DRIVE | COLD SPRING | KY | 41076 | | | FIRST CLASS MAIL |
| 30514768 | FW PROPERTY MAINTENANCE | 3712 24TH AVE | ROCK ISLAND | IL | 61201 | | | FIRST CLASS MAIL |
| 30514821 | G & B MECHANICAL | 821 BRENKMAN DR | PEKIN | IL | 61554 | | | FIRST CLASS MAIL |
| 30514861 | G & I X INDUSTRIAL IN LLC | 220 EAST 42ND STREET | NEW YORK | NY | 10017 | | | FIRST CLASS MAIL |
| 30514823 | G & K SERVICES | 8201 SOUTH CORK AVENUE | JUSTICE | IL | 60458-0000 | | | FIRST CLASS MAIL |
| 30518784 | G & M FAMILY DENTAL PC | 160 S CENTRAL AVE, DR. VIRAJ V. GADKAR | ELMSFORD | NY | 10523 | | | FIRST CLASS MAIL |
| 30512506 | G AND G MEDIA GROUPE | 10 RUE DE PENTHIÈVRE | PARIS | | 75008 | FRANCE | | FIRST CLASS MAIL |
| 30512507 | G C CONTROLS | PO BOX 450799 | WESTLAKE | OH | 44145 | | | FIRST CLASS MAIL |
| 30518098 | G CREATIONS INC | 6 E 45TH ST RM 302 | NEW YORK | NY | 10017 | | | FIRST CLASS MAIL |
| 30515426 | G R O'SHEA | 650 E DEVON AVENUE, SUITE180 | ITASCA | IL | 60143-1265 | | | FIRST CLASS MAIL |
| 30512508 | G&R LABS, INC | 2395 DE LA CRUZ BLVD, SUITE A | SANTA CLARA | CA | 95050 | | | FIRST CLASS MAIL |
| 30512509 | G. M. INTERNATIONAL SAFETY, INC | 17453 VILLAGE GREEN DR | HOUSTON | TX | 77040 | | | FIRST CLASS MAIL |
| 30530196 | G.V. BLACK DISTRICT DENTAL SOCIETY | ATTN: MARK STEPHENS, 2800 COVERED WAGON TRAIL | SPRINGFIELD | IL | 62711 | | | FIRST CLASS MAIL |
| 30514824 | GABBERT AND SON CLEANING SERVICES INC | 2354 WASHINGTON RD | WASHINGTON | IL | 61571-1891 | | | FIRST CLASS MAIL |
| 30524391 | GABLE, WILLIAM E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517451 | GABONAY, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519924 | GABRIEL HENAO, DDS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523616 | GABRIEL, PAUL B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526239 | GADKAR, VIRAJ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519647 | GAETANO JAUREGUI | 304 NE 3RD STREET, SUITE 100 | BEND | OR | 97701 | | | FIRST CLASS MAIL |
| 30517087 | GAFFNEY, KRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516610 | GAFFNEY, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523589 | GAGE, VALENTINA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516714 | GAILLARD, JARED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524260 | GAINESVILLE PERIODONTICS & IMPLANT CENTER | ATTN: JOSEPH E. BARCLAY, 1206B NORTHEAST SHERWOOD PARK DRIVE | GAINESVILLE | GA | 30501 | | | FIRST CLASS MAIL |
| 30528713 | GALANOS FAMILY DENTAL CARE | ATTN: WILLIAM G. GALANOS, 500 WEST 81ST AVENUE, SUITE H | MERRILLVILLE | IN | 46410-6452 | | | FIRST CLASS MAIL |
| 30512512 | GALAXIE LABS, INC | 18 A STREET | BURLINGTON | MA | 01803 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30512910 | GALE BAKER, KIRBY EADES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516249 | GALE, JANET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524187 | GALENA DENTAL | ATTN: MIGUEL PALACIOS, 5 WEST GALENA BOULEVARD | AURORA | IL | 60506-4191 | | | FIRST CLASS MAIL |
| 30528774 | GALESBURG FAMILY DENTAL | ATTN: ALEXANDER CRAIG, 399 NORTH HENDERSON STREET | GALESBURG | IL | 61401-3505 | | | FIRST CLASS MAIL |
| 30525677 | GALESBURG FAMILY DENTAL | ATTN: BENJAMIN R. SELDEN, 399 NORTH HENDERSON STREET | GALESBURG | IL | 61401-3505 | | | FIRST CLASS MAIL |
| 30529113 | GALESBURG FAMILY DENTAL | ATTN: ROBERT A. KEECH, 399 NORTH HENDERSON STREET | GALESBURG | IL | 61401-3505 | | | FIRST CLASS MAIL |
| 30514852 | GALESBURG TOYOTA SCION | 2763 N SEMINARY ST | GALESBURG | IL | 61401 | | | FIRST CLASS MAIL |
| 30512513 | GALIL MOTION CONTROL INC | 270 TECHNOLOGY WAY | ROCKLIN | CA | 95765 | | | FIRST CLASS MAIL |
| 30525959 | GALLANT DENTAL GROUP | ATTN: RICHARD C. GALLANT, 11550 PAGE SERVICE DRIVE, SUITE 101 | SAINT LOUIS | MO | 63146-3550 | | | FIRST CLASS MAIL |
| 30523371 | GALLERIA ORAL MAXILLOFACIAL SURGERY | 911 RESERVE DRIVESUITE #150 | ROSEVILLE | CA | 95678 | | | FIRST CLASS MAIL |
| 30529961 | GALLERY OF GOLD | 4091 MAIN STREET | FISH CREEK | WI | 54212 | | | FIRST CLASS MAIL |
| 30530419 | GALLETTO MCCARTHY & ASSOCIATES | 1590 MEDICAL DR, SUITE A | POTTSTOWN | PA | 19464 | | | FIRST CLASS MAIL |
| 30525312 | GALLIANI, ROBERT E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518521 | GALLOWAY PRECISION | 135 EMMAS GROVE RD. | FLETCHER | NC | 28732 | | | FIRST CLASS MAIL |
| 30512514 | GALSON LABORATORIES | PO BOX 2506 | CAROL STREAM | IL | 60132-2506 | | | FIRST CLASS MAIL |
| 30524245 | GALVA FAMILY DENTISTRY | ATTN: LESLIE J. KLECZEK, 217 MARKET STREET | GALVA | IL | 61434-1766 | | | FIRST CLASS MAIL |
| 30522132 | GALVA FAMILY DENTISTRY | ATTN: MANLIO ZUNIGA, 217 MARKET STREET | GALVA | IL | 61434-1766 | | | FIRST CLASS MAIL |
| 30522888 | GALVA FAMILY DENTISTRY | ATTN: SCOTT J. MORRIS, 217 MARKET STREET | GALVA | IL | 61434-1766 | | | FIRST CLASS MAIL |
| 30524822 | GALVA FAMILY DENTISTRY | ATTN: SCOTT N. BIALOBRESKI, 217 MARKET STREET | GALVA | IL | 61434-1766 | | | FIRST CLASS MAIL |
| 30512515 | GAM ENTERPRISES, INC | 901 E BUSINESS CENTER DR | MOUNT PROSPECT | IL | 60056 | | | FIRST CLASS MAIL |
| 30514828 | GAM PRECISION | P.O. BOX 1546 | LANCASTER | PA | 17608-1546 | | | FIRST CLASS MAIL |
| 30524285 | GAMBLA DENTAL | ATTN: BRIAN GAMBLA, 7350 COLLEGE DRIVE, SUITE 105 | PALOS HEIGHTS | IL | 60463-1187 | | | FIRST CLASS MAIL |
| 30518522 | GAME STOP | REFURBISHMENT OPERATIONS CENTER, 2200 WILLIAM D TATE AVENUE | GRAPEVINE | TX | 76051 | | | FIRST CLASS MAIL |
| 30518523 | GAMMA 3D | 1306 PENN AVENUE | JEANNETTE | PA | 15644 | | | FIRST CLASS MAIL |
| 30520406 | GAMRA COMPOSITES | 3000 HARVEY ST | BOARDMAN | WI | 54016 | | | FIRST CLASS MAIL |
| 30525905 | GANLEY, ROSEANNE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522213 | GANNETT DRIVE DENTAL | ATTN: JOHN A. KIVUS, 324 GANNETT DRIVE, SUITE 500 | SOUTH PORTLAND | ME | 04106-3361 | | | FIRST CLASS MAIL |
| 30514867 | GANT, BRENDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529678 | GANTOS DENTAL GROUP (KOL) | 720 N WASHINGTON ST, STE. 106 | NAPERVILLE | IL | 60563 | | | FIRST CLASS MAIL |
| 30523339 | GANTOS DENTAL GROUP (KOL) | 720 NORTH WASHINGTON STREET SUITE 106 | NAPERVILLE | IL | 60563 | | | FIRST CLASS MAIL |
| 30513109 | GANTOS, MEREDITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520583 | GANTRI INC. | 332 1/2 19TH AVE | SAN FRANCISCO | CA | 94121 | | | FIRST CLASS MAIL |
| 30517458 | GAO, GUANGZHE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517517 | GAO, JIANING | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514836 | GARAPOLO, TONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530549 | GARBE DENTAL LAB | 1417 15TH AVE STE 3 | LONGVIEW | WA | 98632 | | | FIRST CLASS MAIL |
| 30523943 | GARBE DENTAL LABORATORY | ATTN: HAROLD GARBE, 1417 15TH AVENUE, SUITE 3 | LONGVIEW | WA | 98632-3736 | | | FIRST CLASS MAIL |
| 30516749 | GARBENIS, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514868 | GARCIA, DR EDUARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528682 | GARCIA, YAJAIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532265 | GARCIA, YEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30524634 | GARCIA-ROJAS, GABRIELA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530227 | GARDEN CITY DENTAL ARTS | ATTN: TIM ALEXANDER, 302 FLEMING STREET, SUITE 9 | GARDEN CITY | KS | 67846-6162 | | | FIRST CLASS MAIL |
| 30522367 | GARDEN GATE DENTAL | ATTN: TYSON J. ROE, 6004 CREEDMOOR ROAD | RALEIGH | NC | 27612-2209 | | | FIRST CLASS MAIL |
| 30516230 | GARDINER, DONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512516 | GARDNER BUSINESS MEDIA, INC | 6915 VALLEY AVE | CINCINNATTI | OH | 45244 | | | FIRST CLASS MAIL |
| 30519396 | GARDNER ORTHODONTICS | 1206 WILLOW LAWN DRIVE | RICHMOND | VA | 23226 | | | FIRST CLASS MAIL |
| 30514869 | GARDNER, DR. NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523286 | GARDNER, JOHN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517629 | GARDNER, SUSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528634 | GARIBALDI CROSSING DENTAL | ATTN: SARAH J. LIM, 12038 248TH STREET, UNIT 203 | MAPLE RIDGE | BC | V4R 1J1 | CANADA | | FIRST CLASS MAIL |
| 30512517 | GARLAND DENTAL SALES AND SERVICE LLC | 6036 JET PORT INDUSTRIAL BLVD. | TAMPA | FL | 33634 | | | FIRST CLASS MAIL |
| 30520063 | GARLAND DENTAL SERVICES | 6036 JET PORT INDUSTRIAL BLVD | TAMPA | FL | 33634 | | | FIRST CLASS MAIL |
| 30529507 | GARLAND DENTAL SERVICES | 7621 SW STATE ROAD, #200 | OCALA | FL | 34476 | | | FIRST CLASS MAIL |
| 30533703 | GARLAND DENTAL SERVICES | ATTN: TRACI JACOBSEN, 6036 JETPORT INDUSTRIAL BOULEVARD | TAMPA | FL | 33634 | | | FIRST CLASS MAIL |
| 30517760 | GARNER, ROZLYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516949 | GARNSEY, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531827 | GARRECO DENTAL-BDL | P.O. BOX 1258 | HEBER SPRINGS | AR | 72543 | | | FIRST CLASS MAIL |
| 30516818 | GARRETT, ERIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527623 | GARRISON, DIANE C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516802 | GARRISON, MATTEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512518 | GARRY MACHINE MANUFACTURING INC | 165 STATESMAN DR | MISSISSAUGA | ON | L5S 1Z4 | CANADA | | FIRST CLASS MAIL |
| 30512519 | GARTNER, INC | 56 TOP GALLANT ROAD | STAMFORD | CT | 06902 | | | FIRST CLASS MAIL |
| 30512520 | GARTNER, INC | PO BOX 911319 | DALLAS | TX | 75391 | | | FIRST CLASS MAIL |
| 30528422 | GARVIN, JAMES H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516179 | GARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512521 | GASCO AFFILIATES, LLC | 320 SCARLET BLVD | OLDSMAR | FL | 33604 | | | FIRST CLASS MAIL |
| 30512522 | GASCO AFFILIATES, LLC | PO BOX 69009 | BALTIMORE | MD | 21264 | | | FIRST CLASS MAIL |
| 30512523 | GASFLO PRODUCTS, INC | 19 INDUSTRIAL RD | FAIRFIELD | NJ | 07004 | | | FIRST CLASS MAIL |
| 30512524 | GASKIN MANUFACTURING CORP | 17 CROSS STREET UNIT 8 | PLAINVILLE | MA | 02762 | | | FIRST CLASS MAIL |
| 30514872 | GASKINS DENTAL LABORATORY | P.O. BOX 1237 | RUSSELL SPRINGS | KY | 42642-1237 | | | FIRST CLASS MAIL |
| 30517039 | GASSEL, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528098 | GASSEN, MATTHEW A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514873 | GASTON, DR TRACEY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520731 | GATE SCIENCE | 66 VONHURST RD | MOULTONBORO | NH | 03254 | | | FIRST CLASS MAIL |
| 30528590 | GATES DENTISTRY | ATTN: JAMES L. GATES, 1128 NORTH MAIN STREET, SUITE A | MARION | VA | 24354-4299 | | | FIRST CLASS MAIL |
| 30525179 | GATES DENTISTRY | ATTN: JUSTIN L. GATES, 1128 NORTH MAIN STREET, SUITE A | MARION | VA | 24354-4299 | | | FIRST CLASS MAIL |
| 30519901 | GATEWAY | CHIPPEWA VALLEY TECHNICAL COLLEGE | EAU CLAIRE | WI | 54703 | | | FIRST CLASS MAIL |
| 30524706 | GATEWAY DENTAL & IMPLANT CENTER | ATTN: MARLON BROWN, 118 GATEWAY LANE, SUITE 300 | BETHLEHEM | GA | 30620 | | | FIRST CLASS MAIL |
| 30524640 | GATEWAY DENTAL CENTRE | ATTN: DENA J. SPENCER, 534 MAIN STREET | WEST CHICAGO | IL | 60185-2843 | | | FIRST CLASS MAIL |
| 30522400 | GATEWAY FAMILY DENTISTRY | ATTN: SABA S. KHALIL, 11426 GRAVOIS ROAD, SUITE 202 | SAINT LOUIS | MO | 63126-3656 | | | FIRST CLASS MAIL |
| 30519533 | GATTI & ASSOCIATES, DDS, P.C. | 3383 NE POWELL ROAD | LEE'S SUMMIT | MO | 64064 | | | FIRST CLASS MAIL |
| 30527822 | GAYDESKI DENTAL CARE | ATTN: DANIEL F. GAYDESKI, 955 FREDERICK STREET | CUMBERLAND | MD | 21502-1217 | | | FIRST CLASS MAIL |
| 30516830 | GAYDOS, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30511974 | GAYNOR, CATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516810 | GAYTAN, BRENDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512525 | GBMP | 27-43 WORMWOOD STREET, SUITE 410 | BOSTON | MA | 02210 | | | FIRST CLASS MAIL |
| 30516103 | GC AMERICA INC | 3737 W. 127TH STREET | ALSIP | IL | 60803 | | | FIRST CLASS MAIL |
| 30520590 | GC INTERNATIONAL CORP.COM | 4671 CALLE CARGA | CAMARILLO | CA | 93012 | | | FIRST CLASS MAIL |
| 30527627 | GC MICRO | 3910 CYPRESS DRIVE | PETALUMA | CA | 94954 | | | FIRST CLASS MAIL |
| 30520062 | GCD DENTAL LABORATORY | 770 W HAMPDEN AVE, SUITE 150 | GREENWOOD VILLAGE | CO | 80110 | | | FIRST CLASS MAIL |
| 30523728 | GCD DENTAL LABORATORY | ATTN: MARK VITALE, 770 WEST HAMPDEN AVENUE, SUITE 150 | ENGLEWOOD | CO | 80110-2122 | | | FIRST CLASS MAIL |
| 30528397 | GDS GROUP | ATTN: AL TREAT, 4330 CONIFER COURT | UNION GROVE | WI | 53182 | | | FIRST CLASS MAIL |
| 30527398 | GE AEROSPACE | 111 RIVER PARK DRIVE | DAYTON | OH | 45409 | | | FIRST CLASS MAIL |
| 30527236 | GE AEROSPACE DBA GE AEROSPACE RESEARCH | DOUBLE TREE HOTEL, 100 NOTT TERRACE | SCHENECTADY | NY | 12308 | | | FIRST CLASS MAIL |
| 30519293 | GE AEROSPACE DBA GE AEROSPACE RESEARCH | GE AEROSPACE RESEARCH, ONE RESEARCH CIRCLE - RECEIVING BUILDING | NISKAYUNA | NY | 12309 | | | FIRST CLASS MAIL |
| 30518579 | GE AEROSPACE DBA GE AEROSPACE RESEARCH | ONE RESEARCH CIRCLE | NISKAYUNA | NY | 12309 | | | FIRST CLASS MAIL |
| 30519308 | GE AEROSPACE DBA GE AEROSPACE RESEARCH | ONE RESEARCH CIRCLE, RECEIVING BUILDING | NISKAYUNA | NY | 12309 | | | FIRST CLASS MAIL |
| 30532190 | GE AEROSPACE DBA GE AEROSPACE RESEARCH | ONE RESEARCH CIRCLE - ES-121 | NISKAYUNA | NY | 12309 | | | FIRST CLASS MAIL |
| 30527309 | GE APPLIANCES | GE APPLIANCE PARK AP35-1405 | LOUISVILLE | KY | 40225 | | | FIRST CLASS MAIL |
| 30518345 | GE GAS TURBINES (GREENVILLE) L.L.C. | 300 GARLINGTON RD | GREENVILLE | SC | 29615 | | | FIRST CLASS MAIL |
| 30519903 | GE GAS TURBINES (GREENVILLE) L.L.C. | GE ENERGY | GREENVILLE | SC | 29615 | | | FIRST CLASS MAIL |
| 30527341 | GE GAS TURBINES GREENVILLE LLC | 300 GARLINGTON ROAD, M/S GTTC-174D, MATERIALS & PROCESSES ENGINEERING | GREENVILLE | SC | 29615 | | | FIRST CLASS MAIL |
| 30520380 | GE GAS TURBINES GREENVILLE LLC | GE POWER - GTTC BLDG 174D, 300 GARLINGTON ROAD | GREENVILLE | SC | 29615 | | | FIRST CLASS MAIL |
| 30519382 | GE HEALTHCARE | 3000 GRANDVIEW BLVD, AME ADDITIVE LAB | WAUKESHA | WI | 53188 | | | FIRST CLASS MAIL |
| 30526484 | GE HEALTHCARE | 3000 GRANDVIEW BLVD, DOOR 3, HWY I-94 AND HWY 16 | WAUKESHA | WI | 53188 | | | FIRST CLASS MAIL |
| 30527369 | GE HEALTHCARE | 3000 NORTH GRADE VIEW BOULEVARD ROOM W680 | WAUKESHA | WI | 53188-1696 | | | FIRST CLASS MAIL |
| 30519859 | GE HEALTHCARE | 3000 NORTH GRANDVIEW BOULEVARD | WAUKESHA | WI | 53188 | | | FIRST CLASS MAIL |
| 30519381 | GE HEALTHCARE | 4855 W ELECTRIC AVENUE | MILWAUKEE | WI | 53219 | | | FIRST CLASS MAIL |
| 30532471 | GE MEDICAL SYSTEMS | 13485 SOUTH UNITEC, INDUSTRIAL PARK | LAREDO | TX | 78045 | | | FIRST CLASS MAIL |
| 30520798 | GE PRECISION HEALTHCARE LLC | 13845 SOUTH UNITEC DRIVE | LAREDO | TX | 78045 | | | FIRST CLASS MAIL |
| 30519838 | GE PRECISION HEALTHCARE LLC | 3000 N GRANDVIEW BLVD, DOOR 31 | WAUKESHA | WI | 53188 | | | FIRST CLASS MAIL |
| 30519837 | GE PRECISION HEALTHCARE LLC | 3000 N GRANDVIEW BLVD | WAUKESHA | WI | 53188 | | | FIRST CLASS MAIL |
| 30520861 | GE PRECISION HEALTHCARE LLC | 3000 NORTH GRANDVIEW BLVD, MILWAUKEE COUNTY RESEARCH PARK | WAUKESHA | WI | 53188 | | | FIRST CLASS MAIL |
| 30520939 | GE VERNOVA OPERATIONS LLC | GE VERNOVA ADVANCED RESEARCH, ONE RESEARCH CIRCLE | NISKAYUNA | NY | 12309 | | | FIRST CLASS MAIL |
| 30516546 | GEBHARDT, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516894 | GEEDING-DOUGLAS, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517117 | GEHL, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533777 | GEISSBERGER, MARC J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514874 | GELETKA, DR JOHN F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525328 | GELLERSTEDT-DOROBA, LORI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512526 | GELSIGHT, INC | 179 BEAR HILL RD, SUITE 202 | WALTHAM | MA | 02451 | | | FIRST CLASS MAIL |
| 30532051 | GEM MANUFACTURING | 6919 51ST STREET | KENOSHA | WI | 53144 | | | FIRST CLASS MAIL |
| 30518059 | GEM TECHNOLOGY | 6222 RICHMOND AVE STE 470 | HOUSTON | TX | 77057 | | | FIRST CLASS MAIL |
| 30512527 | GEMCO THE GENERAL MACHINE CO OF NEW JERSEY | 301 SMALLEY AVE | MIDDLESEX | NJ | 08846 | | | FIRST CLASS MAIL |

In re: Desktop Metal, Inc., et al.
Case No. 25-90268 (CML)

Page 204 of 519

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30524610 | GEMS DENTAL | ATTN: GEORGE E. SALIBA, 13303 CHAMPION FOREST DRIVE, SUITE 5 | HOUSTON | TX | 77069-2650 | | | FIRST CLASS MAIL |
| 30512528 | GEMU VALVES INC. | 3800 CAMP CREEK PKWY, BLDG 2600 STE 120 | ATLANTA | GA | 30331 | | | FIRST CLASS MAIL |
| 30512529 | GENEA, INC. | 19100 VON KARMAN AVE SUITE 550 | IRVINE | CA | 92612 | | | FIRST CLASS MAIL |
| 30518386 | GENERAL ATOMICS AERONAUTICAL SYSTEM | ATTN: ACCOUNTS PAYABLE, 14200 KIRKHAM WAY | POWAY | CA | 92064 | | | FIRST CLASS MAIL |
| 30512530 | GENERAL CARBON CORPORATION | 33 PATERSON STREET | PATERSON | NJ | 07501 | | | FIRST CLASS MAIL |
| 30512531 | GENERAL CLARIFIER CORPORATION | 33 PATERSON STREET | PATERSON | NJ | 07501 | | | FIRST CLASS MAIL |
| 30512532 | GENERAL DATA | 15162 S COMMERCE DR | DEARBORN | MI | 48120 | | | FIRST CLASS MAIL |
| 30512533 | GENERAL DATA | 4354 FERGUSON DRIVE | CINCINNATI | OH | 45245 | | | FIRST CLASS MAIL |
| 30518984 | GENERAL DENTISTRY AND IMPLANTOLOGY OF CANADAIGUA | 344 N MAIN ST | CANANDAIGUA | NY | 14424 | | | FIRST CLASS MAIL |
| 30512534 | GENERAL DEVICES CO., INC. | 1410 S. POST ROAD | INDIANAPOLIS | IN | 46239 | | | FIRST CLASS MAIL |
| 30528251 | GENERAL DYNAMICS | 9 VREELAND ROAD | FLORHAM PARK | NJ | 07932 | | | FIRST CLASS MAIL |
| 30519904 | GENERAL ELECTRIC COMPANY | 300 GARLINGON RD 174D | GREENVILLE | SC | 29615 | | | FIRST CLASS MAIL |
| 30512535 | GENERAL INTEGRATION TECHNOLOGY CO. LTD | NO 343 CHONGQING ROAD, XITUN DIST TAICHUNG CITY | TAIWAN | | 40751 | CHINA | | FIRST CLASS MAIL |
| 30512536 | GENERAL LATTICE INC. | 2415 W 19TH ST, SUITE 2A | CHICAGO | IL | 60608 | | | FIRST CLASS MAIL |
| 30512537 | GENERAL MAGNAPLATE TEXAS | 801 AVENUE G EAST | ARLINGTON | TX | 76011 | | | FIRST CLASS MAIL |
| 30519916 | GENERAL MOTORS GLOBAL TECHNICAL CENTER | DOC # 2 - VECHICLE ENGINEERING CENTER (VEC), IHUB & ADDITIVE INNOVATION LAB SPACE, 29427 LOUIS CHEVROLET ROAD | WARREN | MI | 48093 | | | FIRST CLASS MAIL |
| 30519907 | GENERAL MOTORS GLOBAL TECHNICAL CENTER | DOCK #7 RESEARCH SERVICES BUILDING(RSB) ROOM 1-281 | WARREN | MI | 48092-2027 | | | FIRST CLASS MAIL |
| 30527992 | GENERAL MOTORS LLC | 300 RENAISSANCE CENTER | DETROIT | MI | 48265 | | | FIRST CLASS MAIL |
| 30530786 | GENERAL PACKAGING CORPORATION | 200 E ARAPAHO RD | RICHARDSON | TX | 75081 | | | FIRST CLASS MAIL |
| 30524801 | GENERALOVICH, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524378 | GENERATION DENTAL GROUP | ATTN: JULIE L. RING, 1001 CHESTERFIELD PARKWAY EAST, SUITE 202 | CHESTERFIELD | MO | 63017-2041 | | | FIRST CLASS MAIL |
| 30525610 | GENESEO FAMILY DENTAL | ATTN: ALEXANDER CRAIG, 116 WEST 2ND STREET | GENESEO | IL | 61254 | | | FIRST CLASS MAIL |
| 30524130 | GENESEO FAMILY DENTAL | ATTN: JEFFREY J. HIRSCHFELDER, 116 WEST 2ND STREET | GENESEO | IL | 61254-1320 | | | FIRST CLASS MAIL |
| 30525991 | GENESEO FAMILY DENTAL | ATTN: TREVOR CRAIG, 116 WEST 2ND STREET | GENESEO | IL | 61254-1320 | | | FIRST CLASS MAIL |
| 30530787 | GENESIS ASSOCIATES | 217 MIDDLESEX TURNPIKE, SUITE 205 | BURLINGTON | MA | 01803 | | | FIRST CLASS MAIL |
| 30518226 | GENESIS ORTHODONTICS | 7001 A ST STE 105 | LINCOLN | NE | 68510 | | | FIRST CLASS MAIL |
| 30529261 | GENEVA CAPITAL | 1311 BROADWAY STREET | ALEXANDRIA | MN | 56308 | | | FIRST CLASS MAIL |
| 30525720 | GENNAOUI RIGDEN FAMILY DENTAL | ATTN: DANNY M. GENNAOUI, 3701 SOUTH LINDBERGH BOULEVARD, SUITE 200 | SAINT LOUIS | MO | 63127-1372 | | | FIRST CLASS MAIL |
| 30525484 | GENNAOUI RIGDEN FAMILY DENTAL | ATTN: KATHLEEN K. RIGDEN, 3701 SOUTH LINDBERGH BOULEVARD, SUITE 200 | SAINT LOUIS | MO | 63127-1372 | | | FIRST CLASS MAIL |
| 30522536 | GENNAOUI RIGDEN FAMILY DENTAL | ATTN: KENNETH E. RIGDEN, 3701 SOUTH LINDBERGH BOULEVARD, SUITE 200 | SAINT LOUIS | MO | 63127-1372 | | | FIRST CLASS MAIL |
| 30517950 | GENOVESE JEWELERS | 12460 OLIVE BLVD | CREVE COEUR | MO | 63141 | | | FIRST CLASS MAIL |
| 30520753 | GENTEX CORPORATION | 600 N CENTENNIAL ST, ATTN DARLYNN MESMAN | ZEELAND | MI | 49464 | | | FIRST CLASS MAIL |
| 30520743 | GENTEX CORPORATION | 600 N. CENTENNIAL STREET, ATTN ACCOUNTS PAYABLE | ZEELAND | MI | 49464 | | | FIRST CLASS MAIL |
| 30520742 | GENTEX CORPORATION | 675 N STATE ST, ATTN: RANDY ELENBAAS | ZEELAND | MI | 49464 | | | FIRST CLASS MAIL |
| 30532991 | GENTLE ART OF DENTISTRY | ATTN: CAROL A. CUNNINGHAM, 2 NORTH COUNTRY CLUB ROAD, SUITE 2 | DECATUR | IL | 62521-4174 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30530434 | GENTLE CARE DENTAL | ATTN: DAVID G. BARELA, 2033 EAST WARNER ROAD, SUITE 115 | TEMPE | AZ | 85284-3417 | | | FIRST CLASS MAIL |
| 30522628 | GENTLE DENTAL | ATTN: ANTHONY BOON, 304 SOUTH AIR DEPOT BOULEVARD | MIDWEST CITY | OK | 73110-4433 | | | FIRST CLASS MAIL |
| 30527543 | GENTLE DENTAL | ATTN: ROBERT W. HESSBERGER, 5511 NORTH HARLEM AVENUE | CHICAGO | IL | 60656-1871 | | | FIRST CLASS MAIL |
| 30523508 | GENTLE DENTAL CARE | ATTN: ANTHONY J. COLLINS, 287 NORTH LAKE STREET | MUNDELEIN | IL | 60060-2252 | | | FIRST CLASS MAIL |
| 30522349 | GENTLE DENTAL NYC | ATTN: KARA L. MASON, 30 EAST 60TH STREET, SUITE 503 | NEW YORK | NY | 10022-1084 | | | FIRST CLASS MAIL |
| 30533362 | GENTLE DENTAL SPA | ATTN: JACQUELINE NIRO-KRAEMER, 2200 WEST HIGGINS ROAD, SUITE 335 | HOFFMAN ESTATES | IL | 60168-2484 | | | FIRST CLASS MAIL |
| 30528340 | GENTLE DENTISTRY OF LEXINGTON | ATTN: RICHARD E. JACKSON, 109 TIMBERMILL DRIVE | LEXINGTON | SC | 29073-7138 | | | FIRST CLASS MAIL |
| 30528549 | GENTLE FAMILY DENTISTRY | ATTN: MICHELE D. STARK, 224 EAST WALL STREET | WORDEN | IL | 62097-1306 | | | FIRST CLASS MAIL |
| 30522625 | GENTLE FAMILY DENTISTRY OF NAPERVILLE | ATTN: MARIA N. DEFILIPPIS, 10 EAST BENTON AVENUE | NAPERVILLE | IL | 60540-4602 | | | FIRST CLASS MAIL |
| 30525090 | GENTLES, JOHN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532193 | GENTNER FAMILY DENTISTRY | SOUTH US 27 | ST. JOHNS | MI | 48879 | | | FIRST CLASS MAIL |
| 30527739 | GENTRY DENTISTRY | ATTN: EMILY G. GENTRY, 110 SUTTER STREET, SUITE 800 | SAN FRANCISCO | CA | 94104-4025 | | | FIRST CLASS MAIL |
| 30517847 | GENTZKOW, JAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530788 | GEO MILL BAJA CNC MACHINING | CALLE AMBAR 691 | ENSENADA | BC | 22820 | MEXICO | | FIRST CLASS MAIL |
| 30530789 | GEO. V. HAMILTON, INC | 2 RIVER AVENUE | MCKEES ROCKS | PA | 15136 | | | FIRST CLASS MAIL |
| 30530790 | GEOCORP, INC | 9010 RIVER RD | HURON | OH | 44839 | | | FIRST CLASS MAIL |
| 30516175 | GEORGE | 20 HIGGINS DRIVE | MILFORD | CT | 06460 | | | FIRST CLASS MAIL |
| 30530793 | GEORGE E. MISSBACH & COMPANY | 3715 NORTHSIDE PARKWAY NW, STE 3-675 | ATLANTA | GA | 30327 | | | FIRST CLASS MAIL |
| 30530792 | GEORGE E. MISSBACH & COMPANY | NORTHCREEK 300 SUITE 875, 3715 NORTHSIDE PARKWAY, N.W. | ATLANTA | GA | 30327 | | | FIRST CLASS MAIL |
| 30527681 | GEORGE M. MANTIKAS, DMD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515540 | GEORGE O PASQUEL COMPANY | 1416 SW ADAMS ST | PEORIA | IL | 61602 | | | FIRST CLASS MAIL |
| 30523561 | GEORGE, MARY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522469 | GEORGETOWN DENTAL | ATTN: KATHLEEN M. HANSEN, 7212 EDGEBROOK LANE | HANOVER PARK | IL | 60133-3751 | | | FIRST CLASS MAIL |
| 30525416 | GEORGETOWN FAMILY DENTAL | ATTN: ROY D. MAYNARD, 821 KING GEORGE BOULEVARD | SAVANNAH | GA | 31419-8328 | | | FIRST CLASS MAIL |
| 30519071 | GEORGETOWN UNIVERSITY | 3900 RESERVOIR ROAD NW, BASIC SCIENCE BLDG | WASHINGTON | DC | 20007 | | | FIRST CLASS MAIL |
| 30514857 | GEORGIA DENTAL LABORATORY INC | P.O. BOX 29 | TUCKER | GA | 30085-0029 | | | FIRST CLASS MAIL |
| 30525067 | GEORGIA DENTAL MEDICINE | ATTN: CHRISTOPHER M. ANDERSON, 1225 JOHNSON FERRY ROAD, SUITE 660 | MARIETTA | GA | 30068-2772 | | | FIRST CLASS MAIL |
| 30529951 | GEORGIA DEPT. OF REVENUE | 2595 CENTURY PARKWAY, NE | ATLANTA | GA | 30345-3173 | | | FIRST CLASS MAIL |
| 30517908 | GEORGIA DEPT. OF REVENUE | PO BOX 740397 | ATLANTA | GA | 30374-0397 | | | FIRST CLASS MAIL |
| 30523340 | GEORGIA HIGH TECH DENTAL LAB | 1760 SPECTRUM DR # 108, | LAWRENCEVILLE | GA | 30043 | | | FIRST CLASS MAIL |
| 30527208 | GEORGIA HIGH TECH DENTAL LAB | 1760 SPECTRUM DR STE 106 | LAWRENCEVILLE | GA | 30043 | | | FIRST CLASS MAIL |
| 30526237 | GEORGIA INSTITUTE OF TECHNOLOGY | 313 FERST DRIVE | ATLANTA | GA | 30332 | | | FIRST CLASS MAIL |
| 30519920 | GEORGIA INSTITUTE OF TECHNOLOGY | 575 14TH - 100 - LOADING DOCK DEPARTMENT: GEORGIA TECH, 575 14TH STREET NW ATTN ADAM SETH VERGA | ATLANTA | GA | 30318 | | | FIRST CLASS MAIL |
| 30526234 | GEORGIA INSTITUTE OF TECHNOLOGY | 575 14TH ST, NW SUITE 100 | ATLANTA | GA | 30318 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30529840 | GEORGIA INSTITUTE OF TECHNOLOGY | 711 MARIETTA ST NW | ATLANTA | GA | 30318 | | | FIRST CLASS MAIL |
| 30519921 | GEORGIA INSTITUTE OF TECHNOLOGY | ARCHITECTURE (WEST) DEPT., 247 FOURTH STREET, NW | ATLANTA | GA | 30332 | | | FIRST CLASS MAIL |
| 30527269 | GEORGIA INSTITUTE OF TECHNOLOGY ACCOUNTS PAYABLE | 711 MARIETTA STREET, NW | ATLANTA | GA | 30318 | | | FIRST CLASS MAIL |
| 30526857 | GEORGIA PACIFIC | 1259 SEABOARD INDUSTRIAL BLVD NW | ATLANTA | GA | 30318 | | | FIRST CLASS MAIL |
| 30526856 | GEORGIA PACIFIC | 1915 MARATHON AVE. | NEENAH | WI | 54956 | | | FIRST CLASS MAIL |
| 30519927 | GEORGIA QUICK START | 1500 PINE MEADOW DRIVE | SAVANNAH | GA | 31402 | | | FIRST CLASS MAIL |
| 30525871 | GERALD DENTAL | ATTN: JOHN MARTIN, 741 WEST SPRINGFIELD AVENUE | GERALD | MO | 63037-2135 | | | FIRST CLASS MAIL |
| 30528585 | GERALD DENTAL | ATTN: TYLER D. MUSTO, 741 WEST SPRINGFIELD AVENUE | GERALD | MO | 63037-2135 | | | FIRST CLASS MAIL |
| 30514856 | GERBER COLLISION | 8018 N UNIVERSITY ST. | PEORIA | IL | 61615 | | | FIRST CLASS MAIL |
| 30517173 | GERDEMAN, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517577 | GERDOM, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513804 | GERKEN, STEFANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530797 | GERLING APPLIED ENGINEERING | 1064 WOODLAND AVE, SUITE U | MODESTO | CA | 95351 | | | FIRST CLASS MAIL |
| 30524424 | GERMAN, MARK E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528495 | GERMANTOWN ADVANCED DENTISTRY | ATTN: ALLYN JOHNSON, 7938 WOLF RIVER BOULEVARD | GERMANTOWN | TN | 38138-1725 | | | FIRST CLASS MAIL |
| 30531540 | GERODIAS, DR EDWARD S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522129 | GERSHENZON, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517771 | GESFORD, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531903 | GESSWEIN COMPANY | 201 HANCOCK AVE | BRIDGEPORT | CT | 06605 | | | FIRST CLASS MAIL |
| 30530798 | GET3D SP. Z O.O. | PLAC KOMUNY PARYSKIEJ 5A | LÓDZ | | 90-007 | POLAND | | FIRST CLASS MAIL |
| 30518341 | GET3D SP. Z O.O. | 32 RIVERSIDE DR | PERMBROKE | MA | 02359 | | | FIRST CLASS MAIL |
| 30531537 | GETZ FIRE EQUIPMENT CO | P.O.BOX 419 | PEORIA | IL | 61651-0419 | | | FIRST CLASS MAIL |
| 30526282 | GEULA YUSUPOV | 55 BRYANT AVENUE | ROSLYN | NY | 11576 | | | FIRST CLASS MAIL |
| 30516412 | GEYSEN, JOELENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529788 | GHAREEB DENTAL GROUP | 1203 JEFFERSON ROAD | CHARLESTON | WV | 25309 | | | FIRST CLASS MAIL |
| 30522059 | GHAREEB DENTAL GROUP | ATTN: KAYLA D. BUCHANAN, 5480 BIG TYLER ROAD, SUITE 1 | CROSS LANES | WV | 25313-1195 | | | FIRST CLASS MAIL |
| 30522418 | GHARIB, HISHAM J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516268 | GHASWALA, MUNAF | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531542 | GHODSI, DR SHARAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517406 | GIANOULIS, EVAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512538 | GIBBONS P.C. | ONE GATEWAY CENTER | NEWARK | NJ | 07102 | | | FIRST CLASS MAIL |
| 30512539 | GIBBONS P.C. | PO BOX 5177 | NEW YORK | NY | 10087 | | | FIRST CLASS MAIL |
| 30524863 | GIBBS, MEYLER D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512540 | GIBSON ADVISORS, LLC | 4368 CRESSON ST, APT 208 | PHILADELPHIA | PA | 19127 | | | FIRST CLASS MAIL |
| 30522488 | GIBSON DENTAL CARE | ATTN: VINH T. HICK, 330 NORTH SANGAMON AVENUE | GIBSON CITY | IL | 60936-1256 | | | FIRST CLASS MAIL |
| 30512541 | GIBSON ENGINEERING INC | 90 BROADWAY | NORWOOD | MA | 02062 | | | FIRST CLASS MAIL |
| 30512542 | GIBSON ENGINEERING INC | P. O. BOX 847418 | BOSTON | MA | 02284 | | | FIRST CLASS MAIL |
| 30519648 | GIBSON ORTHODONTICS | 1595 MOJAVE DR #9 | BULLHEAD CITY | AZ | 86442 | | | FIRST CLASS MAIL |
| 30516747 | GIBSON, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530304 | GIBSON, TODD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525149 | GIELLO DENTAL LABORATORY | ATTN: EDWARD PUGLIESE, 1 SOUTH CEDAR LANE | UPPER DARBY | PA | 19082-2816 | | | FIRST CLASS MAIL |
| 30512543 | GIGAHERTZ-OPTIK INC | 110 HAVERHILL RD STE 205 | AMESBURY | MA | 01913 | | | FIRST CLASS MAIL |
| 30517667 | GIL, MARTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30513623 | GIL, RUBEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523705 | GILBERT, DANIEL T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522079 | GILBERT, KEITH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512544 | GILCHRIST METAL FABRICATING CO INC | 18 PARK AVE. | HUDSON | NH | 03051 | | | FIRST CLASS MAIL |
| 30517403 | GILENBERG, ARTHUR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528362 | GILFILLAN, THOMAS P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514834 | GILLES, JOSEPH J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524652 | GILLESPIE DENTAL LABORATORY | ATTN: JAMES GILLESPIE, 4537 COVINGTON HIGHWAY | DECATUR | GA | 30035-1217 | | | FIRST CLASS MAIL |
| 30519929 | GILLETTE COLLEGE | 3251 S 4-J RD | GILLETTE | WY | 82718 | | | FIRST CLASS MAIL |
| 30517951 | GILLETTE COMPANY | PO BOX 5584, ATTN: ACCOUNTS PAYABLE | CINCINNATI | OH | 45201 | | | FIRST CLASS MAIL |
| 30525369 | GILLETTE DENTAL | ATTN: DANIEL J. MORRISON, 417 WEST FLYING CIRCLE DRIVE | GILLETTE | WY | 82716-3698 | | | FIRST CLASS MAIL |
| 30522653 | GILLMAN, JOSEPH C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524869 | GILMAN, TERRENCE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516128 | GILMORE ELECTRIC COMPANY INC | 6723 PLAINVIEW AVE | SAINT LOUIS | MO | 63109 | | | FIRST CLASS MAIL |
| 30519473 | GILROY DENTAL ASSOCIATES | 7880 WREN AVE STE B125 | GILROY | CA | 95020 | | | FIRST CLASS MAIL |
| 30523541 | GINGER CREEK DENTAL | ATTN: DAVID G. GUILBEAULT, 24 GINGER CREEK PARKWAY | GLEN CARBON | IL | 62034-3502 | | | FIRST CLASS MAIL |
| 30524365 | GIORDANO, JOHN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531543 | GIRDLER, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518722 | GIRDWOOD ORTHODONTICS | 600 COLUMBUS AVE. | LEBANON | OH | 45036 | | | FIRST CLASS MAIL |
| 30527240 | GIRDWOOD ORTHODONTICS | ATTN: LAURA, 1025 SUMMIT DRIVE | MIDDLETOWN | OH | 45042 | | | FIRST CLASS MAIL |
| 30529393 | GIRGIS & ITO ORTHODONTICS | 2638 N 28TH RD | MARSEILLES | IL | 61341 | | | FIRST CLASS MAIL |
| 30533735 | GIRGIS DENTAL | ATTN: LORETTA F. LAM, 4707 WILLOW SPRINGS ROAD | LAGRANGE | IL | 60525 | | | FIRST CLASS MAIL |
| 30528668 | GIRGIS DENTAL | ATTN: PHILIP GIRGIS, 4707 WILLOW SPRINGS ROAD | LAGRANGE | IL | 60525 | | | FIRST CLASS MAIL |
| 30531544 | GIRON, DR. BETSY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521661 | GISPERT FAMILY DENTISTRY | 189 CHRISTIANA RD. | NEW CASTLE | DE | 19720 | | | FIRST CLASS MAIL |
| 30512545 | GITHUB, INC | 88 COLIN P KELLY JR ST | SAN FRANCISCO | CA | 94107 | | | FIRST CLASS MAIL |
| 30512819 | GJERDE, JANET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531545 | GJOKAJ, FRANK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529625 | GKG ORTHODONTICS | 1000 BROOKTREE ROAD #200 | WEXFORD | PA | 15090 | | | FIRST CLASS MAIL |
| 30527980 | GKN AEROSPACE NORTH AMERICA | 1150 W BRADLEY AVE | EL CAJON | CA | 92020 | | | FIRST CLASS MAIL |
| 30530026 | GKN HOEGANAES | 1001 TAYLORS LANE | CINNAMINSON | NJ | 08077 | | | FIRST CLASS MAIL |
| 30518553 | GKN HOEGANAES | ACCOUNTS PAYABLE, P.O. BOX 314 | SALEM | IN | 47167 | | | FIRST CLASS MAIL |
| 30512547 | GL CHEMTEC INTERNATIONAL, LTD | 1456 WALLACE RD | OAKVILLE | ON | L6L 2Y2 | CANADA | | FIRST CLASS MAIL |
| 30512548 | GLACIER COMPUTER | 46 BRIDGE ST | NEW MILFORD | CT | 06776 | | | FIRST CLASS MAIL |
| 30514855 | GLADSTONE GROUP I, INC. | P.O. BOX 87 | CARY | IL | 60013 | | | FIRST CLASS MAIL |
| 30514837 | GLASS AMERICA | 7708 NORTH HARKER DR | PEORIA | IL | 61615 | | | FIRST CLASS MAIL |
| 30512549 | GLASS LEWIS | 2323 GRAND BLVD., SUITE 1125 | KANSAS CITY | MO | 64108 | | | FIRST CLASS MAIL |
| 30529338 | GLASS MAN WADE, LLC | 505 W. PINE ST. | COWETA | OK | 74429 | | | FIRST CLASS MAIL |
| 30516715 | GLASS, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528113 | GLASSDOOR INC | 100 SHORELINE HIGHWAY | MILL VALLEY | CA | 94941 | | | FIRST CLASS MAIL |
| 30517370 | GLATTHORN, LUKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531546 | GLATZ, DR. PETER E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531547 | GLAVAS, DR. PANAGIOTIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529494 | GLEN COVE DENTAL ASSOCIATES | ATTN: BENJAMIN E. LACY, 1060 COMMERCIAL STREET | ROCKPORT | ME | 04856-3801 | | | FIRST CLASS MAIL |
| 30531548 | GLEN MILLS SCHOOL DENTAL CTR | 185 GLEN MILLS ROAD | GLEN MILLS | PA | 19342-1743 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30525783 | GLESNE FAMILY DENTISTRY | ATTN: BRIAN L. GLESNE, 3307 GRIFFIN AVENUE | PEKIN | IL | 61554-6237 | | | FIRST CLASS MAIL |
| 30528503 | GLICKMAN & CHRISTENSEN PREMIER DENTISTRY | 71 FRANKLIN TURNPIKE 1-1 | WALDWICK | NJ | 07463 | | | FIRST CLASS MAIL |
| 30526584 | GLIDEWELL DENTAL LABORATORIES | 2201 DUPONT DR, STE 400 | IRVINE | CA | 92612 | | | FIRST CLASS MAIL |
| 30517952 | GLIDEWELL DENTAL LABORATORIES | 4141 MACARTHUR BLVD | NEWPORT BEACH | CA | 92660 | | | FIRST CLASS MAIL |
| 30516127 | GLIDEWELL DIRECT | 18651 VON KARMAN AVENUE | IRVINE | CA | 92612 | | | FIRST CLASS MAIL |
| 30531535 | GLIDEWELL LABORATORIES | 4141 MAC ARTHUR BLVD | NEWPORT BEACH | CA | 92660 | | | FIRST CLASS MAIL |
| 30516126 | GLIDEWELL-MDA | 4141 MACARTHUR BLVD | NEWPORT BEACH | CA | 92660 | | | FIRST CLASS MAIL |
| 30525623 | GLISTEN DENTAL & SLEEP APNEA CARE | 9840 E. 81ST ST., STE. 101 | TULSA | OK | 74133 | | | FIRST CLASS MAIL |
| 30514826 | GLOBAL ABRASIVE PRODUCTS, INC. | N1534 STURGEON MILL ROAD | VULCAN | MI | 49892 | | | FIRST CLASS MAIL |
| 30516125 | GLOBAL ABRASIVE PRODUCTS, INC-MDA | PO BOX 2706 | KINGSFORD | MI | 49802 | | | FIRST CLASS MAIL |
| 30528117 | GLOBAL AXIS LLC | B 11/8242 VASANT KUNJ | NEW DELHI | | 110070 | INDIA | | FIRST CLASS MAIL |
| 30528116 | GLOBAL AXIS LLC | C/O LIGGETT MELZER & JOSHI CPAS PC, 307 7TH AVE STE 1407 | NEW YORK CITY | NY | 10001 | | | FIRST CLASS MAIL |
| 30520301 | GLOBAL CENTER FOR MEDICAL INNOVATION | 575 14TH ST NW SUITE 100 | ATLANTA | GA | 30318 | | | FIRST CLASS MAIL |
| 30514733 | GLOBAL EDM SUPPLIES, INC | 9806 EVEREST STREET | DOWNEY | CA | 90242 | | | FIRST CLASS MAIL |
| 30514860 | GLOBAL EQUIPMENT COMPANY INC. | 29833 NETWORK PLACE | CHICAGO | IL | 60673 | | | FIRST CLASS MAIL |
| 30528118 | GLOBAL EXPERIENCE SPECIALISTS, INC | 7000 LINDELL RD | LAS VEGAS | NV | 89118 | | | FIRST CLASS MAIL |
| 30528119 | GLOBAL EXPERIENCE SPECIALISTS, INC | P.O. BOX 96174 | CHICAGO | IL | 60693 | | | FIRST CLASS MAIL |
| 30528120 | GLOBAL FIA INC | PO BOX 480 | FOX ISLAND | WA | 98333 | | | FIRST CLASS MAIL |
| 30528121 | GLOBAL HAZMATTERS INC. | 15 MCGRATH ROAD, UNIT 10 | METHUEN | MA | 01844 | | | FIRST CLASS MAIL |
| 30528122 | GLOBAL INDUSTRIAL | 11 HARBOR PARK DR | PORT WASHINGTON | NY | 11050 | | | FIRST CLASS MAIL |
| 30528123 | GLOBAL INDUSTRIAL | 29833 NETWORK PLACE | CHICAGO | IL | 60673 | | | FIRST CLASS MAIL |
| 30528124 | GLOBAL INKJET SYSTEMS | EDINBURGH HOUSE, ST JOHN'S INNOVATION PARK, COWLEY ROAD | CAMBRIDGE | | CB4 0D | UNITED KINGDOM | | FIRST CLASS MAIL |
| 30512550 | GLOBAL LAB SUPPLY | 2106 N GLASSELL ST | ORANGE | CA | 92865 | | | FIRST CLASS MAIL |
| 30518854 | GLOBAL LABORATORIES | 144 12TH ST | PISCATAWAY | NJ | 08854 | | | FIRST CLASS MAIL |
| 30519930 | GLOBAL PRODUCTION SOLUTIONS | 35431 HARDESTY RD. | SHAWNEE | OK | 74801 | | | FIRST CLASS MAIL |
| 30518985 | GLOBAL PROSTHODONTICS | 235 E HILDEBRAND AVE # 200 | SAN ANTONIO | TX | 78212 | | | FIRST CLASS MAIL |
| 30512551 | GLOBAL TEST SUPPLY | 312 RALEIGH ST, SUITE 9 | WILMINGTON | NC | 28412 | | | FIRST CLASS MAIL |
| 30512552 | GLOBAL TUNGSTEN AND POWDERS CORP | 1 HAWES ST | TOWANDA | PA | 18848 | | | FIRST CLASS MAIL |
| 30514835 | GLOBALINK SOLUTIONS DENTAL LLC | UNIT 17-2 | WESTON | FL | 33326 | | | FIRST CLASS MAIL |
| 30512553 | GLOBAL-PAK, INC | 9636 ELKTON RD | LISBON | OH | 44432 | | | FIRST CLASS MAIL |
| 30512554 | GLOBAL-PAK, INC | P.O BOX 89 | ELKTON | OH | 44415 | | | FIRST CLASS MAIL |
| 30512555 | GLOBALSPEC, LLC | 257 FULLER RD, SUITE NFE 1100 | ALBANY | NY | 12203 | | | FIRST CLASS MAIL |
| 30512556 | GLOBALSPEC, LLC | PO BOX 673995 | DETROIT | MI | 48267 | | | FIRST CLASS MAIL |
| 30512558 | GLOBALTRANZ ENTERPRISES, INC. | PO BOX 203285 | DALLAS | TX | 75320 | | | FIRST CLASS MAIL |
| 30512559 | GLOBE PHARMA | 2B JANINE PLACE | NORTH BRUNSWICK | NJ | 08901 | | | FIRST CLASS MAIL |
| 30512560 | GLOBE PHARMA | PO BOX 7307 | NORTH BRUNSWICK | NJ | 08902 | | | FIRST CLASS MAIL |
| 30518680 | GLORIA'S JEWELRY | 178 W WASHINGTON ST A, | WEST CHICAGO | IL | 60185 | | | FIRST CLASS MAIL |
| 30525142 | GLOW DENTAL | ATTN: JASMEET K. BRAR, 4621 WEST 103RD STREET | OAK LAWN | IL | 60453-4718 | | | FIRST CLASS MAIL |
| 30523000 | GLOW DENTAL | ATTN: MARY P. CROWE, 4621 WEST 103RD STREET | OAK LAWN | IL | 60453-4718 | | | FIRST CLASS MAIL |
| 30522067 | GLOW DENTAL | ATTN: MARY P. STRUZIAK, 4621 WEST 103RD STREET | OAK LAWN | IL | 60453-4718 | | | FIRST CLASS MAIL |
| 30529846 | GLOW DENTAL | ATTN: WESLEY E. CAMPIN, 4621 WEST 103RD STREET | OAK LAWN | IL | 60453-4718 | | | FIRST CLASS MAIL |
| 30514863 | GLOWTESTER TECHNOLOGIES, INC | 10 PARK PLACE BLDG 2C | BUTLER | NJ | 07405 | | | FIRST CLASS MAIL |
| 30529337 | GLOWTESTER TECHNOLOGIES, INC-BDL | BLDG 2C | BUTLER | NJ | 07405 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30512561 | GM NAMEPLATE PRINTING (DONGGUAN) CO. LTD. | WANJIANG XIN HE INDUSTRIAL PARK, NO. 9, HUA ER TAI ROAD | DONGGUAN CITY | | 523061 | CHINA | | FIRST CLASS MAIL |
| 30529265 | GMP PIPING, INC | 11 WILLOW RD | AYER | MA | 01432 | | | FIRST CLASS MAIL |
| 30529266 | GMR, GLOBAL METAL RECYCLING SERVICES, INC. | 1545 1ST AVENUE | STE CATHERINE | QC | J5C 1C5 | CANADA | | FIRST CLASS MAIL |
| 30529267 | GNB GROUP | 3200 DWIGHT RD, SUITE 100 | ELK GROVE | CA | 95758 | | | FIRST CLASS MAIL |
| 30529268 | GO BOTS GO, LLC | 183 HARVEY ST | CAMBRIDGE | MA | 02140 | | | FIRST CLASS MAIL |
| 30517426 | GO, JAMISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520885 | GOBSTER, MIKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529269 | GODLAN, INC | 15399 CANAL RD | CLINTON TOWNSHIP | MI | 48038 | | | FIRST CLASS MAIL |
| 30530164 | GOEBEL FAMILY DENTISTRY | ATTN: CARLI E. HOGAN, 1601 RIVER DRIVE, SUITE 300 | MOLINE | IL | 61265-1447 | | | FIRST CLASS MAIL |
| 30523136 | GOEBEL FAMILY DENTISTRY | ATTN: THOMAS J. GOEBEL, 1601 RIVER DRIVE, SUITE 300 | MOLINE | IL | 61265-1447 | | | FIRST CLASS MAIL |
| 30531549 | GOEBEL, DR. T. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531550 | GOECKERMANN, DR. DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529273 | GOENGINEER | 1787 FORT UNION BLVD., #100 | SALT LAKE CITY | UT | 84121 | | | FIRST CLASS MAIL |
| 30529271 | GOENGINEER | 739 E FORT UNION BLVD | MIDVALE | UT | 84047 | | | FIRST CLASS MAIL |
| 30529274 | GOENGINEER | 739 E. FORT UNION BLVD | COTTONWOOD HEIGHTS | UT | 84047 | | | FIRST CLASS MAIL |
| 30529272 | GOENGINEER | PO BOX 671351 | DALLAS | TX | 75267 | | | FIRST CLASS MAIL |
| 30519936 | GOENGINEER CORPORATE | 1787 E FORT UNION BLVD, SUITE 100 | SALT LAKE CITY | UT | 84101 | | | FIRST CLASS MAIL |
| 30519931 | GOENGINEER CORPORATE | 1787 E FORT UNION BLVD, SUITE 100 | SALT LAKE CITY | UT | 84104 | | | FIRST CLASS MAIL |
| 30528435 | GOETTSCH, NATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529275 | GOHZ, INC | 23555 GOLDEN SPRINGS DR, K-1 | DIAMOND BAR | CA | 91765 | | | FIRST CLASS MAIL |
| 30520611 | GOINGS ORTHODONTICS | 4733 SOUTH TIMBERLINE ROAD SUITE 101 | FORT COLLINS | CO | 80528 | | | FIRST CLASS MAIL |
| 30526787 | GOLD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531551 | GOLD APPLE DENTAL | P.O. BOX 728 | HIGHLAND | NY | 12528 | | | FIRST CLASS MAIL |
| 30527799 | GOLD COAST FAMILY DENTISTRY | ATTN: STEVEN J. PAULOVICH, 5200 SNYDER LANE, SUITE 3 | ROHNERT PARK | CA | 94928 | | | FIRST CLASS MAIL |
| 30519376 | GOLD DIAMOND AND DESIGN | 402 MAIN STREET | SOMERS | WI | 53403 | | | FIRST CLASS MAIL |
| 30517953 | GOLD MINE JEWELRY LLC | 23077 GREENFIELD RD STE 336 | SOUTHFIELD | MI | 48075 | | | FIRST CLASS MAIL |
| 30520788 | GOLD ONE SUPPLIES LLC | 10405 HIGH HOLLOWS DR. | DALLAS | TX | 75230 | | | FIRST CLASS MAIL |
| 30520789 | GOLD ONE SUPPLIES LLC | 1102 SANTO TOMAS | LAREDO | TX | 78045 | | | FIRST CLASS MAIL |
| 30517954 | GOLD PANTHER | 635 S HILL ST STE 801 | LOS ANGELES | CA | 90014 | | | FIRST CLASS MAIL |
| 30525726 | GOLD STANDARD DENTURES | ATTN: CODY MORGAN, 432 LANCASTER DRIVE NORTHEAST | SALEM | OR | 97301 | | | FIRST CLASS MAIL |
| 30525251 | GOLD STAR DENTAL | ATTN: RUSLANS MAIDANS, 491 GOLD STAR HIGHWAY, SUITE 300 | GROTON | CT | 06340-6226 | | | FIRST CLASS MAIL |
| 30514876 | GOLD, LIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517022 | GOLDBLATT, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523467 | GOLDEN ART DENTAL LABORATORY | ATTN: DAVID BADYROV, 10038 MANCHESTER ROAD, SUITE 214 | SAINT LOUIS | MO | 63122-1833 | | | FIRST CLASS MAIL |
| 30522559 | GOLDEN CERAMIC DENTAL LABORATORY | ATTN: BEN TOPAZ, 4 PIPER LANE, SUITE J | PROSPECT HEIGHTS | IL | 60070-1741 | | | FIRST CLASS MAIL |
| 30519738 | GOLDEN DENTAL CERAMIC LAB | 4 PIPER LANE SUITE J | PROSPECT HEIGHTS | IL | 60070 | | | FIRST CLASS MAIL |
| 30528686 | GOLDEN OAK SEDATION DENTAL & IMPLANT CENTER | 1051 NEAL STREET | COOKEVILLE | TN | 38501 | | | FIRST CLASS MAIL |
| 30529276 | GOLDEN PARACHUTE TAX SOLUT | 51 JRK PARKWAY, 1ST FL WEST | SHORT HILLS | NJ | 07078 | | | FIRST CLASS MAIL |
| 30529277 | GOLDEN PRODUCTIONS, LLC | 24713 DEER TRACE DRIVE | PONTE VEDRA BEACH | FL | 32082 | | | FIRST CLASS MAIL |
| 30512562 | GOLDEN STATE WATER COMPANY | PO BOX 9016 | SAN DIMAS | CA | 91773 | | | FIRST CLASS MAIL |
| 30523341 | GOLDEN SUN MFG. INC | 107 W. LYNCH ST. | PLAINS | MT | 59859 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30517955 | GOLDEN SUN MFG. INC | PO BOX 1092 | PLAINS | MT | 59859 | | | FIRST CLASS MAIL |
| 30519564 | GOLDEN SUN MFG., INC | 107 W. LYNCH | PLAINS | MT | 59859 | | | FIRST CLASS MAIL |
| 30517956 | GOLDEN TOUCH JEWELRY DESIGN | 5 S WABASH AVE STE 1318, ATTN: HALIA ABEND | CHICAGO | IL | 60603 | | | FIRST CLASS MAIL |
| 30523342 | GOLDEN TOUCH JEWELRY DESIGN | 5 SOUTH WABASH SOUTH #1318 | CHICAGO | IL | 60603 | | | FIRST CLASS MAIL |
| 30517957 | GOLDEN WEST | 861 6TH AVE STE 800 | SAN DIEGO | CA | 92101 | | | FIRST CLASS MAIL |
| 30514830 | GOLDEN, DR RONI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512563 | GOLDER ASSOCIATES S.R.L. | BANFO43, CENTRE VIA ANTONIO BANFO 43 | TORINO | | 10155 | ITALY | | FIRST CLASS MAIL |
| 30516325 | GOLDMAN, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533663 | GOLDSTEIN DENTAL GROUP | ATTN: DANIEL BRYSTOWSKI, 23895 NOVI ROAD, SUITE 500 | NOVI | MI | 48375 | | | FIRST CLASS MAIL |
| 30523672 | GOLDSTEIN, JAY H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525017 | GOLDSTON DENTAL HEALTH CENTER | ATTN: SHADID H. GOLDSTON, 301 SOUTH MCGEE STREET | BORGER | TX | 79007-4617 | | | FIRST CLASS MAIL |
| 30517159 | GOMES, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517668 | GOMES, MASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517787 | GOMEZ, APRIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517502 | GOMEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517491 | GOMEZ, JUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516696 | GOMEZ, MIGUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527645 | GOMEZ, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516947 | GONATAS, CASEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525206 | GONTARZ, PETER J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517462 | GONYEA, WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514878 | GONZALES, DR. ZACHARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516628 | GONZALES, LAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517585 | GONZALEZ, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520776 | GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514877 | GONZALEZ, DR. ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517340 | GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517751 | GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517311 | GONZALEZ, JASMINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517200 | GONZALEZ, NATALIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527762 | GONZALEZ, OSCAR E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516445 | GONZALEZ, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525689 | GOOD DENTAL CARE | ATTN: BRIAN A. GOOD, 1481 STATE HIGHWAY 94 | BIGGSVILLE | IL | 61418-5036 | | | FIRST CLASS MAIL |
| 30528715 | GOOD SMILES | ATTN: NURICA N. GOOD, 603 SOUTH AYERSVILLE ROAD | MAYODAN | NC | 27027-2954 | | | FIRST CLASS MAIL |
| 30516238 | GOOD, NEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532056 | GOODRIDGE | 529 VAN NESS AVE. | TORRANCE | CA | 90501 | | | FIRST CLASS MAIL |
| 30525054 | GOODSMILES | ATTN: PAMALA L. GOOD, 2808 REMINGTON GREEN CIRCLE | TALLAHASSEE | FL | 32308-3761 | | | FIRST CLASS MAIL |
| 30519937 | GOODYEAR PROCESS DEVELOPMENT CENTER | 1376 TECHWAY DRIVE | AKRON | OH | 44306 | | | FIRST CLASS MAIL |
| 30519944 | GOODYEAR TIRE & RUBBER COMPANY | 1376 TECH WAY DR | AKRON | OH | 44316 | | | FIRST CLASS MAIL |
| 30520812 | GOODYEAR TIRE & RUBBER COMPANY | 200 INNOVATION WAY | AKRON | OH | 44316 | | | FIRST CLASS MAIL |
| 30528959 | GOODYEAR TIRE & RUBBER COMPANY | P.O. BOX 666 | AKRON | OH | 44309 | | | FIRST CLASS MAIL |
| 30523343 | GOOGLE INC | 1600 AMPHITHEATRE PKWY | MOUNTAIN VIEW | CA | 94043-1351 | | | FIRST CLASS MAIL |
| 30529717 | GOOGLE INC | PO BOX 2050, VAT ID: 77-0493581 | MOUNTAIN VIEW | CA | 94042 | | | FIRST CLASS MAIL |
| 30531939 | GOOGLE, INC. | 2017 STIERLIN CT. | MOUNTAIN VIEW | CA | 94043 | | | FIRST CLASS MAIL |
| 30531936 | GOOGLE, INC. | 2081 STIERLIN CT. | MOUNTAIN VIEW | CA | 94043 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30531937 | GOOGLE, INC. | 2262 PALOU AVENUE | SAN FRANCISCO | CA | 94124 | | | FIRST CLASS MAIL |
| 30518237 | GOOGLE, INC. | PD LABS ATT: SMITHMICHAE, 2081 STIERLIN CT. | MOUNTAIN VIEW | CA | 94043 | | | FIRST CLASS MAIL |
| 30518240 | GOOGLE, INC. | SKUNKWORKS ATT: LETICIA TORRES, 1375 SHOREBIRD WAY | MOUNTAIN VIEW | CA | 94043 | | | FIRST CLASS MAIL |
| 30531940 | GOOGLE, INC. | SKUNKWORKSATT: LETICIA TORRES, 1375 SHOREBIRD WAY | MOUNTAIN VIEW | CA | 94043 | | | FIRST CLASS MAIL |
| 30524029 | GOPE DENTAL | ATTN: USHA GOPE, 9042 COLUMBIA AVENUE, SUITE A | MUNSTER | IN | 46321 | | | FIRST CLASS MAIL |
| 30516726 | GORBY, NATHANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512564 | GORCE | ZAC DE GEOFFROY, RUE ADRIEN LEGAY | THIERS | | 63300 | FRANCE | | FIRST CLASS MAIL |
| 30520756 | GORDON ALUMINUM INDUSTRIES, INC. | 1000 MASON ST | SCHOFIELD | WI | 54476-1847 | | | FIRST CLASS MAIL |
| 30512565 | GORDON ELECTRIC SUPPLY INC - KANKAKEE | 1290 N. HOBBIE, PO BOX 231 | KANKAKEE | IL | 60901 | | | FIRST CLASS MAIL |
| 30528166 | GORDON, ANDREA T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514879 | GORDON, DR. STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516397 | GORES, CECILIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522743 | GORIS DENTAL CLINIC | ATTN: ESI PARKER, 1821 CHASE ROAD | LOGANSPORT | IN | 46947-1200 | | | FIRST CLASS MAIL |
| 30522804 | GORIS DENTAL CLINIC | ATTN: TRAVIS M. PARKER, 1821 CHASE ROAD | LOGANSPORT | IN | 46947-1200 | | | FIRST CLASS MAIL |
| 30517692 | GORNEY, SANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520321 | GOSIGER | 108 MCDONOUGH ST | DAYTON | OH | 45402 | | | FIRST CLASS MAIL |
| 30518300 | GOSIGER - TERMINATED VAR DO NOT USE | 108 MCDONOUGH STREET | DAYTON | OH | 45402 | | | FIRST CLASS MAIL |
| 30530461 | GOSIGER MACHINE TOOLS | 21911 68TH AVE SOUTH | KENT | WA | 98032 | | | FIRST CLASS MAIL |
| 30530460 | GOSIGER MACHINE TOOLS | 6400 GATEWAY DRIVE | CYPRESS | CA | 90630 | | | FIRST CLASS MAIL |
| 30533139 | GOSSWEILER DENTISTRY | ATTN: KURT R. GOSSWEILER, 7951 CRAWFORDSVILLE ROAD | INDIANAPOLIS | IN | 46214-4508 | | | FIRST CLASS MAIL |
| 30518682 | GOTAY'S GALLERY | 2604 E NETTLETON AVE | JONESBORO | AR | 72401 | | | FIRST CLASS MAIL |
| 30524230 | GOTTSEGEN, LESLIE P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517958 | GOUGASIAN, LLC. | 62 WEST 47TH, SUITE 206 D | NEW YORK | NY | 10036 | | | FIRST CLASS MAIL |
| 30514848 | GOUGH, GREGORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516290 | GOULD, TIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519773 | GOVERNMENT OF ISRAEL / MINISTRY OF DEFENSE | 800 SECOND AVENUE, 11TH FLR | NEW YORK | NY | 10017 | | | FIRST CLASS MAIL |
| 30519774 | GOVERNMENT OF ISRAEL / MINISTRY OF DEFENSE | G&B PACKING COMPANY, INC., 1A COLONY ROAD | JERSEY CITY | NJ | 07305 | | | FIRST CLASS MAIL |
| 30527275 | GOVERNMENT SCIENTIFIC SOURCE, INC. | 12355 SUNRISE VALLEY DRIVE, SUITE 400 | RESTON | VA | 20191 | | | FIRST CLASS MAIL |
| 30527276 | GOVERNMENT SCIENTIFIC SOURCE, INC. | GSS WAREHOUSE, 10903 MCBRIDE LANE | KNOXVILLE | TN | 37932 | | | FIRST CLASS MAIL |
| 30519518 | GOVSMART, INC. | 715 CHARLTON AVENUE | CHARLOTTESVILLE | VA | 22903 | | | FIRST CLASS MAIL |
| 30520461 | GP DENTAL CONSULTING INC | GUENNADI PESSELLEV LD, 117 S 21ST AVE REAR UNIT R | HOLLYWOOD | FL | 33020 | | | FIRST CLASS MAIL |
| 30519010 | GP DENTAL LABORATORY | 2030 MCDONALD AVE | BROOKLYN | NY | 11223 | | | FIRST CLASS MAIL |
| 30519842 | GP DENTAL LABORATORY | 2074 MCDONALD AVENUE | BROOKLYN | NY | 11223 | | | FIRST CLASS MAIL |
| 30531828 | GPA INNOVA AMERICA CORP | 15491 SW 12 ST. SUITE 405 | SUNRISE | FL | 33326 | | | FIRST CLASS MAIL |
| 30512568 | GPR COMPANY, INC | 22 DANIEL ROAD EAST | FAIRFIELD | NJ | 07004 | | | FIRST CLASS MAIL |
| 30514880 | GRABAVOY, DR G NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519364 | GRABER ORTHODONTICS | 2300 LEHIGH AVE #110 | GLENVIEW | IL | 60025 | | | FIRST CLASS MAIL |
| 30518340 | GRABER ORTHODONTICS | 830 W END CT, SUITE # 175 | VERNON HILLS | IL | 60061 | | | FIRST CLASS MAIL |
| 30533344 | GRABER ORTHODONTICS | SUITE # 175830 WEST END COURT | VERNON HILLS | IL | 60061 | | | FIRST CLASS MAIL |
| 30521136 | GRABOWSKI ORTHODONTICS - PORTAGE | 7864 MOORSBRIDGE RD | PORTAGE | MI | 49024 | | | FIRST CLASS MAIL |
| 30525423 | GRACE DENTAL | ATTN: PAOLA SOTO, 650 WEST BOYNTON BEACH BOULEVARD | BOYNTON BEACH | FL | 33426 | | | FIRST CLASS MAIL |
| 30514833 | GRACE HILL NEIGHBORHOOD HEALTH | 2600 HADLEY STREET | SAINT LOUIS | MO | 63106 | | | FIRST CLASS MAIL |
| 30512569 | GRACE INDUSTRIES INC. | 305 BEND HILL RD | FREDONIA | PA | 16124 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30519915 | GRACE JEWELERS INC. | 14059 PROMENADE COMMONS STREET | GAINESVILLE | VA | 20155 | | | FIRST CLASS MAIL |
| 30525143 | GRACEFUL DENTAL INNOVATIONS | ATTN: AMY M. GENTNER, 907 SOUTH US HIGHWAY 27 | SAINT JOHNS | MI | 48879-2435 | | | FIRST CLASS MAIL |
| 30512570 | GRADIENT CORP | 1 BEACON ST, 17TH FLOOR | BOSTON | MA | 02108 | | | FIRST CLASS MAIL |
| 30529349 | GRAF, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525900 | GRAFF FAMILY DENTISTRY | ATTN: BART M. GRAFF, 100 DEERFIELD LANE, SUITE 290 | MALVERN | PA | 19355-2100 | | | FIRST CLASS MAIL |
| 30524960 | GRAFF FAMILY DENTISTRY | ATTN: BROOKE M. GRAFF, 100 DEERFIELD LANE, SUITE 290 | MALVERN | PA | 19355-2100 | | | FIRST CLASS MAIL |
| 30514881 | GRAFF, DR. BART | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523182 | GRAFF, TERRENCE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526159 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512571 | GRAFT ELECTRIC, INC | 1370 ST. RT. 1, PO BOX 22 | COLUMBIANA | OH | 44408 | | | FIRST CLASS MAIL |
| 30524298 | GRAFTON SMILE CARE | ATTN: SCOTT J. GOLRICH, 4030 GEORGE WASHINGTON MEMORIAL HIGHWAY, SUITE A | YORKTOWN | VA | 23692-2619 | | | FIRST CLASS MAIL |
| 30518124 | GRAGG ORTHODONTICS | 303 S GREEN ST, STE. 201 | MORGANTON | NC | 28655 | | | FIRST CLASS MAIL |
| 30525199 | GRAHAM CORRECTIONAL CENTER | 12078 ILLINOIS ROUTE 185, DENTAL DEPARTMENT | HILLSBORO | IL | 62049-3620 | | | FIRST CLASS MAIL |
| 30529340 | GRAINGER | 10707 E. PINE ST | TULSA | OK | 74116 | | | FIRST CLASS MAIL |
| 30530800 | GRAINGER | 31 CABOT RD | WOBURN | MA | 01801 | | | FIRST CLASS MAIL |
| 30512572 | GRAINGER | 3150 LIBERTY AVE | PITTSBURGH | PA | 15201 | | | FIRST CLASS MAIL |
| 30512573 | GRAINGER | DEPT . 869489112 | PALATINE | IL | 60038 | | | FIRST CLASS MAIL |
| 30530799 | GRAINGER | DEPT 886463060 | PALATINE | IL | 60038 | | | FIRST CLASS MAIL |
| 30532491 | GRAINGER | MW-H11 | PALATINE | IL | 60038 | | | FIRST CLASS MAIL |
| 30516129 | GRAINGER | P.O. BOX 419267 | KANSAS CITY | MO | 64141 | | | FIRST CLASS MAIL |
| 30514864 | GRAINGER, INC. | DEPT 808034854 | PALATINE | IL | 60038-0001 | | | FIRST CLASS MAIL |
| 30517356 | GRAMLEY, KIAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530221 | GRAMM TECHNIK GMBH | EINSTEINSTRABE 4 | MUNCHEN | | 81675 | GERMANY | | FIRST CLASS MAIL |
| 30514832 | GRAMM TECHNOLOGY INC | 1502-A FEATHERSTONE ROAD | WOODBRIDGE | VA | 22191 | | | FIRST CLASS MAIL |
| 30517464 | GRANADOS, FAUSTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517512 | GRANADOS, JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532014 | GRANBURY DENTAL CENTER | 3412 EAST US HIGHWAY 377 | GRANBURY | TX | 76049 | | | FIRST CLASS MAIL |
| 30522994 | GRAND DENTAL | ATTN: A. SALAR ROSSI, 10020 WEST GRAND AVENUE | FRANKLIN PARK | IL | 60131-2547 | | | FIRST CLASS MAIL |
| 30533336 | GRAND DENTAL | ATTN: A. SALAR ROSSI, 561 WEST STATE ROUTE 22 | LAKE ZURICH | IL | 60047-6301 | | | FIRST CLASS MAIL |
| 30523568 | GRAND DENTAL | ATTN: ALEC JOY, 10020 WEST GRAND AVENUE | FRANKLIN PARK | IL | 60131-2547 | | | FIRST CLASS MAIL |
| 30522572 | GRAND DENTAL | ATTN: ALEC JOY, 101 FULTON STREET | WILMINGTON | IL | 60481-1694 | | | FIRST CLASS MAIL |
| 30523950 | GRAND DENTAL | ATTN: ALEC JOY, 4425 MONTGOMERY ROAD, SUITE 101 | NAPERVILLE | IL | 60564-9542 | | | FIRST CLASS MAIL |
| 30533424 | GRAND DENTAL | ATTN: BRANDON B. BICE, 101 FULTON STREET | WILMINGTON | IL | 60481-1694 | | | FIRST CLASS MAIL |
| 30522909 | GRAND DENTAL | ATTN: BRANDON B. BICE, 25158 WEST EAMES STREET | CHANNAHON | IL | 60410-5404 | | | FIRST CLASS MAIL |
| 30533234 | GRAND DENTAL | ATTN: BRANDON B. BICE, 916 EAST 7TH STREET | LOCKPORT | IL | 60441-3702 | | | FIRST CLASS MAIL |
| 30528629 | GRAND DENTAL | ATTN: DANIEL J. BRADY, 134 WEST STATE STREET | SYCAMORE | IL | 60178-1472 | | | FIRST CLASS MAIL |
| 30523980 | GRAND DENTAL | ATTN: DAVID G. INGALLINERA, 916 EAST 7TH STREET | LOCKPORT | IL | 60441-3702 | | | FIRST CLASS MAIL |
| 30524064 | GRAND DENTAL | ATTN: JEFFREY A. NICKAS, 134 WEST STATE STREET | SYCAMORE | IL | 60178-1472 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30524531 | GRAND DENTAL | ATTN: JOSEPH NIERZWICKI, 10020 GRAND AVENUE | FRANKLIN PARK | IL | 60131-2547 | | | FIRST CLASS MAIL |
| 30533283 | GRAND DENTAL | ATTN: KATY A. CORREA, 25158 WEST EAMES STREET | CHANNAHON | IL | 60410-5404 | | | FIRST CLASS MAIL |
| 30523687 | GRAND DENTAL | ATTN: KELLY R. WALKER, 101 FULTON STREET | WILMINGTON | IL | 60481-1694 | | | FIRST CLASS MAIL |
| 30533213 | GRAND DENTAL | ATTN: KOMAIL ABBAS, 10020 WEST GRAND AVENUE | FRANKLIN PARK | IL | 60131-2547 | | | FIRST CLASS MAIL |
| 30522390 | GRAND DENTAL | ATTN: LJILJANA SVJETLICA, 10020 WEST GRAND AVENUE | FRANKLIN PARK | IL | 60131-2547 | | | FIRST CLASS MAIL |
| 30532892 | GRAND DENTAL | ATTN: MARCOS A. MONTOYA, 4425 MONTGOMERY ROAD, SUITE 101 | NAPERVILLE | IL | 60564-9542 | | | FIRST CLASS MAIL |
| 30528088 | GRAND DENTAL | ATTN: MELANIE J. MCGRATH, 134 WEST STATE STREET | SYCAMORE | IL | 60178-1472 | | | FIRST CLASS MAIL |
| 30523273 | GRAND DENTAL | ATTN: MELANIE J. MCGRATH, 916 EAST 7TH STREET | LOCKPORT | IL | 60441-3702 | | | FIRST CLASS MAIL |
| 30529994 | GRAND DENTAL | ATTN: MELISSA S. DRAB, 10020 WEST GRAND AVENUE | FRANKLIN PARK | IL | 60131-2547 | | | FIRST CLASS MAIL |
| 30524584 | GRAND DENTAL | ATTN: MUZAMMIL SAEED, 10020 GRAND AVENUE | FRANKLIN PARK | IL | 60131-2547 | | | FIRST CLASS MAIL |
| 30524697 | GRAND DENTAL | ATTN: MUZAMMIL SAEED, 561 WEST STATE ROUTE 22 | LAKE ZURICH | IL | 60047-2550 | | | FIRST CLASS MAIL |
| 30522752 | GRAND DENTAL | ATTN: RARES RAIBULET, 561 WEST STATE ROUTE 22 | LAKE ZURICH | IL | 60047-2550 | | | FIRST CLASS MAIL |
| 30530259 | GRAND DENTAL | ATTN: STEVEN J. NAPIER, 10020 WEST GRAND AVENUE | FRANKLIN PARK | IL | 60131-2547 | | | FIRST CLASS MAIL |
| 30524163 | GRAND DENTAL | ATTN: STEVEN J. NAPIER, 1780 NORTH FARNSWORTH AVENUE, SUITE A | AURORA | IL | 60505-1582 | | | FIRST CLASS MAIL |
| 30527824 | GRAND DENTAL | ATTN: TAINA P. YANEZ, 561 WEST STATE ROUTE 22 | LAKE ZURICH | IL | 60047-6301 | | | FIRST CLASS MAIL |
| 30523257 | GRAND DENTAL | ATTN: THOMAS C. SIEWERT, 696 WEST SPRING STREET | SOUTH ELGIN | IL | 60177-1562 | | | FIRST CLASS MAIL |
| 30522747 | GRAND DENTAL | ATTN: THOMAS C. WELLS, 1780 NORTH FARNSWORTH AVENUE, SUITE A | AURORA | IL | 60505-1582 | | | FIRST CLASS MAIL |
| 30522255 | GRAND DENTAL | ATTN: TROY M. ORACKO, 1780 NORTH FARNSWORTH AVENUE, SUITE A | AURORA | IL | 60505-1582 | | | FIRST CLASS MAIL |
| 30522300 | GRAND DENTAL | ATTN: VALERIE LEVRANT, 101 FULTON STREET | WILMINGTON | IL | 60481-1694 | | | FIRST CLASS MAIL |
| 30511400 | GRAND DENTAL | ATTN: VERONICA T. RESEK, 25158 WEST EAMES STREET | CHANNAHON | IL | 60410-5404 | | | FIRST CLASS MAIL |
| 30533458 | GRAND DENTAL | ATTN: WILLIAM M. HARE, 101 FULTON STREET | WILMINGTON | IL | 60481-1694 | | | FIRST CLASS MAIL |
| 30523572 | GRAND DENTAL | ATTN: WILLIAM M. HARE, 25158 WEST EAMES STREET | CHANNAHON | IL | 60410-5404 | | | FIRST CLASS MAIL |
| 30524477 | GRAND DENTAL | ATTN: WILLIAM M. HARE, 4425 MONTGOMERY ROAD, SUITE 101 | NAPERVILLE | IL | 60564-9542 | | | FIRST CLASS MAIL |
| 30514882 | GRAND DENTAL | SUITE A | AURORA | IL | 60505 | | | FIRST CLASS MAIL |
| 30519119 | GRAND MISSION DENTISTRY | 8620 GRAND MISSION BLVD STE E | RICHMOND | TX | 77407 | | | FIRST CLASS MAIL |
| 30522980 | GRAND RIVER DENTAL | ATTN: LEO J. MALIN, 305 3RD STREET SOUTH | LACROSSE | WI | 54601-4049 | | | FIRST CLASS MAIL |
| 30525362 | GRAND RIVER DENTAL | ATTN: RACHEL A. MALIN, 305 3RD STREET SOUTH | LACROSSE | WI | 54601-4049 | | | FIRST CLASS MAIL |
| 30529604 | GRAND VALLEY DENTURE & IMPLANT | 425 NORTH AVE | GRAND JUNCTION | CO | 81501 | | | FIRST CLASS MAIL |
| 30516667 | GRANDE, DODD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512252 | GRANDE, DODD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30514842 | GRANGE DENTAL PROCELAIN, INC. | 1641 N MILWAUKEE AVE, SUITE 4 | LIBERTYVILLE | IL | 60048 | | | FIRST CLASS MAIL |
| 30514883 | GRANGE, NANCY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530801 | GRANGER CO., INC. | P O BOX 179 | TORRANCE | CA | 90507 | | | FIRST CLASS MAIL |
| 30514885 | GRANGER, DR LESLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514886 | GRANITE CITY DENTAL LABORATORY | 1109 7TH STREET SOUTH EAST | SAINT CLOUD | MN | 56304 | | | FIRST CLASS MAIL |
| 30525153 | GRANITE CITY FAMILY & COSMETIC DENTISTRY | ATTN: KARI L. PETERSON, 429 GREAT OAK DRIVE | WAITE PARK | MN | 56387-2507 | | | FIRST CLASS MAIL |
| 30530802 | GRANITE STATE METAL WORKS, LLC | 262 MONT VERNON RD | MILFORD | NH | 03055 | | | FIRST CLASS MAIL |
| 30530803 | GRANT INDUSTRIAL CONTROLS | GRANT INDUSTRIAL CONTROLS | PITTSBURGH | PA | 15275 | | | FIRST CLASS MAIL |
| 30530804 | GRANT THORNTON LLP | 75 STATE ST # 13 | BOSTON | MA | 02109 | | | FIRST CLASS MAIL |
| 30530805 | GRANUTOOLS SPRL | RUE JEAN-LAMBERT DEFRENE, 107 | AWANS | | 04340 | BELGIUM | | FIRST CLASS MAIL |
| 30522631 | GRANVILLE DENTAL | ATTN: EVAN D. FIEDLER, 100 NORTH MCCOY STREET | GRANVILLE | IL | 61326 | | | FIRST CLASS MAIL |
| 30530806 | GRAPEVINE - COLLEYVILLE TAX OFFICE | 3072 MUSTANG DRIVE | GRAPEVINE | TX | 76051 | | | FIRST CLASS MAIL |
| 30530807 | GRAPEVINE - COLLEYVILLE TAX OFFICE | PO BOX 547 | GRAPEVINE | TX | 76099 | | | FIRST CLASS MAIL |
| 30514850 | GRAPHIC EXPRESS | 1621 W CANDLETREE DRIVE | PEORIA | IL | 61614 | | | FIRST CLASS MAIL |
| 30530808 | GRAPHICAST, INC | 36 KNIGHT ST | JAFFREY | NH | 03452 | | | FIRST CLASS MAIL |
| 30530809 | GRAPHITE INSULATING SYSTEMS INC | 36 LACHANCE AVE | GARDNER | MA | 01440 | | | FIRST CLASS MAIL |
| 30530810 | GRAPHITE MACHINING, INC | 240 MAIN STREET | TOPTON | PA | 19562 | | | FIRST CLASS MAIL |
| 30530811 | GRAPHITE METALLIZING CORP | 1050 NEPPERHAN AVE | YONKERS | NY | 10703 | | | FIRST CLASS MAIL |
| 30514847 | GRASSHOPPERS LAWN & LANDSCAPE INC | 16328 US ROUTE 67 | MILAN | IL | 61264 | | | FIRST CLASS MAIL |
| 30512546 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522574 | GRAVITY SUPPLY CHAIN SOLUTIONS, LTD | 1219, 12F TRADE SQUARE, 681 CHEUNG SHA WAN RD | KOWLOON | | | HONG KONG | | FIRST CLASS MAIL |
| 30514887 | GRAY II, DR PHILLIP | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529861 | GRAY, DANA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512576 | GRAYBAR | 392 UNIVERSITY AVE | WESTWOOD | MA | 02090 | | | FIRST CLASS MAIL |
| 30512575 | GRAYBAR | PO BOX 414426 | BOSTON | MA | 02241 | | | FIRST CLASS MAIL |
| 30514839 | GRAYBAR ELECTRIC COMPANY INC | 12431 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693-0124 | | | FIRST CLASS MAIL |
| 30512193 | GRAYSON, DAYNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531552 | GRAZIANO, DR FRANK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514843 | GREAT AMERICA FINANCIAL SVCS CORP | PO BOX 660831 | DALLAS | TX | 75266-0831 | | | FIRST CLASS MAIL |
| 30526178 | GREAT AMERICAN INSURANCE COMPANY | 301 E. FOURTH ST. | CINCINNATI | OH | 45202 | | | FIRST CLASS MAIL |
| 30523767 | GREAT DIVIDE DENTAL | ATTN: BEN SPIGER, 3003 CABERNET DRIVE | HELENA | MT | 59601-4900 | | | FIRST CLASS MAIL |
| 30512578 | GREAT HORNED OWL BUSINESS ADVISORS, LLC (A.K.A. GHOBIZ) | 402 WINDHAM CT N | WYCKOFF | NJ | 07481 | | | FIRST CLASS MAIL |
| 30527511 | GREAT IMPRESSIONS DENTAL LAB | 2103 LAKE AVE. | RICHMOND | VA | 23230 | | | FIRST CLASS MAIL |
| 30512579 | GREAT LAKES ASSOCIATION OF ORTHODONTISTS | 400 W WILSON BRIDGE ROAD, SUITE 120 | WORTHINGTON | OH | 43085 | | | FIRST CLASS MAIL |
| 30518935 | GREAT LAKES DENTAL CARE | 933 3 MILE RD NW SUITE 110 | GRAND RAPIDS | MI | 49544 | | | FIRST CLASS MAIL |
| 30531553 | GREAT LAKES DENTAL PARTNERS | 676 N. MICHIGAN AVE SUITE 3535 | CHICAGO | IL | 60611 | | | FIRST CLASS MAIL |
| 30531536 | GREAT LAKES DENTAL TECHNOLOGIES | 200 COOPER AVENUE | TONAWANDA | NY | 14150 | | | FIRST CLASS MAIL |
| 30514858 | GREAT LAKES FAMILY DENTAL GROUP | 3085 W. RUSSELL RD. | TECUMSEH | MI | 49286 | | | FIRST CLASS MAIL |
| 30530546 | GREAT LAKES FAMILY DENTAL GROUP | ATTN: GEORGE E. KIRTLEY, 7207 NORTH SHADELAND AVENUE, SUITE A | INDIANAPOLIS | IN | 46250-2881 | | | FIRST CLASS MAIL |
| 30522603 | GREAT LAKES FAMILY DENTAL GROUP | ATTN: W. MICHAEL PRINCELL, 7207 NORTH SHADELAND AVENUE, SUITE A | INDIANAPOLIS | IN | 46250-2881 | | | FIRST CLASS MAIL |
| 30512580 | GREAT LAKES TOLL SERVICES, INC | 17354 TEUNIS DR. | SPRING LAKE | MI | 49456 | | | FIRST CLASS MAIL |
| 30522619 | GREAT OAK DENTAL CARE | ATTN: KATHERINE D. RHODES, 3528 SAINT LAWRENCE AVENUE | READING | PA | 19606-2325 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30525060 | GREAT OAK DENTAL CARE | ATTN: WILLIAM T. HACKETT, 3528 SAINT LAWRENCE AVENUE | READING | PA | 19606-2325 | | | FIRST CLASS MAIL |
| 30514862 | GREAT PLAINS BLIND FACTORY | 1540 E. COLLEGE AVE. STE. 15A | NORMAL | IL | 61761 | | | FIRST CLASS MAIL |
| 30529845 | GREAT PLAINS DENTAL | ATTN: BROCK T. NELSEN, 5121 SOUTH SOLBERG AVENUE, SUITE 120 | SIOUX FALLS | SD | 57108-2246 | | | FIRST CLASS MAIL |
| 30525596 | GREAT PLAINS DENTAL | ATTN: JESSICA WATERBURY, 5121 SOUTH SOLBERG AVENUE, SUITE 120 | SIOUX FALLS | SD | 57108-2246 | | | FIRST CLASS MAIL |
| 30524184 | GREAT PLAINS DENTAL | ATTN: KRIS D. MCKINNEY, 5121 SOUTH SOLBERG AVENUE, SUITE 120 | SIOUX FALLS | SD | 57108-2246 | | | FIRST CLASS MAIL |
| 30524780 | GREAT PLAINS DENTAL | ATTN: REBECCA RYAN, 5121 SOUTH SOLBERG AVENUE, SUITE 120 | SIOUX FALLS | SD | 57108-2246 | | | FIRST CLASS MAIL |
| 30525495 | GREAT PLAINS DENTAL | ATTN: WILLIAM SCHULTZ, 5121 SOUTH SOLBERG AVENUE, SUITE 120 | SIOUX FALLS | SD | 57108-2246 | | | FIRST CLASS MAIL |
| 30528306 | GREAT RIVER DENTISTRY | ATTN: BENJAMIN A. LLOYD, 2208 EAST 52ND STREET, SUITE A | DAVENPORT | IA | 52807-2726 | | | FIRST CLASS MAIL |
| 30525273 | GREAT RIVER DENTISTRY | ATTN: RACHEL BRILL, 2208 EAST 52ND STREET, SUITE A | DAVENPORT | IA | 52807-2726 | | | FIRST CLASS MAIL |
| 30522453 | GREAT SMILE DEERFIELD | ATTN: ALI I. TEKDOGAN, 720 OSTERMAN AVENUE, SUITE 304 | DEERFIELD | IL | 60015-4339 | | | FIRST CLASS MAIL |
| 30518321 | GREAT SMILES FAMILY DENTISTRY | 4646 NANTUCKETT DR | TOLEDO | OH | 43623 | | | FIRST CLASS MAIL |
| 30514844 | GREAT WESTERN SUPPLY CO | PO BOX 2786 | DAVENPORT | IA | 52809-2786 | | | FIRST CLASS MAIL |
| 30530453 | GREATER ESSEX DENTAL | ATTN: AMER AVDAGIC, 26 SCHOOL STREET | MERRIMAC | MA | 01860-1947 | | | FIRST CLASS MAIL |
| 30522950 | GREATER ESSEX DENTAL | ATTN: STEVEN ST. GERMAIN, 26 SCHOOL STREET | MERRIMAC | MA | 01860-1947 | | | FIRST CLASS MAIL |
| 30514859 | GREATER LAFAYETTE STUDY CLUB | 2020 UNION ST #200 | LAFAYETTE | IN | 47904 | | | FIRST CLASS MAIL |
| 30512581 | GREATER NEW YORK DENTAL MEETING LLC | 200 W. 41ST STREET - SUITE 1100 | NEW YORK | NY | 10036 | | | FIRST CLASS MAIL |
| 30514866 | GREATER PEORIA SANITARY DISTRICT | 2322 SOUTH DARST STREET | PEORIA | IL | 61607-2093 | | | FIRST CLASS MAIL |
| 30531531 | GREATER ST LOUIS DENTAL SOCIETY | 11457 OLDE CABIN RD. #300 | SAINT LOUIS | MO | 63141 | | | FIRST CLASS MAIL |
| 30521430 | GREATER WASHINGTON ORAL SURGERY | 4210 FAIRFAX CORNER AVE W STE. 215 | FAIRFAX | VA | 22030 | | | FIRST CLASS MAIL |
| 30520519 | GREDE II LLC - BISCOE | 530 E MAIN STREET | BISCOE | NC | 27209 | | | FIRST CLASS MAIL |
| 30529019 | GREDE II LLC - BISCOE | 530 EAST MAIN STREET | BISCOE | NC | 27209 | | | FIRST CLASS MAIL |
| 30519372 | GREDE LLC-IRON MOUNTAIN | 801 S. CARPENTER AVE | KINGSFORD | MI | 49802 | | | FIRST CLASS MAIL |
| 30519373 | GREDE LLC-IRON MOUNTAIN | DBA GREDE-MEADVILLE, 18771 MILL STREET | MEADVILLE | PA | 16335 | | | FIRST CLASS MAIL |
| 30518673 | GREELEY DENTAL CARE ZANTHA CLARK | 5214 WEST 20TH STREET | GREELEY | CO | 80634 | | | FIRST CLASS MAIL |
| 30514838 | GREEN LIGHT EXPRESS, LTD. | 5106 PEARL ST. | SCHILLER PARK | IL | 60176 | | | FIRST CLASS MAIL |
| 30525988 | GREEN MOUNT FAMILY DENTISTRY | ATTN: AMANDA G. LITTLEFIELD, 1490 NORTH GREEN MOUNT ROAD, SUITE A | O'FALLON | IL | 62269-3416 | | | FIRST CLASS MAIL |
| 30523290 | GREEN MOUNT FAMILY DENTISTRY | ATTN: BRENT L. CRENSHAW, 1490 NORTH GREENMOUNT ROAD, SUITE A | O'FALLON | IL | 62269 | | | FIRST CLASS MAIL |
| 30525717 | GREEN MOUNT FAMILY DENTISTRY | ATTN: CAROLINE ROTI, 1490 NORTH GREENMOUNT ROAD, SUITE A | O'FALLON | IL | 62269-3416 | | | FIRST CLASS MAIL |
| 30524089 | GREEN MOUNT FAMILY DENTISTRY | ATTN: MARZIEH CURRIMBHOY, 1490 NORTH GREENMOUNT ROAD, SUITE A | O'FALLON | IL | 62269-3416 | | | FIRST CLASS MAIL |
| 30512583 | GREEN MOUNTAIN MESSENGER | 54 ECHO PLACE, SUITE #1 | WILLISTON | VT | 05495 | | | FIRST CLASS MAIL |
| 30512582 | GREEN MOUNTAIN MESSENGER | 57 HARVEY RD | LONDONDERRY | NH | 03053 | | | FIRST CLASS MAIL |
| 30532081 | GREEN PARK DENTISTRY | 518 4TH ST SW | HICKORY | NC | 28602 | | | FIRST CLASS MAIL |
| 30531526 | GREEN POLYMER | P.O. BOX 320072 | LOS GATOS | CA | 95032 | | | FIRST CLASS MAIL |
| 30525055 | GREEN RIVER DENTISTRY | ATTN: PERIHAN A. PERCINEL, 123 SOUTH GREEN RIVER ROAD | EVANSVILLE | IN | 47715-7314 | | | FIRST CLASS MAIL |
| 30514494 | GREEN, AIRELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516364 | GREEN, DEREK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Desktop Metal, Inc., et al.
Case No. 25-90268 (CML)

Page 216 of 519

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30517781 | GREEN, JERED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516413 | GREEN, KRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524731 | GREENBERG, ALEX M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514825 | GREENBERG, GRANT & RICHARDS INC. | SUITE 500 | HOUSTON | TX | 77057 | | | FIRST CLASS MAIL |
| 30532329 | GREENBERG, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517501 | GREENBERG, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512585 | GREENCHEM INDUSTRIES, LLC | 1401 FORUM WAY, SUITE 600 | WEST PALM BEACH | FL | 33401 | | | FIRST CLASS MAIL |
| 30512584 | GREENCHEM INDUSTRIES, LLC | PO BOX 323 | BEDFORD PARK | IL | 60499 | | | FIRST CLASS MAIL |
| 30527244 | GREENE RUBBER CO INC | 20 CROSS ST | WOBURN | MA | 01801 | | | FIRST CLASS MAIL |
| 30527243 | GREENE RUBBER CO INC | PO BOX 414425 | BOSTON | MA | 02241 | | | FIRST CLASS MAIL |
| 30516424 | GREENE, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527588 | GREENE'S ENERGY SERVICE | 4000 CLYDESDALE DR. | ROCK SPRINGS | WY | 82901 | | | FIRST CLASS MAIL |
| 30527589 | GREENHEART COMPANIES | 6001 SOUTHERN BLVD #105 | BOARDMAN | OH | 44512 | | | FIRST CLASS MAIL |
| 30527245 | GREENHOUSE SOFTWARE INC | 110 FIFTH AVE. FL 3 | NEW YORK | NY | 10010 | | | FIRST CLASS MAIL |
| 30526656 | GREENLAND ADVANCED ORAL CARE | 2490 EAST PARIS AVE SE | GRAND RAPIDS | MI | 49546 | | | FIRST CLASS MAIL |
| 30529920 | GREENLAND ADVANCED ORAL CARE | ATTN: ROBERT G. GREENLAND, 1179 EAST PARIS AVENUE SOUTHEAST, SUITE 100 | GRAND RAPIDS | MI | 49546-3682 | | | FIRST CLASS MAIL |
| 30527802 | GREENLAND ADVANCED ORAL CARE LABORATORY | ATTN: MATT GOODFELLOW, 2490 EAST PARIS AVENUE SOUTHEAST | GRAND RAPIDS | MI | 49546 | | | FIRST CLASS MAIL |
| 30527246 | GREENLIGHT GURU | 601 MERIDIAN ST STE. 500 | INDIANAPOLIS | IN | 46225 | | | FIRST CLASS MAIL |
| 30533612 | GREENSBURG DENTAL CLINIC | ATTN: ROBERT L. SWEET, 721 WEST KANSAS AVENUE | GREENSBURG | KS | 67054-1633 | | | FIRST CLASS MAIL |
| 30527248 | GREENTOWN LABS, INC. | 444 SOMERVILLE AVENUE | SOMERVILLE | MA | 02143 | | | FIRST CLASS MAIL |
| 30522101 | GREENWALD FAMILY DENTISTRY | ATTN: LACEY N. GREENWALD, 307 NORTH 17TH STREET, SUITE A | KEOKUK | IA | 52632-3419 | | | FIRST CLASS MAIL |
| 30523833 | GREENWICH COSMETIC & FAMILY DENTISTRY | ATTN: GEORGE TSANGAROULIS, 4 DEARFIELD DRIVE, SUITE G2 | GREENWICH | CT | 06831-5351 | | | FIRST CLASS MAIL |
| 30531527 | GREENWOOD CLEANING SYSTEMS | 5880 TREMONT AVENUE | DAVENPORT | IA | 52807 | | | FIRST CLASS MAIL |
| 30523807 | GREENWOOD DENTAL CARE | ATTN: NIKOL J. KURZIAK, 3035 NORTH OAK GROVE AVENUE, SUITE 103 | WAUKEGAN | IL | 60087-1929 | | | FIRST CLASS MAIL |
| 30523758 | GREENWOOD DENTAL CARE | ATTN: ZOHRA Q. METALWALA, 3035 NORTH OAK GROVE AVENUE, SUITE 103 | WAUKEGAN | IL | 60087-1929 | | | FIRST CLASS MAIL |
| 30522008 | GREER BOYLE, L. ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530657 | GREER, BENJAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527250 | GREG M COOPER PHOTOGRAPHY | 59 PINE ST, NO. 1 | WALTHAM | MA | 02453 | | | FIRST CLASS MAIL |
| 30516200 | GREG VOYLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514865 | GREGG FLORIST INC | 1015 WAR MEMORIAL DRIVE | PEORIA HEIGHTS | IL | 61616 | | | FIRST CLASS MAIL |
| 30533416 | GREGORY LANE FAMILY & IMPLANT DENTAL PRACTICE | ATTN: MAILENE J. SOYSTER, 401 GREGORY LANE, SUITE 242 | PLEASANT HILL | CA | 94523-2846 | | | FIRST CLASS MAIL |
| 30518267 | GREGSTON ORTHODONTICS | 2240 MERCANTILE STREET SUITE 203 | CASTLE ROCK | CO | 80109 | | | FIRST CLASS MAIL |
| 30527254 | GREGSTROM CORPORATION | 64 HOLTON STREET | WOBURN | MA | 01801 | | | FIRST CLASS MAIL |
| 30528031 | GREITZER, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531538 | GRESCO PRODUCTS, INC. | 13391 MURPHY ROAD | STAFFORD | TX | 77477 | | | FIRST CLASS MAIL |
| 30523606 | GRESHAM MODERN DENTISTRY AND ORTHODONTICS | ATTN: SYLVIA G. JIMENEZ, 387 NORTHEAST 223RD AVENUE | GRESHAM | OR | 97030-8554 | | | FIRST CLASS MAIL |
| 30516585 | GREVE, RONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519059 | GREYF, ARTHUR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524844 | GREYROCK FAMILY DENTISTRY | ATTN: JOSEPH M. ROEDER, 1023 ROBERTSON STREET | FORT COLLINS | CO | 80524-3926 | | | FIRST CLASS MAIL |
| 30512262 | GRIBEL, DR. BRUNO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512263 | GRIBEL, DR. BRUNO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30527255 | GRID SQUARED SECURITY & DATA SYSTEMS INC | 3527 35TH STREET | ASTORIA | NY | 11106 | | | FIRST CLASS MAIL |
| 30524812 | GRIDLEY DENTAL | ATTN: NICOLE E. ELGER, 205 EAST GRIDLEY ROAD | GRIDLEY | IL | 61744-8733 | | | FIRST CLASS MAIL |
| 30524491 | GRIDLEY DENTAL | ATTN: TIMOTHY D. SUPAN, 205 EAST GRIDLEY ROAD | GRIDLEY | IL | 61744-8733 | | | FIRST CLASS MAIL |
| 30531556 | GRIEB, DR BENJAMIN T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520559 | GRIFFIN ARMAMENT | 801 SOUTH 12TH STREET | WATERTOWN | WI | 53094 | | | FIRST CLASS MAIL |
| 30533737 | GRIFFIN DENTAL | ATTN: JOEL E. GRIFFIN, 19 WEST SOUTH STREET | HARTFORD | MI | 49057-1236 | | | FIRST CLASS MAIL |
| 30528988 | GRIFFIN DENTAL | ATTN: SETH W. GRIFFIN, 19 WEST SOUTH STREET | HARTFORD | MI | 49057-1236 | | | FIRST CLASS MAIL |
| 30518425 | GRIFFIN INDUSTRIES | ATTN: ACCOUNTS PAYABLE, 1898 PRIDE TERRACE | GREEN BAY | WI | 54313 | | | FIRST CLASS MAIL |
| 30531557 | GRIFFIN JR., DR. JACK D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531532 | GRIFFIN MANUFACTURING CO. | P.O. BOX 308 | WEBSTER | NY | 14580-0308 | | | FIRST CLASS MAIL |
| 30519522 | GRIFFIN ORTHODONTICS | 11327 W LINCOLN AVE | WEST ALLIS | WI | 53227 | | | FIRST CLASS MAIL |
| 30533778 | GRIFFITH FAMILY DENTISTRY | ATTN: MARGARET E. GRIFFITH, 2646 LOIS STREET | PORTAGE | IN | 46368-3500 | | | FIRST CLASS MAIL |
| 30516608 | GRIGGS, DARREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516998 | GRIGGS, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521128 | GRINER ENGINEERING INC | 2500 N CURRY PIKE | BLOOMINGTON | IN | 47404 | | | FIRST CLASS MAIL |
| 30512586 | GRINNELL MECHANICAL | 21 RAY AVE | BURLINGTON | MA | 01803 | | | FIRST CLASS MAIL |
| 30522081 | GRINVIEW SMILES | ATTN: MICHAEL R. GRIER, 901 SOUTH 3RD STREET | GRANDVIEW | TX | 76050-2337 | | | FIRST CLASS MAIL |
| 30527590 | GRISWOLD PUMP COMPANY | 22069 VAN BUREN ST | GRAND TERRACE | CA | 92313 | | | FIRST CLASS MAIL |
| 30512587 | GRIT TECHNOLOGIES | 39373 GARFIELD ROAD | CLINTON TOWNSHIP | MI | 48038 | | | FIRST CLASS MAIL |
| 30525762 | GROENKE, DAVID A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523996 | GROMLING, THOMAS A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512588 | GROOVE LABS, INC | 660 4TH ST, SUITE 684 | SAN FRANCISCO | CA | 94107 | | | FIRST CLASS MAIL |
| 30529313 | GRORGETOWN UNIVERSITY | 3900 RESERVOIR RD NW | WASHINGTON | DC | 20007 | | | FIRST CLASS MAIL |
| 30525882 | GROSCH DENTAL | ATTN: JASON L. GROSCH, 2408 HIGHWAY 94 SOUTH OUTER ROAD | SAINT CHARLES | MO | 63303-8302 | | | FIRST CLASS MAIL |
| 30525007 | GROSELAK FAMILY DENTISTRY | ATTN: GLENN R. GROSELAK, 15531 127TH STREET, SUITE 106 | LEMONT | IL | 60439 | | | FIRST CLASS MAIL |
| 30516510 | GROSS, ERIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522654 | GROSS, LOWELL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525478 | GROSS, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528600 | GROSSE POINTE ORTHODONTICS | 20259 MACK AVE SUITE 1 | GROSSE POINTE WOODS | MI | 48236 | | | FIRST CLASS MAIL |
| 30518565 | GROSSMAN, BATHSHEBA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522369 | GROTH FAMILY DENTAL | ATTN: KEVIN D. GROTH, 32100 TELEGRAPH ROAD, SUITE 195 | BINGHAM FARMS | MI | 48025-2453 | | | FIRST CLASS MAIL |
| 30517262 | GROTH, BENJAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533658 | GROUNDS DENTAL | ATTN: ETHAN T. GROUNDS, 300 SMALL STREET, SUITE D | HARRISBURG | IL | 62946 | | | FIRST CLASS MAIL |
| 30512589 | GROUP DELPHI | 12915 STONEBRIDGE RD | ROANOKE | IN | 46783 | | | FIRST CLASS MAIL |
| 30512590 | GROUPE FOXSECUR | 3301 BOUL CREMAZIE E. | MONTREAL | QC | H1Z 2H7 | CANADA | | FIRST CLASS MAIL |
| 30525982 | GROVE & PLATT DENTAL ASSOCIATES | ATTN: AUSTIN TYSKLIND, 1541 SOUTHEAST 3RD STREET, SUITE 300 | GRIMES | IA | 50111-8878 | | | FIRST CLASS MAIL |
| 30526006 | GROVE & PLATT DENTAL ASSOCIATES | ATTN: JENNIFER GROVE, 1541 SOUTHEAST 3RD STREET, SUITE 300 | GRIMES | IA | 50111-8878 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30523451 | GROVE & PLATT DENTAL ASSOCIATES | ATTN: MARK W. PLATT, 1541 SOUTHEAST 3RD STREET, SUITE 300 | GRIMES | IA | 50111-8878 | | | FIRST CLASS MAIL |
| 30525047 | GROVE & PLATT DENTAL ASSOCIATES | ATTN: MATTHEW PLATT, 1541 SOUTHEAST 3RD STREET, SUITE 300 | GRIMES | IA | 50111-8878 | | | FIRST CLASS MAIL |
| 30526010 | GROVE & PLATT DENTAL ASSOCIATES | ATTN: SHANA HOWARD, 1541 SOUTHEAST 3RD STREET, SUITE 300 | GRIMES | IA | 50111-8878 | | | FIRST CLASS MAIL |
| 30532938 | GROVE DENTAL ASSOCIATES | ATTN: ANISSA C. ANAST, 2 EAST 22ND STREET, SUITE 201 | LOMBARD | IL | 60148-6105 | | | FIRST CLASS MAIL |
| 30533499 | GROVE DENTAL ASSOCIATES | ATTN: MARY ANN HOLLIS, 2 EAST 22ND STREET, SUITE 201 | LOMBARD | IL | 60148-6105 | | | FIRST CLASS MAIL |
| 30533308 | GROVE DENTAL ASSOCIATES | ATTN: RACHAEL M. COLE, 2 EAST 22ND STREET, SUITE 201 | LOMBARD | IL | 60148-6105 | | | FIRST CLASS MAIL |
| 30522346 | GROVE DENTAL ASSOCIATES | ATTN: STEPHANIE J. CHUMMAR, 2 EAST 22ND STREET, SUITE 201 | LOMBARD | IL | 60148-6105 | | | FIRST CLASS MAIL |
| 30527994 | GROVES INDUSTRIAL | 7301 PINEMONT | HOUSTON | TX | 77040 | | | FIRST CLASS MAIL |
| 30519467 | GROVES ORTHODONTICS | 2105 W SOUTHLAKE BLVD STE 245 | SOUTHLAKE | TX | 76092 | | | FIRST CLASS MAIL |
| 30525938 | GROWING SMILES PEDIATRIC DENTISTRY | ATTN: JAMIE L. SMITH, 3922 WEST BARING TRACE | PEORIA | IL | 61615 | | | FIRST CLASS MAIL |
| 30523595 | GRUPO DENTAL DR RIVERA ADAMES | LOPEZ HORMAZABAL C-42, URB MADRID | JUNCOS | PR | 00777 | | | FIRST CLASS MAIL |
| 30531558 | GRUSKOWSKI, DR CRAIG C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519077 | GSC MANUFACTURING | 19 POND ROAD | GLOUCESTER | MA | 01930 | | | FIRST CLASS MAIL |
| 30512592 | GTC LAW GROUP PC | ONE UNIVERSITY AVENUE, SUITE 302B | WESTWOOD | MA | 02090 | | | FIRST CLASS MAIL |
| 30530462 | GTCC CENTER FOR ADVANCE MANUFACTURING | 6012 W. GATE CITY BLVD. | GREENSBORO | NC | 27407 | | | FIRST CLASS MAIL |
| 30512593 | GTI TECHNOLOGIES, INC | 12707 HIGH BLUFF DR, SUITE 200 | SAN DIEGO | CA | 92130 | | | FIRST CLASS MAIL |
| 30526485 | GTP GROUP SERVICES CORP. | 1 HAWES STREET | TOWANDA | PA | 18848 | | | FIRST CLASS MAIL |
| 30530463 | GTP GROUP SERVICES CORP. | 2 HAWES STREET | TOWANDA | PA | 18848 | | | FIRST CLASS MAIL |
| 30518712 | GTP GROUP SERVICES CORP. | ATTN: ACCOUNTS PAYABLE | TOWANDA | PA | 18848 | | | FIRST CLASS MAIL |
| 30518713 | GTP GROUP SERVICES CORP. | ATTN: ACCOUNTS PAYABLE 2 HAWES STREET | TOWANDA | PA | 18848 | | | FIRST CLASS MAIL |
| 30512594 | GTR PROTOPLUS A DIVISION OF GTR MANUFACTURING, LLC | 1 JONATHAN DRIVE | BROCKTON | MA | 02301 | | | FIRST CLASS MAIL |
| 30512595 | GTR PROTOPLUS A DIVISION OF GTR MANUFACTURING, LLC | 175 JOHN QUINCY ADAMS RD | TAUNTON | MA | 02780 | | | FIRST CLASS MAIL |
| 30512596 | GUANGDONG NANHAI LIGHT INDUSTRIAL PRODUCTS IMP. & EXP.CO.,LTD. | RM 207-209, BLDG5 TIAN AN CYBER PARK | FOSHAN | | | CHINA | | FIRST CLASS MAIL |
| 30512597 | GUANGZHOU LEYTE EQUIP CO., LTD | RM 322 DAXIN BUSINESS PLAZA | PANYU AREA | | | CHINA | | FIRST CLASS MAIL |
| 30527600 | GUANGZHOU TEYU ELECTROMECHANICAL CO., LTD. | NO.50, ZHONGCHUANG ROAD, GUANG ZHOU SHI, PAN YU QU | GUANGDONG | | 511495 | CHINA | | FIRST CLASS MAIL |
| 30527601 | GUARDIAN | PO BOX 677458 | DALLAS | TX | 75267 | | | FIRST CLASS MAIL |
| 30527602 | GUARDIAN PROTECTION SERVICES INC | 174 THORN HILL ROAD | WARRENDALE | PA | 15086 | | | FIRST CLASS MAIL |
| 30522526 | GUERRA FAMILY DENTISTRY | ATTN: JUAN C. GUERRA, 127 NORTH FM 3167 | RIO GRANDE CITY | TX | 78582-6211 | | | FIRST CLASS MAIL |
| 30522934 | GUERRERO, JASON C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531559 | GUEST & ASSOCIATES PC | P.O. BOX 696 | DE KALB | TX | 75559 | | | FIRST CLASS MAIL |
| 30514841 | GUGLIANO, JAMES E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527603 | GUIDE POINT SECURITY | 2201 COOPERATIVE WAY, SUITE 225 | HERNDON | VA | 20171 | | | FIRST CLASS MAIL |
| 30527604 | GUIDE POINT SECURITY | PO BOX 742788 | ATLANTA | GA | 30374 | | | FIRST CLASS MAIL |
| 30522663 | GUIDO FAMILY DENTISTRY | ATTN: VALERI GUIDO WALKER, 150 PROFESSIONAL COURT, SUITE B | LAFAYETTE | IN | 47905-5153 | | | FIRST CLASS MAIL |
| 30528539 | GUIDO FAMILY DENTISTRY | ATTN: VINCENT M. GUIDO, 150 PROFESSIONAL COURT, SUITE B | LAFAYETTE | IN | 47905-5153 | | | FIRST CLASS MAIL |
| 30524401 | GUILFORD HILLS DENTAL CARE | ATTN: G. ADAM FULTON, 912 ALANDALE DRIVE | CHAMBERSBURG | PA | 17202-6800 | | | FIRST CLASS MAIL |

In re: Desktop Metal, Inc., et al.
Case No. 25-90268 (CML)

Page 219 of 519

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30514851 | GUISTI ELECTRIC LLC | PO BOX 176 | MARK | IL | 61340 | | | FIRST CLASS MAIL |
| 30525511 | GULF COAST DENTISTRY | ATTN: MICHAEL J. AHLBORN, 225 EAST 16TH AVENUE | GULF SHORES | AL | 36542 | | | FIRST CLASS MAIL |
| 30530464 | GULFSTREAM AEROSPACE CORP. | CORPORATION RDCIII, 1 INNOVATION DRIVE | SAVANNAH | GA | 31407 | | | FIRST CLASS MAIL |
| 30522518 | GULLIKSON, GREGORY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523679 | GULUM, A. AL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519828 | GUNDERSEN HEALTH SYSTEM | 1115 INDUSTRIAL DR. MAILSTOP: ONAORTHOD | WEST SALEM | WI | 54669 | | | FIRST CLASS MAIL |
| 30519582 | GUNDERSEN HEALTH SYSTEM | 1900 SOUTH AVE, | LA CROSSE | WI | 54601 | | | FIRST CLASS MAIL |
| 30519604 | GUNDERSEN HEALTH SYSTEM | 201 3RD ST. N, ATTN: ORTHO LAB | LA CROSSE | WI | 54601 | | | FIRST CLASS MAIL |
| 30520155 | GUNDERSEN HEALTH SYSTEM | 801 CRITTER COURT | ONALASKA | WI | 54650 | | | FIRST CLASS MAIL |
| 30518718 | GUNDERSEN HEALTH SYSTEM | PO BOX 4000 | LA CROSSE | WI | 54602 | | | FIRST CLASS MAIL |
| 30527605 | GUNDERSON DETTMER | 1200 SEAPORT BLVD | REDWOOD CITY | CA | 94063 | | | FIRST CLASS MAIL |
| 30513713 | GUNDERSON, SHANNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516909 | GUO, JIANG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517650 | GUPPY, JENESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527591 | GUPTA PERMOLD CORPORATION | 234 LOTT ROAD | PITTSBURGH | PA | 15235 | | | FIRST CLASS MAIL |
| 30520991 | GUPTA, MAHIMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522342 | GURLEY, JAMES S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525027 | GURNEE DENTAL CARE | ATTN: GARY C. KAPLAN, 34491 NORTH OLD WALNUT CIRCLE, SUITE F | GURNEE | IL | 60031-4270 | | | FIRST CLASS MAIL |
| 30531560 | GUTHRIE CENTER FAMILY DENTISTRY | 214 STATE STREET | GUTHRIE CENTER | IA | 50115-1350 | | | FIRST CLASS MAIL |
| 30517342 | GUTIERREZ, ADRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514840 | GUTTERS & MORE, INC. | 157 THUNDERBIRD LN | EAST PEORIA | IL | 61611 | | | FIRST CLASS MAIL |
| 30521153 | GUTTRY DENTAL | 903 JUDSON ROAD | LONGVIEW | TX | 75601 | | | FIRST CLASS MAIL |
| 30517186 | GUY, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513073 | GUY, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516339 | GUY, MONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520946 | GUY, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531561 | GUZMAN DENTAL LABORATORY | 5610 BERTHA STREET | INDIANAPOLIS | IN | 46241-0556 | | | FIRST CLASS MAIL |
| 30517765 | GUZMAN, JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532523 | GUZMAN, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527606 | GVC DIRECT INC. | 3390 TAMIAMI TRAIL, SUITE 204 | PORT CHARLOTTE | FL | 33952 | | | FIRST CLASS MAIL |
| 30518950 | GVSU / AMDI | 2015 JAMES H ZUMBERGE HALL, ONE CAMPUS DRIVE | ALLENDALE | MI | 49401 | | | FIRST CLASS MAIL |
| 30520577 | GVSU / AMDI | 227 WINTER AVE NW | GRAND RAPIDS | MI | 49504 | | | FIRST CLASS MAIL |
| 30523364 | GVSU / AMDI | 301 MICHIGAN STREET N.E. | GRAND RAPIDS | MI | 49503-3314 | | | FIRST CLASS MAIL |
| 30533098 | H & B FAMILY DENTAL | ATTN: YUN JOO HUYNH, 10360 MEDLOCK BRIDGE ROAD, SUITE D | DULUTH | GA | 30097-5927 | | | FIRST CLASS MAIL |
| 30523951 | H & H DENTISTRY & ORTHODONTICS | ATTN: CARLOS M. HERNANDEZ, 7104 NORTH FRESNO STREET, SUITE 102 | FRESNO | CA | 93720-2970 | | | FIRST CLASS MAIL |
| 30524472 | H & H FAMILY DENTAL | ATTN: JOHNNY J. HERNANDEZ, 10 HEARTLAND DRIVE, SUITE A | BLOOMINGTON | IL | 61704-7775 | | | FIRST CLASS MAIL |
| 30514900 | H & H INDUSTRIES, INC. | PO BOX 735 | ELMWOOD | IL | 61529 | | | FIRST CLASS MAIL |
| 30527607 | H & H TECHNOLOGIES | 10 COLT CT | RONKONKOMA | NY | 11779 | | | FIRST CLASS MAIL |
| 30527608 | H & P PROTECTIVE SERVICES, INC | 29829 GREENFIELD RD | SOUTHFIELD | MI | 48076 | | | FIRST CLASS MAIL |
| 30527609 | H H ARNOLD CO | 529 LIBERTY ST | ROCKLAND | MA | 02370 | | | FIRST CLASS MAIL |
| 30527610 | H&K EQUIPMENT INC | 4200 CASTEEL DRIVE | CORAOPOLIS | PA | 15108 | | | FIRST CLASS MAIL |
| 30529020 | H&M FAMILY DENTISTRY | ATTN: XIAOMEI SUI, 2711 SOUTH PARKER ROAD | AURORA | CO | 80014-2701 | | | FIRST CLASS MAIL |
| 30527612 | H.C. STARCK INC. | 199 WELLS AVE, STE 107 | NEWTON | MA | 02459-3318 | | | FIRST CLASS MAIL |
| 30527611 | H.C. STARCK INC. | 21801 TUNGSTEN ROAD | EUCLUD | OH | 44117 | | | FIRST CLASS MAIL |
| 30512598 | H.C. STARCK SOLUTIONS COLD | 460 JAY STREET | COLDWATER | MI | 49036 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30512599 | H.L. BROKERAGE INC | 26 PRINCESS STREET, UNIT 1 | WAKEFIELD | MA | 01880 | | | FIRST CLASS MAIL |
| 30512600 | HA INTERNATIONAL LLC | PO BOX 5164 | CAROL STREEM | IL | 60197-5164 | | | FIRST CLASS MAIL |
| 30524265 | HA, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512601 | HAAS FACTORY OUTLET | 651 DAY HILL RD | WINDSOR | CT | 06095 | | | FIRST CLASS MAIL |
| 30512602 | HAAS FACTORY OUTLET SUL COMÉRCIO DE MÁQUINAS, FERRAMENTAS E SERVIÇOS LTDA. | VENIDA GUIDO CALOI, 1985, GALPÃO 17 | SÃO PAULO | BR | | BRAZIL | | FIRST CLASS MAIL |
| 30512102 | HAAS, CORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517216 | HAAS, NATALIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529232 | HAAS, TIMOTHY P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516514 | HABLE, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514938 | HACHEM, NADER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513127 | HACKNEY, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514939 | HADLEY DENTAL GROUP | 210 WEST HARRISON ST | MONTICELLO | IN | 47960 | | | FIRST CLASS MAIL |
| 30523983 | HADLEY DENTAL GROUP | ATTN: LUCAS I. TROUT, 210 WEST HARRISON STREET | MONTICELLO | IN | 47960-2208 | | | FIRST CLASS MAIL |
| 30520724 | HAEMONETICS | 125 SUMMER ST | BOSTON | MA | 02110 | | | FIRST CLASS MAIL |
| 30516476 | HAENG LEE, JOON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514913 | HAGEN, THOMAS M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514911 | HAGERTY INDUSTRIAL SUPPLY | PO BOX 1500 | PEORIA | IL | 61655-1500 | | | FIRST CLASS MAIL |
| 30526986 | HAHN READY MIX | 3636 WEST RIVER DR. | DAVENPORT | IA | 52802 | | | FIRST CLASS MAIL |
| 30517273 | HAIDOS, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514940 | HALBOWER, DR. RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512604 | HALDEMAN-HOMME, INC. | 430 INDUSTRIAL BLVD NE | MINNEAPOLIS | MN | 55413 | | | FIRST CLASS MAIL |
| 30530449 | HALE FAMILY DENTISTRY | ATTN: ELIZABETH C. H. STRICKLER, 111 SPICERS MILL ROAD, SUITE A | ORANGE | VA | 22960-1023 | | | FIRST CLASS MAIL |
| 30529199 | HALE FAMILY DENTISTRY | ATTN: VICKY S. HALE, 111 SPICERS MILL ROAD, SUITE A | ORANGE | VA | 22960-1023 | | | FIRST CLASS MAIL |
| 30512809 | HALEY, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512606 | HALKEY-ROBERTS CORPORATION | ATTN: JOSEPH MARTENS, 2700 HALKEY-ROBERTS PL N. | SAINT PETERSBURG | FL | 33716 | | | FIRST CLASS MAIL |
| 30512607 | HALKEY-ROBERTS CORPORATION | PO BOX 933416 | ATLANTA | GA | 31193 | | | FIRST CLASS MAIL |
| 30520402 | HALL FAMILY DENTAL | 78 VINE STREET | BENTON | KY | 42025 | | | FIRST CLASS MAIL |
| 30522896 | HALL, K. BRADLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517381 | HALL, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526996 | HALL, RUSTOM & FRITZ, LLC | 316 SW WASHINGTON ST. UNIT 1A | PEORIA | IL | 61602 | | | FIRST CLASS MAIL |
| 30524987 | HALLEY'S FAMILY DENTAL CARE | ATTN: VINCEN HALLEY, 806 SOUTH PINE STREET | STILLWATER | OK | 74074 | | | FIRST CLASS MAIL |
| 30527952 | HALLIBURTON ENERGY SERVICES | ACCOUNTS PAYABLE DEPARTMENT, MAIL STOP: 1100 | PORTLAND | OR | 97208 | | | FIRST CLASS MAIL |
| 30523434 | HALLIBURTON FAMILY DENTISTRY | ATTN: DENISE V. HALLIBURTON, 5096 DORSEY HALL DRIVE, SUITE 106 | ELLICOTT CITY | MD | 21042-7711 | | | FIRST CLASS MAIL |
| 30521107 | HALLMARK ORTHODONTICS | 13500 NORTH MERIDIAN STREET, SUITE 205 BUILDING B | CARMEL | IN | 46032 | | | FIRST CLASS MAIL |
| 30524485 | HALLS ADVANCED DENTISTRY | ATTN: BRANDON J. HALLS, 6911 SOUTH 66TH EAST AVENUE, SUITE 300 | TULSA | OK | 74133 | | | FIRST CLASS MAIL |
| 30522374 | HALLS ADVANCED DENTISTRY & IMPLANT CENTER | ATTN: DAVID C. HALLS, 308 NORTH WHITE MOUNTAIN ROAD, SUITE D | SHOW LOW | AZ | 85901-5200 | | | FIRST CLASS MAIL |
| 30526027 | HALO - SACRAMENTO COMMUNITY CLINIC | ATTN: BEUM H. CHONG, 7215 55TH STREET | SACRAMENTO | CA | 95823 | | | FIRST CLASS MAIL |
| 30526039 | HALO - SACRAMENTO COMMUNITY CLINIC | ATTN: BHUMIKA JAIN, 965 EL CAMINO AVENUE | SACRAMENTO | CA | 95815 | | | FIRST CLASS MAIL |
| 30525023 | HALO - SACRAMENTO COMMUNITY CLINIC | ATTN: BINDIYA MANALIKUZHIYIL, 3030 EXPLORER DRIVE | RANCHO CORDOVA | CA | 95827 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30525812 | HALO - SACRAMENTO COMMUNITY CLINIC | ATTN: DANIEL S. JUN, 7275 EAST SOUTHGATE DRIVE, SUITE 106 | SACRAMENTO | CA | 95823 | | | FIRST CLASS MAIL |
| 30529289 | HALO - SACRAMENTO COMMUNITY CLINIC | ATTN: EKAM S. SANDHU, 5524 ASSEMBLY COURT | SACRAMENTO | CA | 95823 | | | FIRST CLASS MAIL |
| 30525242 | HALO - SACRAMENTO COMMUNITY CLINIC | ATTN: FIRAS NOUR, 3030 EXPLORER DRIVE | RANCHO CORDOVA | CA | 95827 | | | FIRST CLASS MAIL |
| 30526026 | HALO - SACRAMENTO COMMUNITY CLINIC | ATTN: HARMANPREET KAUR, 965 EL CAMINO AVENUE | SACRAMENTO | CA | 95815 | | | FIRST CLASS MAIL |
| 30533766 | HALO - SACRAMENTO COMMUNITY CLINIC | ATTN: HOJUN PARK, 4986 WATT AVENUE, SUITE D | NORTH HIGHLANDS | CA | 95660 | | | FIRST CLASS MAIL |
| 30525244 | HALO - SACRAMENTO COMMUNITY CLINIC | ATTN: JAMSHID MUBARIK, 3314 FONG RANCH ROAD | SACRAMENTO | CA | 95823 | | | FIRST CLASS MAIL |
| 30525632 | HALO - SACRAMENTO COMMUNITY CLINIC | ATTN: NORMAN TADRS, 3030 EXPLORER DRIVE | RANCHO CORDOVA | CA | 95827 | | | FIRST CLASS MAIL |
| 30533303 | HALO - SACRAMENTO COMMUNITY CLINIC | ATTN: PRISCILA LEE, 3030 EXPLORER DRIVE | RANCHO CORDOVA | CA | 95827 | | | FIRST CLASS MAIL |
| 30524970 | HALO - SACRAMENTO COMMUNITY CLINIC | ATTN: RAFAL DROZDZ, 3030 EXPLORER DRIVE | RANCHO CORDOVA | CA | 95827 | | | FIRST CLASS MAIL |
| 30525104 | HALO - SACRAMENTO COMMUNITY CLINIC | ATTN: SEEMA J. KHAN, 4986 WATT AVENUE, SUITE D | NORTH HIGHLANDS | CA | 95660 | | | FIRST CLASS MAIL |
| 30525710 | HALO - SACRAMENTO COMMUNITY CLINIC | ATTN: SHIVANI VOHRA, 2138 DEL PASO BOULEVARD | SACRAMENTO | CA | 95815 | | | FIRST CLASS MAIL |
| 30525828 | HALO - SACRAMENTO COMMUNITY CLINIC | ATTN: SOORAJ SINGH, 7215 55TH STREET | SACRAMENTO | CA | 95823 | | | FIRST CLASS MAIL |
| 30525560 | HALO - SACRAMENTO COMMUNITY CLINIC | ATTN: TANZIM FARUK, 5524 ASSEMBLY COURT | SACRAMENTO | CA | 95823 | | | FIRST CLASS MAIL |
| 30530563 | HALO - SACRAMENTO COMMUNITY CLINIC | ATTN: UMME K. NIPA, 7215 55TH STREET | SACRAMENTO | CA | 95823 | | | FIRST CLASS MAIL |
| 30525831 | HALSTEAD DENTAL CLINIC | ATTN: ROBERT L. SWEET, 1712 NORTH PLUM STREET | HUTCHINSON | KS | 67502-5501 | | | FIRST CLASS MAIL |
| 30528026 | HALSTEAD DENTAL CLINIC | ATTN: ROBERT L. SWEET, 212 NORTH MAIN STREET | HALSTEAD | KS | 67056-1913 | | | FIRST CLASS MAIL |
| 30525110 | HALSTED STREET DENTAL | ATTN: DARREN D. SIMPSON, 2210 NORTH HALSTED STREET | CHICAGO | IL | 60614 | | | FIRST CLASS MAIL |
| 30514941 | HAMAD, DR. ISRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523775 | HAMBURG FAMILY DENTAL | ATTN: KATHERINE RHODES-HACKETT, 469 WEST STATE STREET | HAMBURG | PA | 19526-2019 | | | FIRST CLASS MAIL |
| 30512608 | HAMID MIR MD, INC | 220 NEWPORT CENTER DRIVE #11-282 | NEWPORT BEACH | CA | 92660 | | | FIRST CLASS MAIL |
| 30530028 | HAMILTON BEACH BRANDS INC | 4401 WATERFRONT DRIVE | GLEN ALLEN | VA | 23060 | | | FIRST CLASS MAIL |
| 30276635 | HAMILTON BEACH BRANDS INC | 4421 WATERFRONT DRIVE | GLEN ALLEN | VA | 23060 | | | FIRST CLASS MAIL |
| 30526987 | HAMILTON COUNTY SUPERIOR COURT | 106 GOVERNMENT & JUDICIAL CTR | NOBLESVILLE | IN | 46060 | | | FIRST CLASS MAIL |
| 30523017 | HAMILTON DENTAL ASSOCIATES | ATTN: CLAIRE A. SAXENA, 2929 KLOCKNER ROAD | TRENTON | NJ | 08690-2809 | | | FIRST CLASS MAIL |
| 30523417 | HAMILTON DENTAL ASSOCIATES | ATTN: DEOLINDA REVERENDO, 2929 KLOCKNER ROAD | TRENTON | NJ | 08690-2809 | | | FIRST CLASS MAIL |
| 30523044 | HAMILTON DENTAL ASSOCIATES | ATTN: KEVIN E. COLLINS, 2929 KLOCKNER ROAD | TRENTON | NJ | 08690-2809 | | | FIRST CLASS MAIL |
| 30522564 | HAMILTON DENTAL ASSOCIATES | ATTN: MICHAEL A. DELUCA, 2929 KLOCKNER ROAD | TRENTON | NJ | 08690-2809 | | | FIRST CLASS MAIL |
| 30523973 | HAMILTON DENTAL ASSOCIATES | ATTN: MILTON W. GODBOLD, 2929 KLOCKNER ROAD | TRENTON | NJ | 08690-2809 | | | FIRST CLASS MAIL |
| 30524218 | HAMILTON DENTAL ASSOCIATES | ATTN: RIDHI B. GHETIA, 2929 KLOCKNER ROAD | TRENTON | NJ | 08690-2809 | | | FIRST CLASS MAIL |
| 30523506 | HAMILTON LAKES DENTISTRY | ATTN: KATHY L. FRENCH, 500 PARK BOULEVARD, SUITE 180C | ITASCA | IL | 60143-1257 | | | FIRST CLASS MAIL |
| 30527593 | HAMILTON SUNDSTRAND CORP | 1 HAMILTON ROAD | WINDSOR LOCKS | CT | 06096 | | | FIRST CLASS MAIL |
| 30512609 | HAMILTON, BROOK, SMITH, REYNOLDS, P.C. | 530 VIRGINIA ROAD, P.O BOX 9133 | CONCORD | MA | 01742 | | | FIRST CLASS MAIL |
| 30516649 | HAMM, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533351 | HAMM, ROBERT S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516902 | HAMMER, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Desktop Metal, Inc., et al.
Case No. 25-90268 (CML)

Page 222 of 519

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30523057 | HAMMOND DENTAL GROUP | ATTN: OLADIMEJI OGBARA, 6414 CALUMET AVENUE, SUITE A | HAMMOND | IN | 46234-1207 | | | FIRST CLASS MAIL |
| 30514901 | HAMPTON FLOORING, LLC. | 5502 SOUTH KINGSHIGHWAY | SAINT LOUIS | MO | 63109 | | | FIRST CLASS MAIL |
| 30528491 | HAMPTON HILL DENTAL | ATTN: LEAN NGUYEN, 6027 HAMPTON AVENUE | SAINT LOUIS | MO | 63109-3608 | | | FIRST CLASS MAIL |
| 30525526 | HAMPTON HILL DENTAL | ATTN: PETER N. NGUYEN, 6027 HAMPTON AVENUE | SAINT LOUIS | MO | 63109-3608 | | | FIRST CLASS MAIL |
| 30531890 | HAN DANG JEWELRY DESIGN & REPAIR | 5950 FAIRVIEW RD STE 730 | CHARLOTTE | NC | 28210 | | | FIRST CLASS MAIL |
| 30520298 | HAN DANG JLRY | 5950 FAIRVIEW RD, SUITE 730 | CHARLOTTE | NC | 28210 | | | FIRST CLASS MAIL |
| 30526378 | HAN, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517460 | HAN, XUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517131 | HANCE, SABRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516374 | HANCE, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30511371 | HANCO, INC. | 102 FREEDOM DRIVE, PO BOX 510 | LAWRENCE | PA | 15055 | | | FIRST CLASS MAIL |
| 30522258 | HANCOCK COUNTY HEALTH DEPARTMENT | ATTN: VEERA A. KAJA, 671 WABASH AVENUE | CARTHAGE | IL | 62321-1443 | | | FIRST CLASS MAIL |
| 30523535 | HANCOCK DENTAL CENTER | ATTN: JOSHUA R. HANCOCK, 311 PENDLETON DRIVE | MARTINSBURG | WV | 25401-2920 | | | FIRST CLASS MAIL |
| 30529341 | HANDICAPPED VEHICLE SERVICES | 7434 E 46 ST | TULSA | OK | 74145 | | | FIRST CLASS MAIL |
| 30514927 | HANDPIECE HEADQUARTERS | 620 S PLACENTIA AVE | PLACENTIA | CA | 92870 | | | FIRST CLASS MAIL |
| 30514928 | HANDPIECE-TURBINES.COM | 200 13TH AVE SUITE #16B3 | RONKONKOMA | NY | 11779 | | | FIRST CLASS MAIL |
| 30514942 | HANEY, LEROY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516796 | HANEY, SANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527232 | HANG DANG JLRY | 5950 FAIRVIEW RD, SUITE# 730 | CHARLOTTE | NC | 28210 | | | FIRST CLASS MAIL |
| 30511372 | HANHAA GENX LIMITED | J305 THE BISCUIT FACTORY, 100 DRUMMOND RD, BERMONDSEY | LONDON | | SE16 4DG | UNITED KINGDOM | | FIRST CLASS MAIL |
| 30514891 | HANKINS LABORATORIES | PO BOX 1624 | RIFLE | CO | 81650 | | | FIRST CLASS MAIL |
| 30516704 | HANLEY, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530442 | HANNA & LAMAY FAMILY DENTISTRY | ATTN: ASHLEY W. LAMAY, 110 MACTANLY PLACE, SUITE A | STAUNTON | VA | 24401-2362 | | | FIRST CLASS MAIL |
| 30514943 | HANNA, DR. EVA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527738 | HANNAH ORTHODONTICS | ATTN: GRETTER M. HANNAH, 1441 EAST 151ST STREET | OLATHE | KS | 66062 | | | FIRST CLASS MAIL |
| 30528494 | HANNAH ORTHODONTICS | ATTN: RICHARD D. HANNAH, 1441 EAST 151ST STREET | OLATHE | KS | 66062-2803 | | | FIRST CLASS MAIL |
| 30525327 | HANNIBAL DENTAL GROUP | ATTN: COURTNEY B. MATCHETT, 2727 SAINT MARYS AVENUE, SUITE A | HANNIBAL | MO | 63401-3774 | | | FIRST CLASS MAIL |
| 30526005 | HANNIBAL DENTAL GROUP | ATTN: E. PAUL HARDER II, 2727 SAINT MARYS AVENUE, SUITE A | HANNIBAL | MO | 63401-3774 | | | FIRST CLASS MAIL |
| 30530156 | HANNIBAL DENTAL GROUP | ATTN: JOSHUA RICKER, 2727 SAINT MARYS AVENUE, SUITE A | HANNIBAL | MO | 63401-3774 | | | FIRST CLASS MAIL |
| 30529645 | HANNIBAL DENTAL GROUP | ATTN: SEAN W. ERICSON, 2727 SAINT MARYS AVENUE | HANNIBAL | MO | 63401-3774 | | | FIRST CLASS MAIL |
| 30528591 | HANNIBAL DENTAL GROUP | ATTN: THADDEUS C. EDWARDSON, 2727 SAINT MARYS AVENUE, SUITE A | HANNIBAL | MO | 63401-3774 | | | FIRST CLASS MAIL |
| 30533113 | HANOVER DENTAL CARE | ATTN: TASSIA D. MASGALAS, 1700 BALTIMORE PIKE | HANOVER | PA | 17331-8440 | | | FIRST CLASS MAIL |
| 30511374 | HANSEN IP LAW | PO BOX 300069 | WATERFORD | MI | 48330 | | | FIRST CLASS MAIL |
| 30511375 | HANSEN IP LAW PLLC | 2550 TELEGRAPH ROAD, SUITE 112 | BLOOMFIELD HILLS | MI | 48302 | | | FIRST CLASS MAIL |
| 30511376 | HANSEN IP LAW PLLC | PO BOX 300069 | WATERFORD | MI | 48330 | | | FIRST CLASS MAIL |
| 30511377 | HANSEN MANAGEMENT CONSULTING, LLC | 11269 N. TAMARACK DRIVE | HIGHLAND | UT | 84003 | | | FIRST CLASS MAIL |
| 30524455 | HANSEN, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517881 | HANSEN, JAEDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30516489 | HANSEN, KATHRYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533054 | HANSEN, NILES M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529712 | HANSON PLACE ORTHODONTICS | ONE HANSON PLACESUITE 702 | BROOKLYN | NY | 11243 | | | FIRST CLASS MAIL |
| 30514422 | HANSON, BUD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517842 | HANSON, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30511379 | HAPAG-LLOYD AKTIEGSELLSCHAFT | 5515 SPALDING DRIVE | HAMBURG | | 20095 | GERMANY | | FIRST CLASS MAIL |
| 30511378 | HAPAG-LLOYD AKTIEGSELLSCHAFT | 3 RAVINIA DRIVE, SUITE 1600 | ATLANTA | GA | 30346 | | | FIRST CLASS MAIL |
| 30525811 | HAPPY SMILES DENTAL | ATTN: ALELI A. PALAGANAS, 1341 EAST 8TH STREET, SUITE D | NATIONAL CITY | CA | 91950 | | | FIRST CLASS MAIL |
| 30518607 | HAPPY TOOTH DENTAL GROUP | 920B MLK JR BLVD | CHAPEL HILL | NC | 27514 | | | FIRST CLASS MAIL |
| 30511380 | HARALD HOHMANN - HOHMANN RECHTSANWALTE | AM GALGENFELD 14-16 | GELNHAUSEN | | 63571 | GERMANY | | FIRST CLASS MAIL |
| 30519043 | HARBOR DENTAL | 1310 ROSECRANS STREET | SAN DIEGO | CA | 92106 | | | FIRST CLASS MAIL |
| 30520256 | HARBOR DESIGN & MANUFACTURING | 1100 WICOMICO STREET, SUITE 600 | BALTIMORE | MD | 21230 | | | FIRST CLASS MAIL |
| 30520270 | HARBOR DESIGN & MANUFACTURING | 1137 W HAMBURG STREET | BALTIMORE | MD | 21230 | | | FIRST CLASS MAIL |
| 30518088 | HARBOR FREIGHT TOOLS, INC. | 26541 AGOURA ROAD | CALABASAS | CA | 91302 | | | FIRST CLASS MAIL |
| 30525993 | HARBOURTOWN FAMILY DENTISTRY | ATTN: KYLE S. EBERHARDT, 628 MAIN STREET | VERMILION | OH | 44089-1047 | | | FIRST CLASS MAIL |
| 30528772 | HARBOURTOWN FAMILY DENTISTRY | ATTN: MARINA OJAIMI, 628 MAIN STREET | VERMILION | OH | 44089-1047 | | | FIRST CLASS MAIL |
| 30525795 | HARDIN DENTAL LABORATORY | ATTN: STEVEN FEY, 103 CHRISTINE WAY | ELIZABETHTOWN | KY | 42701-9681 | | | FIRST CLASS MAIL |
| 30514897 | HARDIN SIGNS | 3663 MEADOWBROOK RD | PEORIA | IL | 61604 | | | FIRST CLASS MAIL |
| 30524868 | HARDING DENTAL STUDIO | ATTN: MICHAEL HARDING, N4380 BEAUDIN LANE | MARINETTE | WI | 54143-9005 | | | FIRST CLASS MAIL |
| 30530256 | HARDY, JAMES M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516411 | HARING, HAYLEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532196 | HARJINDER SINGH DDS INC. | 1675 BUTTE HOUSE RD | YUBA CITY | CA | 95993 | | | FIRST CLASS MAIL |
| 30514946 | HARKEY, DR STEPHEN K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513680 | HARKINS, SEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522589 | HARLEMAN DENTISTRY | ATTN: THOMAS E. HARLEMAN, 2705 PLEASANT VALLEY LANE | BRODHEADSVILLE | PA | 18322-7767 | | | FIRST CLASS MAIL |
| 30514921 | HARMONY DENTAL LAB | 758 WEST DUVAL STREET | JACKSONVILLE | FL | 32202 | | | FIRST CLASS MAIL |
| 30520424 | HAROLD SLUTSKY ORTHODONTICS | 7100 FRANKFORD AVENUE | PHILADELPHIA | PA | 19135 | | | FIRST CLASS MAIL |
| 30531891 | HAROUT R GROUP LLC | 115 RIVER RD STE 110 | EDGEWATER | NJ | 07020 | | | FIRST CLASS MAIL |
| 30511381 | HARPER CORPORATION OF AMERICA | 11625 STEELE CREEK RD | CHARLOTTE | NC | 28273 | | | FIRST CLASS MAIL |
| 30511382 | HARPER CORPORATION OF AMERICA | P. O. BOX 890362 | CHARLOTTE | NC | 28289 | | | FIRST CLASS MAIL |
| 30517446 | HARPER, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514948 | HARRELL, DR KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514947 | HARRELL, LOREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512610 | HARRINGTON INDUSTRIAL PLASTICS LLC | 11 WHEELING AVE | WOBURN | MA | 01801 | | | FIRST CLASS MAIL |
| 30512611 | HARRINGTON INDUSTRIAL PLASTICS LLC | PO BOX 676273 | DALLAS | TX | 75267 | | | FIRST CLASS MAIL |
| 30512612 | HARRINGTON PURE/E&S TECHNOLOGIES | 180 MIDDLESEX ST | N.CHELMSFORD | MA | 01862 | | | FIRST CLASS MAIL |
| 30517478 | HARRINGTON, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514907 | HARRIS BANK | 3800 GOLF ROAD, SUITE 300, P.O. BOX 5041 | ROLLING MEADOWS | IL | 60008 | | | FIRST CLASS MAIL |
| 30532098 | HARRIS DENTAL | 10336 E JENSEN ST | MESA | AZ | 85207 | | | FIRST CLASS MAIL |
| 30529482 | HARRIS DENTAL | 3740 E SOUTHERN AVE, SUITE 116 | MESA | AZ | 85206 | | | FIRST CLASS MAIL |
| 30520815 | HARRIS DENTAL | 7954 E QUARTET AVE. | MESA | AZ | 85212 | | | FIRST CLASS MAIL |
| 30511445 | HARRIS DISCOUNT | 3796 DUNLAP STREET N | ARDEN HILLS | MN | 55112 | | | FIRST CLASS MAIL |
| 30531562 | HARRIS DISCOUNT DENTAL SUPPLY INC. | SUITE 119 | NORMAN | OK | 73069 | | | FIRST CLASS MAIL |
| 30514932 | HARRIS PEST CONTROL | 502 DERBY STREET | PEKIN | IL | 61554 | | | FIRST CLASS MAIL |
| 30527073 | HARRIS REYNOLDS CASON FAMILY DENTAL | 9801 STAGECOACH ROAD | LITTLE ROCK | AR | 72210 | | | FIRST CLASS MAIL |
| 30517845 | HARRIS, CHRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514950 | HARRIS, DR ALAN G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30514949 | HARRIS, DR BRADLEY K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516846 | HARRIS, ERICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522494 | HARRISON DENTAL | ATTN: CAROLE E. THOMAN, 225 SOUTH HARRISON STREET | SHELBYVILLE | IN | 46176-2159 | | | FIRST CLASS MAIL |
| 30522985 | HARRISON DENTAL | ATTN: MICHELLE R. TOMPKINS, 225 SOUTH HARRISON STREET | SHELBYVILLE | IN | 46176-2159 | | | FIRST CLASS MAIL |
| 30512613 | HARRISON DENTAL STUDIO | 5 WENTWORTH AVE E | SAINT PAUL | MN | 55118 | | | FIRST CLASS MAIL |
| 30523667 | HARRISON DENTAL STUDIO | ATTN: SCOTT HARRISON, 5 WENTWORTH AVENUE EAST | WEST SAINT PAUL | MN | 55118-3405 | | | FIRST CLASS MAIL |
| 30529598 | HARRISON DENTAL STUDIO, INC. | 5 WENTWORTH AVE E | SAINT PAUL | MN | 55118 | | | FIRST CLASS MAIL |
| 30520157 | HARRISON DENTAL STUDIO, INC. | 5 WENTWORTH AVE E | W SAINT PAUL | MN | 55118-3405 | | | FIRST CLASS MAIL |
| 30533160 | HARRISON, MATTHEW B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533013 | HARRISONBURG DENTAL ASSOCIATES | ATTN: KENNETH E. COPELAND, 590 NEFF AVENUE, SUITE 100 | HARRISONBURG | VA | 22801-3498 | | | FIRST CLASS MAIL |
| 30518278 | HARRISON-NEAL DENTAL LAB | 8213 DERRY ST | HUMMELSTOWN | PA | 17036 | | | FIRST CLASS MAIL |
| 30514951 | HARROWER, DR JIM K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514073 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524971 | HART FAMILY DENTISTRY | ATTN: BRITTANIE K. WILSON, 403 DEER VIEW AVENUE | TIFFIN | IA | 52340-4725 | | | FIRST CLASS MAIL |
| 30524687 | HART FAMILY DENTISTRY | ATTN: DANIEL P. GOLDSMITH, 403 DEER VIEW AVENUE | TIFFIN | IA | 52340-4725 | | | FIRST CLASS MAIL |
| 30524696 | HART FAMILY DENTISTRY | ATTN: KEVIN M. HART, 403 DEER VIEW AVENUE | TIFFIN | IA | 52340-4725 | | | FIRST CLASS MAIL |
| 30512615 | HART METALS, INC DBA MAGNESIUM ELEKTRON POWDERS PA | 1415 E BROAD ST | TAMAQUA | PA | 18252 | | | FIRST CLASS MAIL |
| 30519494 | HART ORTHODONTICS | 420 N RIDGEWAY DR | CLEBURNE | TX | 76033 | | | FIRST CLASS MAIL |
| 30516598 | HART, CAROLYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532597 | HART, HARRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516946 | HART, JANEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516836 | HART, PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528914 | HARTFORD CASUALTY INSURANCE COMPANY | NORTHERN NEW ENGLAND REGIONAL OFFICE, 1 GRIFFIN ROAD NORTH | WINDSOR | CT | 06095-1512 | | | FIRST CLASS MAIL |
| 30528915 | HARTFORD FIRE INSURANCE COMPANY | NORTHERN NEW ENGLAND REGIONAL OFFICE, 1 GRIFFIN ROAD NORTH | WINDSOR | CT | 06095-1512 | | | FIRST CLASS MAIL |
| 30512616 | HARTING INC. OF NORTH AMERICA | 1370 BOWES ROAD | ELGIN | IL | 60123 | | | FIRST CLASS MAIL |
| 30512617 | HARTING INC. OF NORTH AMERICA | DEPT CH 19412 | PALATINE | IL | 60055 | | | FIRST CLASS MAIL |
| 30514910 | HARTKE NURSERY | 1030 N WARSON ROAD | ST LOUIS | MO | 63132 | | | FIRST CLASS MAIL |
| 30531400 | HARTMAN, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514953 | HARTMAN, DR PATRICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525120 | HARTMAN, MATTHEW V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512847 | HARTNER, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512618 | HARTVILLE | 1315 EDISON ST NW | HARTVILLE | OH | 44632 | | | FIRST CLASS MAIL |
| 30526995 | HARVARD HEALTH LETTER | PO BOX 5900 | BIG SANDY | TX | 75755 | | | FIRST CLASS MAIL |
| 30526993 | HARVARD MEN'S HEALTH WATCH | PO BOX 5900 | BIG SANDY | TX | 75755 | | | FIRST CLASS MAIL |
| 30528267 | HARVARD UNIVERSITY | 201 BROOKLINE AVE, 5TH FLOOR/BENCH 5631 | BOSTON | MA | 02215 | | | FIRST CLASS MAIL |
| 30520658 | HARVARD UNIVERSITY | 52 OXFORD STREET, BUILDING/ROOM B176 / ATTN JACKSON WILT | CAMBRIDGE | MA | 02138 | | | FIRST CLASS MAIL |
| 30520680 | HARVARD UNIVERSITY | 58 OXFORD ST, ROOM ESL101, ATTN: ARIC LU | CAMBRIDGE | MA | 02138 | | | FIRST CLASS MAIL |
| 30512619 | HARVARD UNIVERSITY | ATTEN: KEITH GNOZA, 48 QUINCY ST RM 422 | CAMBRIDGE | MA | 02138 | | | FIRST CLASS MAIL |
| 30531892 | HARVARD UNIVERSITY | PO BOX 381588, ACCOUNTS PAYABLE | CAMBRIDGE | MA | 02238 | | | FIRST CLASS MAIL |
| 30512621 | HARVARD UNIVERSITY - ALT | 1033 MASSACHUSETTS AVENUE | CAMBRIDGE | MA | 02138 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30512620 | HARVARD UNIVERSITY - ALT | P.O. BOX 4999 | BANK OF NEW ENGLAND | MA | 02212 | | | FIRST CLASS MAIL |
| 30530812 | HARVARD UNIVERSITY - ALT | SMITH CAMPUS CENTER, SUITE 727E | CAMBRIDGE | MA | 02138 | | | FIRST CLASS MAIL |
| 30520586 | HARVARD UNIVERSITY – LEWIS LAB | 29 OXFORD ST | CAMBRIDGE | MA | 02138 | | | FIRST CLASS MAIL |
| 30511447 | HARVEST DENTAL PRODUCTS, LLC | 905 COLUMBIA | BREA | CA | 92821 | | | FIRST CLASS MAIL |
| 30520917 | HARVEY AND THOMAS ORTHODONTICS | 58 MOBILE STREET N. | MOBILE | AL | 36607 | | | FIRST CLASS MAIL |
| 30514902 | HASKELL PHOTOGRAPHY | 1552 REGIONAL RD. 81 W. | ST CATHARINES | ON | L2R 607 | CANADA | | FIRST CLASS MAIL |
| 30525480 | HASON, AGATHA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517738 | HASS, KELLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526988 | HASSELBERG,ROCK,BELL & KUPPLER LLP | 4600 N. BRANDYWINE DR., SUITE 200 | PEORIA | IL | 61614 | | | FIRST CLASS MAIL |
| 30516246 | HASSLER, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514954 | HASSLER, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517794 | HASSLER, ZACHERY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526554 | HASSOLD, KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524204 | HASTON, RAYMOND C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517497 | HATAMLEH, MOHAMMAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526279 | HATCI | 6800 GEDDES RD | SUPERIOR TOWNSHIP | MI | 48198 | | | FIRST CLASS MAIL |
| 30514955 | HATT, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517500 | HATTAB, AMMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527265 | HATTAB, AMMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514956 | HATTEN II, DR JOHN H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512232 | HATTON-DOWLING, DEVON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532087 | HAUPT DENTAL LAB | 1220 EAST BIRCH ST | BREA | CA | 92821 | | | FIRST CLASS MAIL |
| 30514957 | HAUS MILLING CENTER | 91 GREENFIELD | IRVINE | CA | 92614 | | | FIRST CLASS MAIL |
| 30518550 | HAUS OF HEIMBACH | 356 LONG LANE ROAD | WALNUTPORT | PA | 18088 | | | FIRST CLASS MAIL |
| 30520412 | HAUS OF SMILES | 3694 MIGHTY OAK TRAIL | GREEN BAY | WI | 54313 | | | FIRST CLASS MAIL |
| 30528537 | HAVASU DENTAL CENTER | ATTN: TOM MANNING, 2872 JAMAICA BOULEVARD SOUTH | LAKE HAVASU CITY | AZ | 86406-7707 | | | FIRST CLASS MAIL |
| 30514889 | HAVEL'S INCORPORATED | 3726 LANSDALE STREET | CINCINNATI | OH | 45227 | | | FIRST CLASS MAIL |
| 30525999 | HAVEN FAMILY DENTAL | ATTN: KEYROLOS BOTTROS, 2722 CATON FARM ROAD | JOLIET | IL | 60435 | | | FIRST CLASS MAIL |
| 30518219 | HAVENS ORTHODONTICS | 5900 S MAIN ST | CLARKSTON | MI | 48346 | | | FIRST CLASS MAIL |
| 30514958 | HAVLICK, DR JOHN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523479 | HAVLICK, JOHN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523634 | HAVRE DENTAL GROUP | ATTN: LARS SWENSEN, 424 3RD STREET | HAVRE | MT | 59501-3644 | | | FIRST CLASS MAIL |
| 30533076 | HAWAII FAMILY DENTAL | ATTN: TROY D. DEDECKER, 111 EAST PUAINAKO STREET, SUITE 320 | HILO | HI | 96720-5288 | | | FIRST CLASS MAIL |
| 30514894 | HAWK AGENCY INC. | 7131 N. KNOXVILLE AVE. | PEORIA | IL | 61614 | | | FIRST CLASS MAIL |
| 30514922 | HAWKEYE BLACKTOP INC | 4427 TELEGRAPH RD | DAVENPORT | IA | 52804 | | | FIRST CLASS MAIL |
| 30524237 | HAWKEYE DENTAL STUDIO | ATTN: CHRIS R. HAGANMAN, 815 38TH STREET SOUTHEAST | CEDAR RAPIDS | IA | 52403-4300 | | | FIRST CLASS MAIL |
| 30525802 | HAWKINS COMPLETE DENTAL SERVICE | ATTN: CHARLES H. HAWKINS, 2560 MAYSVILLE PIKE | ZANESVILLE | OH | 43701-7049 | | | FIRST CLASS MAIL |
| 30517698 | HAWKINS, MEGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517711 | HAWKINS, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533559 | HAWTHORN DENTAL | ATTN: WILLIAM J. RANEY, 14377 WOODLAKE DRIVE, SUITE 305 | CHESTERFIELD | MO | 63017-5735 | | | FIRST CLASS MAIL |
| 30524189 | HAWTHORN DENTAL ASSOCIATES | ATTN: CASSANDRA R. MORA, 1220 EAST US HIGHWAY 45, SUITE 200 | VERNON HILLS | IL | 60061-4187 | | | FIRST CLASS MAIL |
| 30529990 | HAWTHORN DENTAL ASSOCIATES | ATTN: CHERYL L. MORA, 1220 EAST US HIGHWAY 45, SUITE 200 | VERNON HILLS | IL | 60061-4187 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30524138 | HAWTHORN DENTAL ASSOCIATES | ATTN: MICHAEL D. MORA, 1220 EAST US HIGHWAY 45, SUITE 200 | VERNON HILLS | IL | 60061-1539 | | | FIRST CLASS MAIL |
| 30525396 | HAWTHORN DENTAL SOUTH COUNTY | ATTN: ANDREW J. HARTMAN, 4113 UNION ROAD | SAINT LOUIS | MO | 63129-1064 | | | FIRST CLASS MAIL |
| 30523073 | HAWTHORN DENTAL SOUTH COUNTY | ATTN: RANDALL C. REYES, 4113 UNION ROAD | SAINT LOUIS | MO | 63129-1064 | | | FIRST CLASS MAIL |
| 30526100 | HAWTHORN DENTAL SOUTH COUNTY | ATTN: SALLY AYOOB, 4113 UNION ROAD | SAINT LOUIS | MO | 63129-1064 | | | FIRST CLASS MAIL |
| 30525761 | HAWTHORN DENTAL SOUTH COUNTY | ATTN: SOLOMUNA Y. HABTU, 4113 UNION ROAD | SAINT LOUIS | MO | 63129-1064 | | | FIRST CLASS MAIL |
| 30530165 | HAWTHORN DENTAL ST. CHARLES | ATTN: ANDREW J. HARTMAN, 2300 HIGHWAY 94 SOUTH OUTER ROAD | SAINT CHARLES | MO | 63303-8301 | | | FIRST CLASS MAIL |
| 30530116 | HAWTHORN DENTAL ST. CHARLES | ATTN: RANDALL C. REYES, 2300 HIGHWAY 94 SOUTH OUTER ROAD | SAINT CHARLES | MO | 63303-8301 | | | FIRST CLASS MAIL |
| 30530155 | HAWTHORN DENTAL ST. CHARLES | ATTN: SALLY AYOOB, 2300 HIGHWAY 94 SOUTH OUTER ROAD | SAINT CHARLES | MO | 63303-8301 | | | FIRST CLASS MAIL |
| 30528231 | HAWTHORN WOODS FAMILY DENTAL CARE | ATTN: BEENA SKARIA, 60 LANDOVER PARKWAY, SUITE A | HAWTHORN WOODS | IL | 60047-7513 | | | FIRST CLASS MAIL |
| 30524197 | HAWTHORN WOODS FAMILY DENTAL CARE | ATTN: FRANCIS RAMIREZ, 60 LANDOVER PARKWAY, SUITE A | HAWTHORN WOODS | IL | 60047-7505 | | | FIRST CLASS MAIL |
| 30529299 | HAWTHORN WOODS FAMILY DENTAL CARE | ATTN: JEFFREY COPELAND, 60 LANDOVER PARKWAY, SUITE A | HAWTHORN WOODS | IL | 60047-7505 | | | FIRST CLASS MAIL |
| 30533494 | HAWTHORN WOODS FAMILY DENTAL CARE | ATTN: MAJD M. ALSALEH, 60 LANDOVER PARKWAY, SUITE A | HAWTHORN WOODS | IL | 60047-7513 | | | FIRST CLASS MAIL |
| 30533000 | HAWTHORN WOODS FAMILY DENTAL CARE | ATTN: RACHEL S. GOLDBERG, 60 LANDOVER PARKWAY, SUITE A | HAWTHORN WOODS | IL | 60047-7513 | | | FIRST CLASS MAIL |
| 30533613 | HAY, JOHN H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533243 | HAY, WILLIAM E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530813 | HAYDEN CORPORATION | 333 RIVER STREET | WEST SPRINGFLD | MA | 01089 | | | FIRST CLASS MAIL |
| 30517177 | HAYES, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528671 | HAYMOUNT FAMILY DENTISTRY | ATTN: JAMES H. TAYLOR, 115 BRADFORD AVENUE | FAYETTEVILLE | NC | 28301-5401 | | | FIRST CLASS MAIL |
| 30529848 | HAYS ADVANCED DENTISTRY | ATTN: HEATHER L. HAYS, 321 NOKOMIS AVENUE SOUTH | VENICE | FL | 34285-2452 | | | FIRST CLASS MAIL |
| 30522975 | HAYS ADVANCED DENTISTRY | ATTN: SHAUN GRASER, 321 NOKOMIS AVENUE SOUTH | VENICE | FL | 34285-2452 | | | FIRST CLASS MAIL |
| 30530815 | HAYSTACKID | 1400 16TH STREET, NW, SUITE B-01 | WASHINGTON | DC | 20036 | | | FIRST CLASS MAIL |
| 30530814 | HAYSTACKID | ATTN: LOCKBOX OPERATIONS, PO BOX 6459 | CAROL STREAM | IL | 60197 | | | FIRST CLASS MAIL |
| 30527818 | HAZEL DELL DENTAL CARE | ATTN: LYLE KELSTROM, 6202 NORTHEAST HIGHWAY 99, SUITE 5 | VANCOUVER | WA | 98665-8747 | | | FIRST CLASS MAIL |
| 30516265 | HAZELWOOD, LORRAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525161 | HAZLETT, JAMES C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530816 | HAZMATPAC | 100 EXECUTIVE PARKWAY | HUDSON | OH | 44236 | | | FIRST CLASS MAIL |
| 30530817 | HAZMATPAC | PO BOX 735418 | DALLAS | TX | 75373 | | | FIRST CLASS MAIL |
| 30520697 | HD DENTAL LAB LLC | 96-18 63RD DR STE 400 | REGO PARK | NY | 11374 | | | FIRST CLASS MAIL |
| 30532293 | HEAD ORTHODONTICS | 420 PENNSYLVANIA AVE. | GLEN ELLYN | IL | 60137 | | | FIRST CLASS MAIL |
| 30532132 | HEAD ORTHODONTICS (OUT OF BUSINESS) | 420 PENNSYLVANIA AVE. | GLEN ELLYN | IL | 60137 | | | FIRST CLASS MAIL |
| 30530818 | HEALTH CANADA - SANTÉ CANADA | 161 GOLDENROD DRWY | OTTAWA | ON | K1A 0K9 | CANADA | | FIRST CLASS MAIL |
| 30526994 | HEALTH CARE WASTE MANAGEMENT, INC. | P.O. BOX 1218 | FRANKFORT | IL | 60423 | | | FIRST CLASS MAIL |
| 30530819 | HEALTHCARE AT HOME | OFFICE OF FUND DEVELOPMENT, HOSPICE AND PALLIATIVE CARE | PITTSBURGH | PA | 15224 | | | FIRST CLASS MAIL |
| 30519487 | HEALTHCARE FOR THE HOMELESSS | 1934 CAROLINE ST, ATTN DENTAL ON 3RD FLOOR | HOUSTON | TX | 77002 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30532192 | HEALTHCARE FOR THE HOMELESSS | 1934 CAROLINE ST | HOUSTON | TX | 77002 | | | FIRST CLASS MAIL |
| 30528473 | HEALTHCORE CLINIC | ATTN: ANTHONY TURNER, 2707 EAST 21ST STREET NORTH | WICHITA | KS | 67214 | | | FIRST CLASS MAIL |
| 30533578 | HEALTHFUL ALTERNATIVES | ATTN: MARIANNE W. SCHAEFER, 4801 WEST PETERSON AVENUE, SUITE 502 | CHICAGO | IL | 60646-5795 | | | FIRST CLASS MAIL |
| 30524635 | HEALTHY SMILES OF SAINT LOUIS | ATTN: TARAH A. CREWS, 4224 WATSON ROAD | SAINT LOUIS | MO | 63109 | | | FIRST CLASS MAIL |
| 30524676 | HEALTHY SMILES OF SAINT LOUIS | ATTN: THOMAS C. FLAVIN, 4224 WATSON ROAD | SAINT LOUIS | MO | 63109-1210 | | | FIRST CLASS MAIL |
| 30522753 | HEALTHY SMILES OF SAINT LOUIS | ATTN: WILLIAM W. SEATON, 4224 WATSON ROAD | SAINT LOUIS | MO | 63132-1903 | | | FIRST CLASS MAIL |
| 30522421 | HEALTHY TOOTH DENTAL | ATTN: AMY K. RODRIGUEZ, 719 LAKE STREET | OAK PARK | IL | 60301-1406 | | | FIRST CLASS MAIL |
| 30523665 | HEALTHY TOOTH DENTAL | ATTN: ESTHER LOPEZ, 719 LAKE STREET | OAK PARK | IL | 60301-1406 | | | FIRST CLASS MAIL |
| 30530820 | HEANY INDUSTRIES INC. | 249 BRIARWOOD LN | SCOTTSVILLE | NY | 14546 | | | FIRST CLASS MAIL |
| 30517669 | HEAPS, HALINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526962 | HEARING LAB TECHNOLOGY | 14301 FAA BLVD SUITE 105 | FORT WORTH | TX | 76155 | | | FIRST CLASS MAIL |
| 30520158 | HEARING LAB TECHNOLOGY | 806 BEAVER SREET | BRISTOL | PA | 19007 | | | FIRST CLASS MAIL |
| 30531893 | HEARING LAB TECHNOLOGY | 806 BEAVER STREET | BRISTOL | PA | 19007 | | | FIRST CLASS MAIL |
| 30523507 | HEARN DENTISTRY | ATTN: THOMAS C. HEARN, 1811 DOGWOOD DRIVE | KOKOMO | IN | 46902-5738 | | | FIRST CLASS MAIL |
| 30520159 | HEARNE FAMILY DENTISTRY | 202 W FOURTH ST | HEARNE | TX | 77859 | | | FIRST CLASS MAIL |
| 30514962 | HEART OF ILLINOIS HR COUNCIL | 401 NE JEFFERSON AVE | PEORIA | IL | 61603 | | | FIRST CLASS MAIL |
| 30514896 | HEART OF ILLINOIS UNITED WAY | 509 W HIGH STREET | PEORIA | IL | 61606 | | | FIRST CLASS MAIL |
| 30526465 | HEART OF TEXAS SMILES/DR. NICHOLAS COBB | 113 BURNETT CT | WOODWAY | TX | 76712 | | | FIRST CLASS MAIL |
| 30514893 | HEART TECHNOLOGIES, INC | PO BOX 660831 | DALLAS | TX | 75266-0831 | | | FIRST CLASS MAIL |
| 30514892 | HEART TECHNOLOGIES, INC. | 3105 N MAIN ST | EAST PEORIA | IL | 61611 | | | FIRST CLASS MAIL |
| 30533540 | HEARTLAND ALLIANCE HEALTH | ATTN: AALEEYAH P. ALIM, 5501 SOUTH HALSTED STREET, DENTAL | CHICAGO | IL | 60621-2229 | | | FIRST CLASS MAIL |
| 30523958 | HEARTLAND ALLIANCE HEALTH | ATTN: CHRISTINE L. CUN, 1015 WEST LAWRENCE AVENUE, 2ND FLOOR | CHICAGO | IL | 60640-5017 | | | FIRST CLASS MAIL |
| 30533289 | HEARTLAND ALLIANCE HEALTH | ATTN: LEE S. BRAAM, 1015 WEST LAWRENCE AVENUE, 2ND FLOOR | CHICAGO | IL | 60640-5017 | | | FIRST CLASS MAIL |
| 30525315 | HEARTLAND ALLIANCE HEALTH | ATTN: LEE S. BRAAM, 5501 SOUTH HALSTED STREET, DENTAL | CHICAGO | IL | 60621-2229 | | | FIRST CLASS MAIL |
| 30531667 | HEARTLAND DENTAL | 1200 NETWORK CENTRE DRIVE | EFFINGHAM | IL | 62401 | | | FIRST CLASS MAIL |
| 30523781 | HEARTLAND-ADVANCE DENTISTRY AT WINDHAVEN | ATTN: MARCUS WHITMORE, 5932 WEST PARKER ROAD, SUITE 600 | PLANO | TX | 75093-6406 | | | FIRST CLASS MAIL |
| 30514965 | HEARTLAND-STONE CREEK FAMILY DENTAL | 1200 NETWORK CENTRE DRIVE | EFFINGHAM | IL | 62401 | | | FIRST CLASS MAIL |
| 30523811 | HEARTLAND-STONE CREEK FAMILY DENTAL | ATTN: ZYGINTAS BINKIS, 3645 STONE CREEK BOULEVARD, SUITE 1 | CINCINNATI | OH | 45251-1469 | | | FIRST CLASS MAIL |
| 30532046 | HEAT AND CONTROL | 21121 CABOT BLVD | HAYWARD | CA | 94545 | | | FIRST CLASS MAIL |
| 30530821 | HEATH STREET ENTERPRISES INC, | 87 HANSCOM AVE | READING | MA | 01867 | | | FIRST CLASS MAIL |
| 30530823 | HEAVY METAL, INC. | 405 KIRBY STREET | GARLAND | TX | 75042 | | | FIRST CLASS MAIL |
| 30512622 | HEAVYSTONE LABORATORY LLC | 1782 W 2300 S | WEST VALLEY CITY | UT | 84119 | | | FIRST CLASS MAIL |
| 30530824 | HEAVYSTONE LABORATORY LLC | P.O. BOX 982582 | PARK CITY | UT | 84098 | | | FIRST CLASS MAIL |
| 30522115 | HEBRON FAMILY DENTISTRY | ATTN: VALERIE M. WATSON, 2940 HEBRON PARK DRIVE, SUITE 104 | HEBRON | KY | 41048-9535 | | | |
| 30511855 | HECKEL, BRAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516599 | HEDEMAN, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514909 | HEDESHI, NADER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512623 | HEELY-BROWN COMPANY, INC | 1280 CHATTAHOOCHEE AVE NW | ATLANTA | GA | 30318 | | | FIRST CLASS MAIL |
| 30526989 | HEIGHTS FINANCE CORPORATION | 2918 COURT STREET | PEKIN | IL | 61554 | | | FIRST CLASS MAIL |

In re: Desktop Metal, Inc., et al.
Case No. 25-90268 (CML)

Page 228 of 519

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30512625 | HEILIND ELECTRONICS, INC. | 58 JONSPIN RD | WILMINGTON | MA | 01887 | | | FIRST CLASS MAIL |
| 30512624 | HEILIND ELECTRONICS, INC. | PO BOX 340001 | BOSTON | MA | 02241 | | | FIRST CLASS MAIL |
| 30516702 | HEINZE, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514937 | HEISER INSURANCE AND SERVICES | P.O. BOX 397 | MORTON | IL | 61550 | | | FIRST CLASS MAIL |
| 30517835 | HELFRICH, JARED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512626 | HELI WELDING II | PO BOX 04 | LONDONDERRY | NH | 03053 | | | FIRST CLASS MAIL |
| 30512627 | HELIOS QUARTZ AMERICA, INC | 8444 W CENTRAL AVE, #2 | SYLVANIA | OH | 43560 | | | FIRST CLASS MAIL |
| 30512628 | HELIX LINEAR TECHNOLOGIES | 23200 COMMERCE PARK DR | BEACHWOOD | OH | 44122 | | | FIRST CLASS MAIL |
| 30528183 | HELLER, JENNIFER B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533495 | HELLER, KURT L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517782 | HELLER, VALICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532244 | HELM DENTAL LAB | 2801 CAPITAL STREET | WYLIE | TX | 75098 | | | FIRST CLASS MAIL |
| 30531390 | HELTON LAW FIRM | 7447 S. LEWIS AVE. | TULSA | OK | 74136 | | | FIRST CLASS MAIL |
| 30512629 | HELWIG CARBON PRODUCTS, INC. | 8900 W. TOWER AVE | MILWAUKEE | WI | 53224 | | | FIRST CLASS MAIL |
| 30512630 | HEMAQ AMERICA LLC | P.O. BOX 1658 | HELOTES | TX | 78023 | | | FIRST CLASS MAIL |
| 30512631 | HEMAQ, S.A. DE C.V. | J. CANTÚ GARCÍA 601, COL. GARZA CANTÚ | SAN NICOLÁS DE LOS GARZA | NL | 66480 | MEXICO | | FIRST CLASS MAIL |
| 30518292 | HEMAQ, S.A. DE C.V. | C/O CARGOQUIN, INC., 11921 HAYTER RD | LAREDO | TX | 78045 | | | FIRST CLASS MAIL |
| 30519951 | HEMAQ, S.A. DE C.V. C/O ZAYRO LOGISTICS | 1212 CARRIERS DRIVE | LAREDO | TX | 78045 | | | FIRST CLASS MAIL |
| 30512632 | HEMCO CORPORATION | 711 SOUTH POWELL ROAD | INDEPENDENCE | MO | 64056 | | | FIRST CLASS MAIL |
| 30519747 | HENAO DENTAL GROUP | 25044 PEACHLAND AVE #100, ATTN DAVID HANNING | NEWHALL | CA | 91321 | | | FIRST CLASS MAIL |
| 30517679 | HENCI, ERMAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514967 | HENDERSON, DR. MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529946 | HENDERSON, SCOTT M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522094 | HENDRICKS, DEMI N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517415 | HENDRICKS, TEJONN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519868 | HENKEL | 30 TREFOIL DR | TRUMBULL | CT | 06611 | | | FIRST CLASS MAIL |
| 30519392 | HENKEL - MOLECULE | 5110 PORT CHICAGO HWY SUITE A | CONCORD | CA | 94520-1179 | | | FIRST CLASS MAIL |
| 30529962 | HENKEL ADHESIVE TECHNOLOGIES | ONE HENKEL WAY | ROCKY HILL | CT | 06067 | | | FIRST CLASS MAIL |
| 30519270 | HENKEL CHEMICAL MANAGEMENT | 220 ATHENS WAY, STE 150 | NASHVILLE | TN | 37228 | | | FIRST CLASS MAIL |
| 30532472 | HENKEL CHEMICAL MANAGEMENT | GE MEDICAL SYSTEMS / RAVISA, 13485 SOUTH UNITEC, INDUSTRIAL PARK | LAREDO | TX | 78045 | | | FIRST CLASS MAIL |
| 30512634 | HENKEL CORPORATION | 1 HENKEL WAY | ROCKY HILL | CT | 94520-1179 | | | FIRST CLASS MAIL |
| 30519918 | HENKEL CORPORATION | 30 TREFOIL DRIVE | TRUMBULL | CT | 06611 | | | FIRST CLASS MAIL |
| 30512633 | HENKEL CORPORATION | P.O. BOX 738841 | DALLAS | TX | 75373 | | | FIRST CLASS MAIL |
| 30540063 | HENKEL CORPORATION | ONE HENKEL WAY | ROCKY HILL | CT | 06067 | | | FIRST CLASS MAIL |
| 30519393 | HENKEL MICHIGAN | 32100 STEPHENSON HWY | MADISON HEIGHTS | MI | 48071 | | | FIRST CLASS MAIL |
| 30529963 | HENKEL US OPERATIONS LOUISVILLE WAREHOUSE | 7101 LOGISTICS DRIVE | LOUISVILLE | KY | 40258 | | | FIRST CLASS MAIL |
| 30525022 | HENLEY, JAMES T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516996 | HENNESSY, SEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512636 | HENNIG INC | 9900 N. ALPINE RD. | MACHESNEY PARK | IL | 61115 | | | FIRST CLASS MAIL |
| 30512635 | HENNIG INC | P.O. BOX 6803 | CAROL STREAM | IL | 60197 | | | FIRST CLASS MAIL |
| 30512637 | HENOTO | VIA ALFEIERI MASERATI, 18 | BOLOGNA | | 40128 | ITALY | | FIRST CLASS MAIL |
| 30514912 | HENRICHSEN'S FIRE & SAFETY EQUIPMENT | 563 NORTH WOLF ROAD | WHEELING | IL | 60090 | | | FIRST CLASS MAIL |
| 30533713 | HENRICKS, STEPHANIE N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512639 | HENRY GENERAL | DBA HENRY GENERAL, 309 MARSONIA STREET | PITTSBURGH | PA | 15214 | | | FIRST CLASS MAIL |
| 30520555 | HENRY REPEATING ARMS | 107 W COLEMAN ST | RICE LAKE | WI | 54868 | | | FIRST CLASS MAIL |
| 30520546 | HENRY SCHEIN | 135 DURYEA RD | MELVILLE | NY | 11747 | | | FIRST CLASS MAIL |
| 30529163 | HENRY SCHEIN | 16881 HALE AVENUE | IRVINE | CA | 92606 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30519693 | HENRY SCHEIN | 255 VISTA BLVD. | SPARKS | NV | 89434 | | | FIRST CLASS MAIL |
| 30527235 | HENRY SCHEIN | 3701 LITSEY ROAD | FORT WORTH | TX | 76177 | | | FIRST CLASS MAIL |
| 30519321 | HENRY SCHEIN | 41 WEAVER ROAD | DENVER | PA | 17517 | | | FIRST CLASS MAIL |
| 30519309 | HENRY SCHEIN | 5315 W. 74TH STREET | INDIANAPOLIS | IN | 46268 | | | FIRST CLASS MAIL |
| 30530063 | HENRY SCHEIN | 7 AUDUBON RD | WAKEFIELD | MA | 01880 | | | FIRST CLASS MAIL |
| 30526574 | HENRY SCHEIN | 7330 WATERWHEEL ST SW | CONCORD | NC | 28025 | | | FIRST CLASS MAIL |
| 30532229 | HENRY SCHEIN | 8691 JESSE B SMITH COURT | JACKSONVILLE | FL | 32219 | | | FIRST CLASS MAIL |
| 30519796 | HENRY SCHEIN | HERITAGE BUSINESS PARK, 1001 NOLEN DR. BLDG 3, SUITE 400 | GRAPEVINE | TX | 76051 | | | FIRST CLASS MAIL |
| 30532230 | HENRY SCHEIN CANADA | 1001 NOLEN DR. BLDG 3 SUITE 400 | GRAPEVINE | TX | 76051 | | | FIRST CLASS MAIL |
| 30519669 | HENRY SCHEIN CANADA | 255 VISTA BLVD. | SPARKS | NV | 89434 | | | FIRST CLASS MAIL |
| 30523304 | HENRY SCHEIN CANADA | 41 WEAVER ROAD | DENVER | PA | 17517 | | | FIRST CLASS MAIL |
| 30519365 | HENRY SCHEIN CANADA | 5315 W 74TH ST | CARMEL | IN | 46268 | | | FIRST CLASS MAIL |
| 30531813 | HENRY SCHEIN PRACTICE SOLUTIONS / LABNET | DEPT CH 14200 | PALATINE | IL | 6005504200 | | | FIRST CLASS MAIL |
| 30530216 | HENRY SCHEIN PRACTICE SOLUTIONS/LABNET | DEPT CH 14200 | PALATINE | IL | 60055 | | | FIRST CLASS MAIL |
| 30532201 | HENRY SCHEIN ZAHN-MARK RIES | 13204 SAW PALM CREEK TRAIL | BRADENTON | FL | 34211 | | | FIRST CLASS MAIL |
| 30512640 | HENRY SCHEIN, INC | 135 DURYEA ROAD | MELVILLE | NY | 11747 | | | FIRST CLASS MAIL |
| 30512641 | HENRY SCHEIN, INC | PO BOX 223198 | PITTSBURGH | PA | 15251 | | | FIRST CLASS MAIL |
| 30512354 | HENRY, ETHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523512 | HENRY, K. KAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513071 | HENRY, MATT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517850 | HENRY, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532203 | HENRYS FINE JEWELRY | 7123 S 92ND E AVE - UNIT B | TULSA | OK | 74133 | | | FIRST CLASS MAIL |
| 30526662 | HENSON ORTHODONTICS | 908 DEBORAH ROAD | NEWBERG | OR | 97132 | | | FIRST CLASS MAIL |
| 30526270 | HENTSCHER-JOHNSON ORTHODONTICS | 220 ADMIRAL TROST STE A, | COLUMBIA | IL | 62236 | | | FIRST CLASS MAIL |
| 30518310 | HENTSCHER-JOHNSON ORTHODONTICS | 840 ADMIRAL WEINEL BLVD | COLUMBIA | IL | 62236 | | | FIRST CLASS MAIL |
| 30520735 | HERAEUS ELECTRO-NITE | 541 S INDUSTRIAL DR | HARTLAND | WI | 53029 | | | FIRST CLASS MAIL |
| 30512642 | HERAEUS NOBLELIGHT LLC | 1520 BROADMOOR BLVD, SUITE C | BUFORD | GA | 30518 | | | FIRST CLASS MAIL |
| 30514968 | HERALD, DR JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532957 | HERITAGE DENTAL | ATTN: MARK A. BOARINI, 800 MAIN STREET, SUITE 1 | ANTIOCH | IL | 60002-1542 | | | FIRST CLASS MAIL |
| 30514923 | HERITAGE DENTAL LAB | 605 E ALGONQUIN RD | ARLINGTON HEIGHTS | IL | 60005 | | | FIRST CLASS MAIL |
| 30522567 | HERITAGE FAMILY DENTISTRY | ATTN: DAVID R. NGUYEN, 4685 ELDORADO PARKWAY, SUITE 200 | FRISCO | TX | 75033-0290 | | | FIRST CLASS MAIL |
| 30533252 | HERITAGE FAMILY DENTISTRY | ATTN: JENNY MIN, 4685 ELDORADO PARKWAY, SUITE 200 | FRISCO | TX | 75033-0290 | | | FIRST CLASS MAIL |
| 30528993 | HERITAGE FAMILY DENTISTRY | ATTN: RACHEL S. MOON, 4685 ELDORADO PARKWAY, SUITE 200 | FRISCO | TX | 75033-0290 | | | FIRST CLASS MAIL |
| 30525116 | HERITAGE FAMILY DENTISTRY | ATTN: ROBIN PIATT, 1700 EAST 12TH STREET | THE DALLES | OR | 97058 | | | FIRST CLASS MAIL |
| 30525722 | HERITAGE LAKE DENTAL | ATTN: CATHERINE M. WONG, 1751 THORNAPPLE CIRCLE | VALPARAISO | IN | 46385-6164 | | | FIRST CLASS MAIL |
| 30524943 | HERMAN FAMILY DENTISTRY | ATTN: ERIC L. HERMAN, 608 SOUTH QUAIL RUN ROAD | VINCENNES | IN | 47591-6884 | | | FIRST CLASS MAIL |
| 30532951 | HERMAN FAMILY DENTISTRY | ATTN: KAREN N. SCHENK, 608 SOUTH QUAIL RUN ROAD | VINCENNES | IN | 47591-6884 | | | FIRST CLASS MAIL |
| 30522253 | HERMAN FAMILY DENTISTRY | ATTN: LYNN T. STINE, 608 SOUTH QUAIL RUN ROAD | VINCENNES | IN | 47591-6884 | | | FIRST CLASS MAIL |
| 30532633 | HERMAN MILLER DESIGN YARD | 375 W 48TH STREET | HOLLAND | MI | 49423 | | | FIRST CLASS MAIL |
| 30514904 | HERMANN, ALICIA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527518 | HERMEUS CORPORATION | 3960 DEKALB TECHNOLOGY PKWY | ATLANTA | GA | 30040 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30523166 | HERNANDEZ, ALEXANDER E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523853 | HERNANDEZ, ANTONIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523505 | HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512643 | HEROLD PRECISION METALS, LLC | 1370 HAMMOND RD | WHITE BEAR TOWNSHIP | MN | 55110 | | | FIRST CLASS MAIL |
| 30524068 | HERON BAY DENTAL ASSOCIATES | ATTN: KEITH M. FRIEFELD, 5960 CORAL RIDGE DRIVE | CORAL SPRINGS | FL | 33076-3302 | | | FIRST CLASS MAIL |
| 30522185 | HERR, STEVEN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518928 | HERRERA ORTHO LAB | URBANIZACION RIO PIEDRA HEIGHTS, CALLE VERDE 207 | SAN JUAN | PR | 00926 | | | FIRST CLASS MAIL |
| 30522514 | HERRERA, LISE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522227 | HERRICK DENTAL CARE | ATTN: JASON M. HERRICK, 13010 BUTLER CREST DRIVE | SAINT LOUIS | MO | 63128-4276 | | | FIRST CLASS MAIL |
| 30527835 | HERRING ORTHODONTICS | 322 10TH AVENUE DR NE | HICKORY | NC | 28601 | | | FIRST CLASS MAIL |
| 30516454 | HESKETH, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514895 | HESS DDS, PA, LEONARD A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529290 | HESS DENTISTRY | ATTN: ARTHUR H. HESS, 1419 PINE AVENUE | RANTOUL | IL | 61866-2019 | | | FIRST CLASS MAIL |
| 30528704 | HESS DENTISTRY | ATTN: WILLIAM H. HESS, 1419 PINE AVENUE | RANTOUL | IL | 61866-2019 | | | FIRST CLASS MAIL |
| 30515120 | HESS, DR J KIRK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514969 | HESS, JOHNATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528723 | HESS, LEONARD A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533155 | HESS, RICHARD D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512645 | HES-SO VALAIS-WALLIS | RUE DE L'INDUSTRIE 23 | SION | | CH-1950 | SWITZERLAND | | FIRST CLASS MAIL |
| 30518303 | HESTER AND MORRIS ORTHODONTICS | 4775 BLACKWATER DR | VALDOSTA | GA | 31602 | | | FIRST CLASS MAIL |
| 30529575 | HETSON, JILL M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512812 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512647 | HEXAGON MANUFACTURING INTELLIGENCE | 250 CIRCUIT DR | NORTH KINGSTOWN | RI | 02852 | | | FIRST CLASS MAIL |
| 30520695 | HEY GEARS | ATTN: ROGER WU, 17931 SKY PARK CIRCLE, STE E | IRVINE | CA | 92614 | | | FIRST CLASS MAIL |
| 30514931 | HEYL ROYSTER | P.O. BOX 6199 | PEORIA | IL | 61601 | | | FIRST CLASS MAIL |
| 30518555 | HF WEBSTER ENGINEERING SVC | 600 N. ELLSWORTH ROAD | BOX ELDER | SD | 57719 | | | FIRST CLASS MAIL |
| 30512648 | HFO-MGI | 910 DAY HILL ROAD | WINDSOR | CT | 06095 | | | FIRST CLASS MAIL |
| 30512649 | HFS | 684 ARROW GRAND CIRCLE | COVINA | CA | 91722 | | | FIRST CLASS MAIL |
| 30519515 | HIALEAH DENTAL CARE | 4240 WEST 16TH AVENUE | HIALEAH | FL | 33012 | | | FIRST CLASS MAIL |
| 30517811 | HIATT, AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525995 | HIBBETT, BRENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516933 | HIBBETT, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514970 | HIBBETT, DAVID BRENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526324 | HIBU INC - WEST | 2560 RENAISSANCE BLVD | DALLAS | TX | 75266-0052 | | | FIRST CLASS MAIL |
| 30525660 | HICKEN, SCOTT C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525846 | HICKERSON, CHRISTOPHER J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514917 | HICKEY, JUSTIN S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512651 | HICKMAN, WILLIAMS AND CO | 250 EAST 5TH ST, SUITE 300 | CINCINNATI | OH | 45202 | | | FIRST CLASS MAIL |
| 30532959 | HICKS, BRIAN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525874 | HIDDEN RAVINES DENTAL | ATTN: JANET K. WOLERY, 28 HIDDEN RAVINES DRIVE | POWELL | OH | 43065-8736 | | | FIRST CLASS MAIL |
| 30524620 | HIDDEN RAVINES DENTAL | ATTN: KELLI R. EHEMANN, 28 HIDDEN RAVINES DRIVE | POWELL | OH | 43065-8736 | | | FIRST CLASS MAIL |
| 30519262 | HIDDEN VALLEY ORTHODONTICS | 230 W 3RD AVE | ESCONDIDO | CA | 92025 | | | FIRST CLASS MAIL |
| 30528963 | HIEN NGUYEN | 3310 BUFORD DR STE 34 | BUFORD | GA | 30519 | | | FIRST CLASS MAIL |
| 30517369 | HIGGINS, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30517004 | HIGGINS, WALTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524455 | HIGH COUNTRY DENTAL LABORATORY | ATTN: JOHN BARNES, 4320 EAST 200 NORTH | RIGBY | ID | 83442-5822 | | | FIRST CLASS MAIL |
| 30523566 | HIGH MESA DENTAL ARTS | ATTN: DAVID R. GARTZ, 106 LONGVIEW DRIVE, SUITE A | WHITE ROCK | NM | 87547-3738 | | | FIRST CLASS MAIL |
| 30522803 | HIGH MESA DENTAL ARTS | ATTN: DAVID R. GARTZ, 555 OPPENHEIMER DRIVE, SUITE 202 | LOS ALAMOS | NM | 87544-2384 | | | FIRST CLASS MAIL |
| 30525243 | HIGH MESA DENTAL ARTS | ATTN: LAURA D. HEISCH, 106 LONGVIEW DRIVE, SUITE A | WHITE ROCK | NM | 87547-3738 | | | FIRST CLASS MAIL |
| 30525409 | HIGH MESA DENTAL ARTS | ATTN: LAURA D. HEISCH, 555 OPPENHEIMER DRIVE, SUITE 202 | LOS ALAMOS | NM | 87544-2384 | | | FIRST CLASS MAIL |
| 30524452 | HIGH MESA DENTAL ARTS | ATTN: REED F. CANNON, 106 LONGVIEW DRIVE, SUITE A | WHITE ROCK | NM | 87547-3738 | | | FIRST CLASS MAIL |
| 30529537 | HIGH MESA DENTAL ARTS | ATTN: REED F. CANNON, 555 OPPENHEIMER DRIVE, SUITE 202 | LOS ALAMOS | NM | 87544-2384 | | | FIRST CLASS MAIL |
| 30522741 | HIGH TECH DENTAL LAB | ATTN: SHAMIM MOOHEBATI, 5511 OLD SALT LANE | AGOURA HILLS | CA | 91301 | | | FIRST CLASS MAIL |
| 30527054 | HIGHGROVE DENTAL CARE | ATTN: JOHN R. GRITTNER, 670 CLEVELAND AVENUE SOUTH, SUITE 100 | SAINT PAUL | MN | 55116-1218 | | | FIRST CLASS MAIL |
| 30533050 | HIGHLAND CREEK FAMILY DENTAL | ATTN: MELINDA S. BODINE, 4921 STATE ROAD 26 EAST, SUITE 100 | LAFAYETTE | IN | 47905-4616 | | | FIRST CLASS MAIL |
| 30522721 | HIGHLAND CREEK FAMILY DENTAL | ATTN: SHANE T. COPE, 4921 STATE ROAD 26 EAST, SUITE 100 | LAFAYETTE | IN | 47905-4616 | | | FIRST CLASS MAIL |
| 30511423 | HIGHLAND DENTAL CARE | ATTN: MEI-LING WANG, 1918 152ND AVENUE NORTHEAST | BELLEVUE | WA | 98007-4880 | | | FIRST CLASS MAIL |
| 30524615 | HIGHLAND DENTAL GROUP & ORTHODONTICS | ATTN: JASON SUN, 27949 GREENSPOT ROAD, SUITE H | HIGHLAND | CA | 92346-4444 | | | FIRST CLASS MAIL |
| 30528716 | HIGHLAND DENTAL GROUP & ORTHODONTICS | ATTN: MIKI A. TSUCHIYA, 27949 GREENSPOT ROAD, SUITE H | HIGHLAND | CA | 92346-4444 | | | FIRST CLASS MAIL |
| 30524616 | HIGHLAND DENTAL GROUP & ORTHODONTICS | ATTN: SUDHAKAR R. CHOKKA, 27949 GREENSPOT ROAD, SUITE H | HIGHLAND | CA | 92346-4444 | | | FIRST CLASS MAIL |
| 30523583 | HIGHLAND DENTAL GROUP & ORTHODONTICS | ATTN: TAPINDER K. DEOL, 27949 GREENSPOT ROAD, SUITE H | HIGHLAND | CA | 92346-4444 | | | FIRST CLASS MAIL |
| 30525992 | HIGHLAND FAMILY DENTISTRY | ATTN: DREW D. MILLER, 12605 TROXLER AVENUE | HIGHLAND | IL | 62249-1041 | | | FIRST CLASS MAIL |
| 30525987 | HIGHLAND FAMILY DENTISTRY | ATTN: STEPHANIE R. LONG, 12605 TROXLER AVENUE | HIGHLAND | IL | 62249-1041 | | | FIRST CLASS MAIL |
| 30524211 | HIGHLAND PARK DENTAL SALON | ATTN: JASMEET K. BRAR, 1770 1ST STREET, SUITE 310 | HIGHLAND PARK | IL | 60035 | | | FIRST CLASS MAIL |
| 30524117 | HIGHLAND PARK DENTAL SALON AT SKOKIE | ATTN: JASMEET K. BRAR, 4905 OLD ORCHARD ROAD, SUITE 328 | SKOKIE | IL | 60077-4740 | | | FIRST CLASS MAIL |
| 30532152 | HIGHLANDER DENTAL CERAMIC | 1785 W. ARROW ROUTESUITE A1 | UPLAND | CA | 91786 | | | FIRST CLASS MAIL |
| 30519953 | HIGHLANDS DIVERSIFIED SERVICES | 420 TOBACCO ROAD | LONDON | KY | 40741 | | | FIRST CLASS MAIL |
| 30519952 | HIGHLANDS DIVERSIFIED SERVICES, INC. | 250 WESTINGHOUSE DRIVE | LONDON | KY | 40741 | | | FIRST CLASS MAIL |
| 30519954 | HII - NEWPORT NEWS SHIPBUILDING | 2401 WEST AVENUE | NEWPORT NEWS | VA | 23607 | | | FIRST CLASS MAIL |
| 30519955 | HII - NEWPORT NEWS SHIPBUILDING | 4101 WASHINGTON AVENUE | NEWPORT NEWS | VA | 23607 | | | FIRST CLASS MAIL |
| 30527629 | HII MISSION TECHNOLOGIES CORP. | 1860 TOWN AND COUNTRY DRIVE | NORCO | CA | 92860 | | | FIRST CLASS MAIL |
| 30527630 | HII MISSION TECHNOLOGIES CORP. | 5701 CLEVELAND STREET, SUITE 400 | VIRGINIA BEACH | VA | 23462 | | | FIRST CLASS MAIL |
| 30530096 | HII MISSION TECHNOLOGIES CORP. | C/O RCCD, 1860 TOWN AND COUNTRY DRIVE | NORCO | CA | 92860 | | | FIRST CLASS MAIL |
| 30514925 | HILCO REAL ESTATE APPRAISAL, LLC | 5 REVERE DRIVE SUITE 300 | NORTHBROOK | IL | 60062 | | | FIRST CLASS MAIL |
| 30517643 | HILDEBRAND, BLAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516864 | HILDEBRAND, DONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30517320 | HILDEBRANT, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514971 | HILDERBRAND, BLAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533482 | HI-LINE DENTURE | ATTN: ALEX OLMSTEAD, 220 3RD AVENUE, SUITE 204 | HAVRE | MT | 59501-3554 | | | FIRST CLASS MAIL |
| 30525523 | HILL CORRECTIONAL CENTER | 600 SOUTH LINWOOD ROAD, DENTAL DEPARTMENT | GALESBURG | IL | 61401-9016 | | | FIRST CLASS MAIL |
| 30518780 | HILL ORTHODONTIC LAB LLC | 4464 SCHOOLHOUSE RD | BATAVIA | OH | 45103 | | | FIRST CLASS MAIL |
| 30517766 | HILL, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517699 | HILL, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517633 | HILL, DONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514974 | HILL, DR JEFFREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525817 | HILL, KIMBERLY K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522844 | HILLCREST DENTAL | ATTN: JACK W. DRONE, 331 EAST AMSLER ROAD | RENSSELAER | IN | 47978-8591 | | | FIRST CLASS MAIL |
| 30522429 | HILLCREST DENTAL | ATTN: JOHN P. AHLER, 331 EAST AMSLER ROAD | RENSSELAER | IN | 47978-8591 | | | FIRST CLASS MAIL |
| 30528766 | HILLCREST DENTAL LABORATORY | ATTN: JOHN P. BATTIOLI, 700 WEST JEFFERSON STREET | MORTON | IL | 61550-1542 | | | FIRST CLASS MAIL |
| 30523707 | HILLEARY FAMILY DENTISTRY | ATTN: MICHAEL R. HILLEARY, 157 HOLLAND AVENUE | WESTOVER | WV | 26501-4315 | | | FIRST CLASS MAIL |
| 30519956 | HILLIARD CORP | DRIVE TRAIN PLANT | ELMIRA | NY | 14901 | | | FIRST CLASS MAIL |
| 30519957 | HILLIARD CORP | PLANT NO 1, 100 WEST FOURTH STREET | ELMIRA | NY | 14901 | | | FIRST CLASS MAIL |
| 30514973 | HILLIER, SHAUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517126 | HILL-SCHULTZ, SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512652 | HILLSGROVE MACHINE CO | 45 DUDLEY RD | ALTON | NH | 03809 | | | FIRST CLASS MAIL |
| 30524488 | HILLTOP FAMILY DENTAL | ATTN: ADAM M. MILMONT, 3090 TALON DRIVE | CASPER | WY | 82604 | | | FIRST CLASS MAIL |
| 30512653 | HILTON CHICAGO | 636 S. MICHIGAN AVENUE | CHICAGO | IL | 60605 | | | FIRST CLASS MAIL |
| 30512654 | HILTON CHICAGO | PO BOX 844346 | DALLAS | TX | 75284 | | | FIRST CLASS MAIL |
| 30533689 | HIMELFARB PROSTHODONTICS | ATTN: JOEL HIMELFARB, 105 SOUTH BEDFORD ROAD, SUITE 307 | MOUNT KISCO | NY | 10549-3100 | | | FIRST CLASS MAIL |
| 30517007 | HIMLER, BROOKS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514935 | HINCKLEY SPRINGS | PO BOX 660579 | DALLAS | TX | 75266-0579 | | | FIRST CLASS MAIL |
| 30514975 | HINDERLITER, RONALD C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512972 | HINDERY, LEO J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529026 | HINDMAN FAMILY DENTISTRY | ATTN: DONA W. PRINCE, 4220 SERGEANT ROAD, SUITE 100 | SIOUX CITY | IA | 51106-4648 | | | FIRST CLASS MAIL |
| 30522892 | HINDMAN FAMILY DENTISTRY | ATTN: JOSHUA M. HINDMAN, 4220 SERGEANT ROAD, SUITE 100 | SIOUX CITY | IA | 51106-4648 | | | FIRST CLASS MAIL |
| 30524399 | HINES JR. VA, EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516565 | HINRICHS, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515478 | HINSBERGER, JENNIFER N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533624 | HINSDALE CENTER FOR COSMETIC DENTISTRY | ATTN: RUBEN E. ALARCON, 211 WEST CHICAGO AVENUE, SUITE 115 | HINSDALE | IL | 60521-3357 | | | FIRST CLASS MAIL |
| 30522925 | HINSDALE DENTAL JOURNEY | ATTN: ALINA L. HUFF, 5 WEST 2ND STREET, SUITE 7 | HINSDALE | IL | 60521-4134 | | | FIRST CLASS MAIL |
| 30528044 | HINSDALE DENTAL LABORATORY | ATTN: STEPHAN B. KATZEL, 101 SOUTH GARFIELD STREET | HINSDALE | IL | 60521-4292 | | | FIRST CLASS MAIL |
| 30526985 | HINTON, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514915 | HIOSSEN, INC | SUITE 1130 | ENGLEWOOD CLIFFS | NJ | 07632 | | | FIRST CLASS MAIL |
| 30514926 | HI-POINT DENTAL LAB, INC. | 5104 TOLLVIEW DR. | ROLLING MEADOWS | IL | 60008 | | | FIRST CLASS MAIL |
| 30522050 | HIPP DENTISTRY | ATTN: EVAN HIPP, 301 EAST PLUM STREET | HAUBSTADT | IN | 47639-8208 | | | FIRST CLASS MAIL |
| 30514916 | HIPPO DIRECT | PO BOX 366068 | BONITA SPRINGS | FL | 34136 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30512656 | HIRE POWER ASSOCIATES | 6117 BENHURST ROAD | BALTIMORE | MD | 21209 | | | FIRST CLASS MAIL |
| 30529031 | HIRERIGHT, LLC | 3349 MICHELSON DRIVE, SUITE 150 | IRVINE | CA | 92612 | | | FIRST CLASS MAIL |
| 30512657 | HIRERIGHT, LLC | PO BOX 847891 | DALLAS | TX | 75284 | | | FIRST CLASS MAIL |
| 30529032 | HIRI-HILDEBRAND UND RICHTE | EINEMHOFER WEG 9 | KIRCHGELLERSEN | | D-21394 | GERMANY | | FIRST CLASS MAIL |
| 30525777 | HIRSCHENBERGER, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520749 | HIRSCHVOGEL AUTOMOTIVE GROUP | 2230 S 3RD ST | COLUMBUS | OH | 43207 | | | FIRST CLASS MAIL |
| 30529033 | HIS COMPANY INC DBA HISCO, INC | 6650 CONCORD PARK DR | HOUSTON | TX | 77040 | | | FIRST CLASS MAIL |
| 30529034 | HIS COMPANY INC DBA HISCO, INC | P.O. BOX 679472 | DALLAS | TX | 75267 | | | FIRST CLASS MAIL |
| 30528916 | HISCOX | 5 CONCOURSE PARKWAY, SUITE 2150 | ATLANTA | GA | 30328 | | | FIRST CLASS MAIL |
| 30525303 | HISSONG, BRANDON J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522937 | HISTORIC HYDE PARK DENTISTRY | ATTN: LORI C. RANSOHOFF, 612 WEST DELEON STREET | TAMPA | FL | 33606-2720 | | | FIRST CLASS MAIL |
| 30533552 | HISTORIC HYDE PARK DENTISTRY | ATTN: REBECCA E. BENEDICT, 612 WEST DELEON STREET | TAMPA | FL | 33606-2720 | | | FIRST CLASS MAIL |
| 30517785 | HITCHCOCK, DARREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512317 | HITCHCOCK, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523406 | HITE FAMILY DENTISTRY | ATTN: BENJAMIN R. HITE, 1427 LEWIS ROAD | EDWARDSVILLE | IL | 62025-4148 | | | FIRST CLASS MAIL |
| 30514908 | HI-TEC DENTAL PRODUCTS, INC | PO BOX 240 | GREENBACK | TN | 37742 | | | FIRST CLASS MAIL |
| 30528544 | HI-TECH FAMILY DENTISTRY | ATTN: MARK MORIN, 19178 WEST TEN MILE ROAD | SOUTHFIELD | MI | 48075-2445 | | | FIRST CLASS MAIL |
| 30512650 | HI-TECH FASTENERS | 4940 WINCHESTER BLVD | FREDERICK | MD | 21703 | | | FIRST CLASS MAIL |
| 30518695 | HI-TECH LAB, LLC | 1061 RIVERSIDE AVE., STE. 104 | JACKSONVILLE | FL | 32204 | | | FIRST CLASS MAIL |
| 30529345 | HI-TECH SYSTEMS, INC | 2822 N. STATE HIGHWAY 97 | SAND SPRINGS | OK | 74063 | | | FIRST CLASS MAIL |
| 30529035 | HITEMCO, LLC | 160 SWEET HOLLOW ROAD | OLD BETHPAGE | NY | 11804 | | | FIRST CLASS MAIL |
| 30529036 | HITOUCH BUSINESS SERVICES LLC | 500 STAPLES DRIVE | FRAMINGHAM | MA | 01702 | | | FIRST CLASS MAIL |
| 30529037 | HITOUCH BUSINESS SERVICES LLC | P.O. BOX 208897 | DALLAS | TX | 75320 | | | FIRST CLASS MAIL |
| 30529038 | HITTING REDLINE, LLC | PO BOX 1662 | MANCHESTER CENTER | VT | 05255 | | | FIRST CLASS MAIL |
| 30529040 | HIVE GROUP, LLC | 23003 HOMESTEAD LANDING CT | ASHBURN | VA | 20148 | | | FIRST CLASS MAIL |
| 30518286 | HI-VOL PRODUCTS | 12955 INKSTER ROAD | LIVONIA | MI | 48150 | | | FIRST CLASS MAIL |
| 30519958 | HI-VOL PRODUCTS | 12955 INKSTER RD | LIVONIA | MI | 48150 | | | FIRST CLASS MAIL |
| 30529041 | HIWIN CORPORATION | 12455 JIM DHAMER DR | HUNTLEY | IL | 60142 | | | FIRST CLASS MAIL |
| 30522099 | HIXON HILLS DENTAL | ATTN: TOREY J. VANDE WALLE, 1800 STATE ROAD 16 | LACROSSE | WI | 54601-3011 | | | FIRST CLASS MAIL |
| 30529042 | HJE CORP | 820 QUAKER RD | QUEENSBURY | NY | 12804 | | | FIRST CLASS MAIL |
| 30520156 | HK CAD DESIGNS INC/ JAGUAR JEWLERY CASTING NY, INC | 48 WEST 48TH STREET SUITE #500 | NEW YORK | NY | 10036 | | | FIRST CLASS MAIL |
| 30529043 | HK TECHNOLOGIES INC | 4544 HINCKLEY INDUSTRIAL PKWY | CLEVELAND | OH | 44109 | | | FIRST CLASS MAIL |
| 30520274 | HKS USA | 350 NORTH SAINT PAUL STREET #100 | DALLAS | TX | 75201 | | | FIRST CLASS MAIL |
| 30520426 | HM DEFENSE | 222 HOMAN WAY | MOUNT ORAB | OH | 45154 | | | FIRST CLASS MAIL |
| 30514976 | HNAT, DR. MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517209 | HNATYK, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520656 | HO, JOHNNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523901 | HO, ROBERT P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516321 | HOANG ANH TUAN NGUYEN, TRAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30511595 | HOANG, ALICE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517786 | HOANG, THIEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517755 | HOANG, TRI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512658 | HOBBS & TOWNE, INC. | PMB 269, PO BOX 987 | VALLEY FORGE | PA | 19482 | | | FIRST CLASS MAIL |
| 30512659 | HOBSON & MOTZER | 30 AIRLINE DRIVE | DURHAM | NC | 06422 | | | FIRST CLASS MAIL |
| 30529155 | HOCKENBERGER ORTHODONTICS | 4312 S CLEVELAND MASSILLON RD | NORTON | OH | 44203 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30527594 | HODGDON SHIPBUILDING | PO BOX 179 | SOUTHPORT | ME | 04576 | | | FIRST CLASS MAIL |
| 30529231 | HODGE & LANCASTER FAMILY DENTAL | ATTN: MATTHEW C. LANCASTER, 321 NORTH 22ND STREET | LAFAYETTE | IN | 47904-2601 | | | FIRST CLASS MAIL |
| 30516566 | HODGE, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512660 | HOEGANAES CORP | 1001 TAYLORS LN | CINNAMINSON | NJ | 08077 | | | FIRST CLASS MAIL |
| 30516760 | HOEGEL, JAROD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514977 | HOEKEMA, BRUCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520706 | HOERBIGER CORPORATION OF AMERICA | 1381 SW 30TH AVENUE | POMPANO BEACH | FL | 33069 | | | FIRST CLASS MAIL |
| 30519250 | HOFFMAN CROW INC. | PO BOX 388 | ROSSVILLE | IN | 46065 | | | FIRST CLASS MAIL |
| 30527595 | HOFFMAN CROW, INC. | DBA BUCKEYE EDUCATIONAL SYSTEMS, 58 E. SOUTH ST. | ROSSVILLE | IN | 46065 | | | FIRST CLASS MAIL |
| 30523045 | HOFFMAN ESTATES DENTAL PROFESSIONALS | ATTN: JACLYN P. MACDONALD, 1585 BARRINGTON ROAD, SUITE 205 | HOFFMAN ESTATES | IL | 60169-5034 | | | FIRST CLASS MAIL |
| 30523610 | HOFFMAN ESTATES DENTAL PROFESSIONALS | ATTN: TERUYUKI HATAKEYAMA, 1585 BARRINGTON ROAD, SUITE 205 | HOFFMAN ESTATES | IL | 60169-5034 | | | FIRST CLASS MAIL |
| 30514978 | HOFFMAN, DR. LARRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519802 | HOFKES, SHAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519947 | HOGAN WHITMIRE | 4611 HIXSON PIKE | HIXSON | TN | 37343 | | | FIRST CLASS MAIL |
| 30517003 | HOGAN, PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514933 | HOI VENDING | PO BOX 10 | LACON | IL | 61540 | | | FIRST CLASS MAIL |
| 30512661 | HOLAN, INC. | 1048 SANDY HILL ROAD | IRWIN | PA | 15642 | | | FIRST CLASS MAIL |
| 30529343 | HOLDER'S | 7027 E. 40TH | TULSA | OK | 74145 | | | FIRST CLASS MAIL |
| 30530427 | HOLLADAY DENTAL STUDIO | 4888 S HIGHLAND DR | HOLLADAY | UT | 84117 | | | FIRST CLASS MAIL |
| 30512662 | HOLLAND & KNIGHT, LLP | PO BOX 864084 | ORLANDO | FL | 32886 | | | FIRST CLASS MAIL |
| 30533558 | HOLLAND DENTAL CARE | ATTN: JEFFERY L. HOLLAND, 80 LAKEVIEW DRIVE | PADUCAH | KY | 42001-5633 | | | FIRST CLASS MAIL |
| 30522309 | HOLLAND DENTAL CARE | ATTN: SYDNEY L. HAVENS, 80 LAKEVIEW DRIVE | PADUCAH | KY | 42001-5633 | | | FIRST CLASS MAIL |
| 30533093 | HOLLAND DENTISTRY | ATTN: KASSIDY L. WOLFE, 305 NORTH MERIDIAN STREET | HOLLAND | IN | 47541 | | | FIRST CLASS MAIL |
| 30513652 | HOLLAND, SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523471 | HOLLANDER, JAY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525008 | HOLLINGSWORTH, KENNETH E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516254 | HOLLINSHEAD, KATHLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528743 | HOLLISTER SMILES DENTAL | ATTN: DIANA M. BOADO, 893 SUNSET DRIVE | HOLLISTER | CA | 95023-5601 | | | FIRST CLASS MAIL |
| 30521150 | HOLLYWOOD SMILE DENTAL | 611 BRIDGE STREET | WOODMERE | NY | 11598 | | | FIRST CLASS MAIL |
| 30517316 | HOLMES, PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523825 | HOLOHAN DENTAL PROFESSIONALS | ATTN: COLLEEN M. HOLOHAN, 1220 MEADOW ROAD, SUITE 206 | NORTHBROOK | IL | 60062-3671 | | | FIRST CLASS MAIL |
| 30530357 | HOLOHAN DENTAL PROFESSIONALS | ATTN: KIMBERLY A. BUSCH, 1220 MEADOW ROAD, SUITE 206 | NORTHBROOK | IL | 60062-3671 | | | FIRST CLASS MAIL |
| 30524302 | HOLOHAN DENTAL PROFESSIONALS | ATTN: WILLIAM C. HOLOHAN, 1220 MEADOW ROAD, SUITE 206 | NORTHBROOK | IL | 60062-3671 | | | FIRST CLASS MAIL |
| 30524081 | HOLSINGER, DEIRDRE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517882 | HOLSKEY, BLAINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512663 | HOMBURGER AG | HARDSTRASSE 201 | ZURICH | | 08005 | SWITZERLAND | | FIRST CLASS MAIL |
| 30512664 | HOME DEPOT | 123 JUST NEED FOR PO | BURLINGTON | MA | 01803 | | | FIRST CLASS MAIL |
| 30531563 | HOME DEPOT CREDIT SERVICES | P.O. BOX 183175 | COLUMBUS | OH | 43218-3175 | | | FIRST CLASS MAIL |
| 30533164 | HOMER DENTAL CENTER | ATTN: ANNE C. ADAMSON, 4014 LAKE STREET, SUITE 210 | HOMER | AK | 99603-7692 | | | FIRST CLASS MAIL |
| 30514934 | HOMETOWN MECHANICAL INC | PO BOX 4525 | DAVENPORT | IA | 52808-4525 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30525091 | HOMETOWN SMILES DENTISTRY | ATTN: CHRISTOPHER NG, 4550 WEST LEAGUE CITY PARKWAY, SUITE 220 | LEAGUE CITY | TX | 77573 | | | FIRST CLASS MAIL |
| 30522143 | HOMEWOOD-FLOSSMOOR DENTAL CARE | ATTN: ALEXANDER D. EINBINDER, 18340 GOVERNORS HIGHWAY | HOMEWOOD | IL | 60430-2910 | | | FIRST CLASS MAIL |
| 30529914 | HOMEWOOD-FLOSSMOOR DENTAL CARE | ATTN: ALI SOLIMAN, 18340 GOVERNORS HIGHWAY | HOMEWOOD | IL | 60430-2910 | | | FIRST CLASS MAIL |
| 30529653 | HOMEWOOD-FLOSSMOOR DENTAL CARE | ATTN: ANGELICA LAGUNAS, 18340 GOVERNORS HIGHWAY | HOMEWOOD | IL | 60430-2910 | | | FIRST CLASS MAIL |
| 30522062 | HOMEWOOD-FLOSSMOOR DENTAL CARE | ATTN: CRAIG B. SNYDER, 18340 GOVERNORS HIGHWAY | HOMEWOOD | IL | 60430-2910 | | | FIRST CLASS MAIL |
| 30523840 | HOMEWOOD-FLOSSMOOR DENTAL CARE | ATTN: KARIM RIZK, 18340 GOVERNORS HIGHWAY | HOMEWOOD | IL | 60430-2910 | | | FIRST CLASS MAIL |
| 30523087 | HOMEWOOD-FLOSSMOOR DENTAL CARE | ATTN: LEAH THOMAS, 18340 GOVERNORS HIGHWAY | HOMEWOOD | IL | 60430-2910 | | | FIRST CLASS MAIL |
| 30522423 | HOMEWOOD-FLOSSMOOR DENTAL CARE | ATTN: MATTHEW B. SHAUGHNESSY, 18340 GOVERNORS HIGHWAY | HOMEWOOD | IL | 60430-2910 | | | FIRST CLASS MAIL |
| 30524446 | HOMEWOOD-FLOSSMOOR DENTAL CARE | ATTN: MUATH A. DARALSHEIKH, 18340 GOVERNORS HIGHWAY | HOMEWOOD | IL | 60430-2910 | | | FIRST CLASS MAIL |
| 30533562 | HOMEWOOD-FLOSSMOOR DENTAL CARE | ATTN: NIYATI BHAKTA, 18340 GOVERNORS HIGHWAY | HOMEWOOD | IL | 60430 | | | FIRST CLASS MAIL |
| 30524090 | HOMEWOOD-FLOSSMOOR DENTAL CARE | ATTN: ROBERT W. GENTILE, 18340 GOVERNORS HIGHWAY | HOMEWOOD | IL | 60430-2910 | | | FIRST CLASS MAIL |
| 30524120 | HOMEWOOD-FLOSSMOOR DENTAL CARE | ATTN: SAMRA ALI, 18340 GOVERNORS HIGHWAY | HOMEWOOD | IL | 60430-2910 | | | FIRST CLASS MAIL |
| 30524188 | HOMEWOOD-FLOSSMOOR DENTAL CARE | ATTN: SARAH R. FRUSCIONE, 18340 GOVERNORS HIGHWAY | HOMEWOOD | IL | 60430-2910 | | | FIRST CLASS MAIL |
| 30528709 | HOMEWOOD-FLOSSMOOR DENTAL CARE | ATTN: TAMARA FARIS, 18340 GOVERNORS HIGHWAY | HOMEWOOD | IL | 60430 | | | FIRST CLASS MAIL |
| 30524766 | HOMEWOOD-FLOSSMOOR DENTAL CARE | ATTN: THOMAS J. SERETIS, 18340 GOVERNORS HIGHWAY | HOMEWOOD | IL | 60430 | | | FIRST CLASS MAIL |
| 30529571 | HOMEWOOD-FLOSSMOOR DENTAL CARE | ATTN: VILAS SASTRY, 18340 GOVERNORS HIGHWAY | HOMEWOOD | IL | 60430-2910 | | | FIRST CLASS MAIL |
| 30526998 | HOMEWORX | 5731 E. SHERIDAN RD. | MONTICELLO | IN | 47960 | | | FIRST CLASS MAIL |
| 30512665 | HON CHIANG PRECISION CO.,LTD | NO. 99, LN. 269, SEC. 1, HUANBEI RD, HSINCHU COUNTY | ZHUBEI CITY | | 302 | TAIWAN | | FIRST CLASS MAIL |
| 30527596 | HONDA DEV & MFG OF AMERICA | 2400 HONDA PARKWAY | MARYSVILLE | OH | 43040 | | | FIRST CLASS MAIL |
| 30525473 | HONEY, DAVID W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519960 | HONEYWELL FMT, LLC - MO (KCP) | D809 FAB-TE LABS, 14520 BOTTS RD., BLDG. 2 | KANSAS CITY | MO | 64147 | | | FIRST CLASS MAIL |
| 30519959 | HONEYWELL FMT, LLC - MO (KCP) | FOR THE U.S. DEPARTMENT OF ENERGY, REF: PO N0004438131 4520 BOTTS ROAD, BUILDING 2 | KANSAS CITY | MO | 64147-1302 | | | FIRST CLASS MAIL |
| 30521118 | HONEYWELL INTERNATIONAL AEROSPACE | 111 SOUTH 34TH STREET | PHOENIX | AZ | 85034 | | | FIRST CLASS MAIL |
| 30521135 | HONEYWELL INTERNATIONAL AEROSPACE | 6075 S. INNOVATION WAY W | MESA | AZ | 85212 | | | FIRST CLASS MAIL |
| 30527597 | HONEYWELL INTERNATIONAL AEROSPACE | PO BOX 981162 | EL PASO | TX | 79998 | | | FIRST CLASS MAIL |
| 30517924 | HONEYWELL INTERNATIONAL AEROSPACE, INC. | GREGORY COLVIN, TECHNOLOGY FELLOWFAZ ZAMAN, LEAD R&D ENGINEER/SCIENTIST, 1944 E SKY HARBOR CIR N | PHOENIX | AZ | 85034 | | | FIRST CLASS MAIL |
| 30527429 | HONEYWELL INTERNATIONAL INC. | AEROSPACE, 111 SOUTH 34TH STREET | PHOENIX | AZ | 85072 | | | FIRST CLASS MAIL |
| 30530029 | HONEYWELL INTERNATIONAL INC. | ASU POLY CENTRAL RECEIVING, 7004-9 E UNION AVENUE DC 2080 | MESA | AZ | 85212 | | | FIRST CLASS MAIL |
| 30526579 | HONG, JENNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30512666 | HONGKONG CNCT CO., LTD. | CHAOLIAN INDUSTRIAL ESTATE, PENGJIANG SECTION | JIANGMEN CITY | | 529000 | CHINA | | FIRST CLASS MAIL |
| 30512667 | HONGKONG CNCT CO., LTD. | 400 S EL CAMINO REAL | SAN MATEO | CA | 94402 | | | FIRST CLASS MAIL |
| 30512669 | HONGKONG CNCT CO.,LIMITED | FLAT/RM 1301 13/F PROSPER COMMERCIAL, BUILDING 9 YIN CHONG STREET | MONGKOK, KL | | | HONG KONG | | FIRST CLASS MAIL |
| 30528091 | HONOR DENTAL | ATTN: ANDREW C. GREENSLADE, 2112 VIKING DRIVE NORTHWEST | ROCHESTER | MN | 55901-3522 | | | FIRST CLASS MAIL |
| 30521992 | HONOR DENTAL | ATTN: THEODORE W. THULL, 2112 VIKING DRIVE NORTHWEST | ROCHESTER | MN | 55901-3522 | | | FIRST CLASS MAIL |
| 30514914 | HONOR FLIGHT, INC. | 300 E AUBURN AVE | SPRINGFIELD | OH | 45505 | | | FIRST CLASS MAIL |
| 30530825 | HONTECH LTDA | RUA FERDINANDO COSMO CREDIDIO Nº 137, PREDIO B | SÃO BERNARDO DO CAMPO | SP | 09696-005 | BRAZIL | | FIRST CLASS MAIL |
| 30520807 | HONTECH LTDA | 7724 ACUFF LANE | LENEXA | KS | 66216 | | | FIRST CLASS MAIL |
| 30526865 | HOOPER FAMILY DENTISTRY | ATTN: MICHAEL C. HOOPER, 1133 EAST 15TH STREET | EDMOND | OK | 73013-5057 | | | FIRST CLASS MAIL |
| 30522764 | HOOPER, ROBERT W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530826 | HOOSIER PATTERN INC. | 906 N 10TH ST. | BARRINGTON WOODS | IN | 46733 | | | FIRST CLASS MAIL |
| 30526492 | HOOSIER PATTERN, INC. | 906 NORTH 10TH STREET | DECATUR | IN | 46733 | | | FIRST CLASS MAIL |
| 30527996 | HOOSIER PATTERN, INC. | PO BOX 7, 906 N. 10TH STREET | DECATUR | IN | 46733 | | | FIRST CLASS MAIL |
| 30517221 | HOP LAI, LEQUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530827 | HOPATCONG RIGGING, INC | 35 BYRAM BAY RD | HOPATCONG | NJ | 07843 | | | FIRST CLASS MAIL |
| 30517869 | HOPCUS, ALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529892 | HOPE DENTAL LAB | 1445 KOLL CIRCLE, SUITE 112 | SAN JOSE | CA | 95112 | | | FIRST CLASS MAIL |
| 30530828 | HOPE INDUSTRIAL SYSTEMS, INC. | 1325 NORTHMEADOW PKWY, STE 100 | ROSWELL | GA | 30076 | | | FIRST CLASS MAIL |
| 30533158 | HOPE RESTORATIVE & COSMETIC DENTISTRY | ATTN: JEROME Y. CHA, 9445 SOUTH MINGO ROAD | TULSA | OK | 74133-5826 | | | FIRST CLASS MAIL |
| 30530399 | HOPETOWN DENTAL LAB | 711 W BAILEY BOSWELL RD #200 | SAGINAW | TX | 76179 | | | FIRST CLASS MAIL |
| 30523557 | HOPF, RICHARD S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518356 | HOPKINS DANIELS ORTHODONTICS | 12419 CANTRELL RD | LITTLE ROCK | AR | 72223 | | | FIRST CLASS MAIL |
| 30516950 | HOPKINS, NATALIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518235 | HOPPE JEWELERS INC. | 3643 E MAIN ST | RICHMOND | IN | 47374 | | | FIRST CLASS MAIL |
| 30529730 | HOPSON, JERRY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530829 | HORIBA INSTRUMENTS INC | 9755 RESEARCH DR | IRVINE | CA | 92618 | | | FIRST CLASS MAIL |
| 30530830 | HORIBA INSTRUMENTS INC | PO BOX 25645 | PASADENA | CA | 91185 | | | FIRST CLASS MAIL |
| 30533261 | HORIZON CENTER FOR PROGRESSIVE DENTISTRY | ATTN: PAUL SANIUK, 6314 NORTH LINCOLN AVENUE | CHICAGO | IL | 60659-1204 | | | FIRST CLASS MAIL |
| 30533551 | HORIZON DENTAL | ATTN: KENNETH K. H. NG, 2323 NORIEGA STREET, SUITE 212 | SAN FRANCISCO | CA | 94122 | | | FIRST CLASS MAIL |
| 30524831 | HORIZON DENTAL LABORATORY | ATTN: HOWARD LEVY, 5233 GREENWOOD STREET | SKOKIE | IL | 60077 | | | FIRST CLASS MAIL |
| 30527545 | HORIZON DENTAL LABORATORY | ATTN: SAM ALASAAD, 152 YORK ROAD | WARMINSTER | PA | 18974-4521 | | | FIRST CLASS MAIL |
| 30522566 | HORIZON DENTAL STUDIO | ATTN: TODD COCHRAN, 7855 FAY AVENUE, SUITE 250 | LA JOLLA | CA | 92037 | | | FIRST CLASS MAIL |
| 30530171 | HORTON FAMILY DENTAL | ATTN: BENJAMIN J. JACOBSON, 4141 GLASS ROAD NORTHEAST | CEDAR RAPIDS | IA | 52402-2512 | | | FIRST CLASS MAIL |
| 30511352 | HORTON FAMILY DENTAL | ATTN: BENJAMIN S. HORTON, 4141 GLASS ROAD NORTHEAST | CEDAR RAPIDS | IA | 52402-2512 | | | FIRST CLASS MAIL |
| 30514979 | HORTON, DR. NANCY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523268 | HORTON, ROBERT L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517419 | HOSBACH, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516420 | HOSEA, ALIESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30530831 | HOSOKAWA MICRON POWDER SYSTEMS | 10 CHATHAM RD | SUMMIT | NJ | 07901 | | | FIRST CLASS MAIL |
| 30519013 | HOSSEIN NEJAT, AMIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517461 | HOSSEINI, SEYEDMAHMOUD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514980 | HOSTO BUCHAN & PRATER PLLC | PO BOX 3316 | LITTLE ROCK | AR | 72203 | | | FIRST CLASS MAIL |
| 30516380 | HOTALING, SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530832 | HOTEL ENGINE, INC | DEPT CH 17483 | PALATINE | IL | 17483 | | | FIRST CLASS MAIL |
| 30530833 | HOTSTART SALES LLC | 5723 E. ALKI AVE | SPOKANE VALLEY | WA | 99212 | | | FIRST CLASS MAIL |
| 30529740 | HOTWATT, BACKER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530834 | HOTWIRE PUBLIC RELATIONS GROUP, LLC | 45 EAST 20TH ST, 10TH FLOOR | NEW YORK | NY | 10010 | | | FIRST CLASS MAIL |
| 30533709 | HOTZE, ERIC R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513072 | HOUDE, MATTEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517864 | HOUDE, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530835 | HOUGHTON CHEMICAL CORP | 52 CAMBRIDGE ST | ALLSTON | MA | 02134 | | | FIRST CLASS MAIL |
| 30520578 | HOUSE DENTAL CENTRE | 6314 8TH AVE S | GULFPORT | FL | 33707 | | | FIRST CLASS MAIL |
| 30517675 | HOUSE, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529876 | HOUSTON METHODIST HOSPITAL | TEXAS 77030 | HOUSTON | TX | 77030 | | | FIRST CLASS MAIL |
| 30518083 | HOUSTON METHODIST RESEARCH INSTITUTE | 6670 BERTNER AVE | HOUSTON | TX | 77030 | | | FIRST CLASS MAIL |
| 30532516 | HOUSTON METHODIST RESEARCH INSTITUTE | ATTN BIOMED DEPT MHOPCDOCK, 6445 MAIN STREET | HOUSTON | TX | 77030 | | | FIRST CLASS MAIL |
| 30520023 | HOUSTON SKYLINE DENTAL | 1220 QUITMAN STREET | HOUSTON | TX | 77009 | | | FIRST CLASS MAIL |
| 30530836 | HOUSTON VIBRATOR LTD | 9921-K TANNER ROAD | JERSEY VILLAGE | TX | 77041 | | | FIRST CLASS MAIL |
| 30514981 | HOVDA, DR. CAMI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519776 | HOVEKIAN DENTAL STUDIO INC | 18401 BURBANK BLVD #111 | TARZANA | CA | 91356 | | | FIRST CLASS MAIL |
| 30512670 | HOVMAND GMBH | RUPERT-MAYER-STR 44 | MUNCHEN | | | GERMANY | | FIRST CLASS MAIL |
| 30514890 | HOWARD & HOWARD ATTORNEYS PLLC | P.O. BOX 95234 | CHICAGO | IL | 60694 | | | FIRST CLASS MAIL |
| 30514982 | HOWARD BROWN HEALTH CLINIC | 641 WEST 63RD ST | CHICAGO | IL | 60621-2032 | | | FIRST CLASS MAIL |
| 30524340 | HOWARD BROWN HEALTH CLINIC | ATTN: COLIN M. HALEY, 3501 NORTH HALSTED STREET, 4TH FLOOR | CHICAGO | IL | 60657-1832 | | | FIRST CLASS MAIL |
| 30524161 | HOWARD BROWN HEALTH CLINIC | ATTN: COLIN M. HALEY, 641 WEST 63RD STREET | CHICAGO | IL | 60621-2032 | | | FIRST CLASS MAIL |
| 30528335 | HOWARD BROWN HEALTH CLINIC | ATTN: DANIEL W. AU, 641 WEST 63RD STREET | CHICAGO | IL | 60621-2032 | | | FIRST CLASS MAIL |
| 30530445 | HOWARD BROWN HEALTH CLINIC | ATTN: DAVID N. MACLIN, 641 WEST 63RD STREET | CHICAGO | IL | 60621-2032 | | | FIRST CLASS MAIL |
| 30529995 | HOWARD BROWN HEALTH CLINIC | ATTN: JOSEPH J. POWERS, 3501 NORTH HALSTED STREET, 4TH FLOOR | CHICAGO | IL | 60657-1832 | | | FIRST CLASS MAIL |
| 30523212 | HOWARD BROWN HEALTH CLINIC | ATTN: LANCE LESLIE, 641 WEST 63RD STREET | CHICAGO | IL | 60621-2032 | | | FIRST CLASS MAIL |
| 30523869 | HOWARD BROWN HEALTH CLINIC | ATTN: ROBIN R. GAY, 3501 NORTH HALSTED STREET, 4TH FLOOR | CHICAGO | IL | 60657-1832 | | | FIRST CLASS MAIL |
| 30524208 | HOWARD BROWN HEALTH CLINIC | ATTN: ROBIN R. GAY, 641 WEST 63RD STREET | CHICAGO | IL | 60621-2032 | | | FIRST CLASS MAIL |
| 30533271 | HOWARD BROWN HEALTH CLINIC | ATTN: SOUMYA A. THOMAS, 641 WEST 63RD STREET | CHICAGO | IL | 60621-2032 | | | FIRST CLASS MAIL |
| 30526867 | HOWARD BROWN HEALTH CLINIC | ATTN: TEOFILO N. LIMOSNERO, 3501 NORTH HALSTED STREET, 4TH FLOOR | CHICAGO | IL | 60657-1832 | | | FIRST CLASS MAIL |
| 30523600 | HOWARD BROWN HEALTH CLINIC | ATTN: TEOFILO N. LIMOSNERO, 641 WEST 63RD STREET | CHICAGO | IL | 60621-2032 | | | FIRST CLASS MAIL |
| 30524057 | HOWARD BROWN HEALTH CLINIC | ATTN: TONI O. ELUGBADEBO, 641 WEST 63RD STREET | CHICAGO | IL | 60621-2032 | | | FIRST CLASS MAIL |
| 30527598 | HOWARD KUHN PHD PE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530030 | HOWARD OCHS | 70-15 164TH STREET | FRESH MEADOWS | NY | 11365 | | | FIRST CLASS MAIL |
| 30519170 | HOWARD UNIVERSITY | 2300 6TH ST., N.W., MECH ENG DEPT-LK DOWNING HALL/ROOM # 2032 | WASHINGTON | DC | 20059 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30526493 | HOWELL FOUNDRY | 4084 HWY 61 | SAINT FRANCISVILLE | LA | 70775 | | | FIRST CLASS MAIL |
| 30527423 | HOWELL FOUNDRY | PO BOX 2487 | SAINT FRANCISVILLE | LA | 70775 | | | FIRST CLASS MAIL |
| 30517788 | HOWELL, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517576 | HOWELL, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522338 | HOWLAND FAMILY DENTAL | ATTN: BRITTANY MALIA, 432 SOUTH 9TH STREET | LEHIGHTON | PA | 18235-1812 | | | FIRST CLASS MAIL |
| 30529122 | HOWLAND FAMILY DENTAL | ATTN: WILLIAM A. HOWLAND, 432 SOUTH 9TH STREET | LEHIGHTON | PA | 18235-1812 | | | FIRST CLASS MAIL |
| 30514929 | HP INC | 1501 PAGE MILL ROAD | PALO ALTO | CA | 94304 | | | FIRST CLASS MAIL |
| 30514903 | HP PRODUCTS | P.O. BOX 68310 | INDIANAPOLIS | IN | 46268-4819 | | | FIRST CLASS MAIL |
| 30520677 | HR CNC | 12740 DANIEL DRIVE #10 | CLEARWATER | FL | 12740 | | | FIRST CLASS MAIL |
| 30532578 | HR CNC | 12740 DANIEL DRIVE #10 | CLEARWATER | FL | 33762 | | | FIRST CLASS MAIL |
| 30514930 | HRC TOTAL SOLUTIONS | 111 CHARLES ST | MANCHESTER | NH | 03101 | | | FIRST CLASS MAIL |
| 30516759 | HRIBAL, SEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527592 | HRL LABORATORIES, LLC | 3011 MALIBU CANYON RD. | MALIBU | CA | 90265 | | | FIRST CLASS MAIL |
| 30527207 | HRM CREATIONS | 8227 TRIANA POINT AVE | BOYNTON BEACH | FL | 33473 | | | FIRST CLASS MAIL |
| 30533900 | HSBC | | | | | | ALEX.X.ZARMATI@HSBC.CA | EMAIL |
| 30515220 | HSBC BUSINESS SOLUTIONS | PO BOX 5219 | CAROL STREAM | IL | 60197-5219 | | | FIRST CLASS MAIL |
| 30512671 | HSIANGSANG CARBON ENTERPISE CO.,LTD | NO. 142, SEC1, XIZUN ST., SHULIN DIST. | NEW TAIPEI CITY | | 238 | TAIWAN | | FIRST CLASS MAIL |
| 30533826 | HSIEH, WEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514175 | HSIEH, WEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519906 | HSM TRANSPORTATION | 8936 NORTHPOINTE EXECUTIVE PARK DR | HUNTERSVILLE | NC | 28078 | | | FIRST CLASS MAIL |
| 30512672 | HSR | 42 NEWARK STREET | HAVERHILL | MA | 01832 | | | FIRST CLASS MAIL |
| 30532642 | HSZ-WAKEFIELD, MA | 7 AUDUBON RD | WAKEFIELD | MA | 01880 | | | FIRST CLASS MAIL |
| 30532113 | HTCI | 12170 MILTON-CARLISLE ROAD | CHRISTIANSBURG | OH | 45344 | | | FIRST CLASS MAIL |
| 30527995 | HTCI | 12170 MILTON-CARLISLE ROAD | NEW CARLISLE | OH | 45344 | | | FIRST CLASS MAIL |
| 30526258 | HTCI CO. | 12170 MILTON-CARLISLE ROAD | CHRISTIANSBURG | OH | 45344 | | | FIRST CLASS MAIL |
| 30520570 | HTCI CO. | 12170 MILTON-CARLISLE ROAD | NEW CARLISLE | OH | 45344 | | | FIRST CLASS MAIL |
| 30514920 | HTE TECHNOLOGIES | 2021 CONGRESSIONAL DR. | ST. LOUIS | MO | 63146 | | | FIRST CLASS MAIL |
| 30511446 | HTE TECHNOLOGIES, INC | PO BOX 950516 | ST LOUIS | MO | 63195 | | | FIRST CLASS MAIL |
| 30527919 | HUA CHENG ORTHODONTIC LAB | 1547 S 7TH STREET | PHILADELPHIA | PA | 19147 | | | FIRST CLASS MAIL |
| 30529180 | HUA CHENG ORTHODONTIC LAB | 1547 SOUTH 7TH ST | PHILADELPHIA | PA | 19147 | | | FIRST CLASS MAIL |
| 30528507 | HUA CHENG ORTHODONTIC LAB | 1615 S. BROAD STREET | PHILADELPHIA | PA | 19148 | | | FIRST CLASS MAIL |
| 30516703 | HUA, JIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512673 | HUALIU METALLURGY POWDER CO | FAZHAN RD, NINGXIANG ECONOMIC AND TECHNOLOGICAL DEVELOPMENT Z | CHANGSHA | | 410100 | CHINA | | FIRST CLASS MAIL |
| 30517493 | HUANG, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516644 | HUANG, ZHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512675 | HUARUI GROUP LIMITED | 1203 GUANGHUA CENTER, QINGYANG DISTRICT | CHENGDU | | 610015 | CHINA | | FIRST CLASS MAIL |
| 30512674 | HUARUI GROUP LIMITED | A1203, NO.98, GUANGHUA NORTH 3RD RD, QINGYANG DISTRICT | CHENGDU CITY | | 610015 | CHINA | | FIRST CLASS MAIL |
| 30521092 | HUB CITY DENTAL LAB | 422 5TH AVE SE, SUITE 104 | ABERDEEN | SD | 57401 | | | FIRST CLASS MAIL |
| 30512676 | HUBBARD EXPRESS AIR FREIGHT & DELIVERY LLC | P.O. BOX 202485 | DALLAS | TX | 75320 | | | FIRST CLASS MAIL |
| 30520842 | HUBBELL INCORPORATED | 127 INDUSTRY BLVD., 127 INDUSTRY BLVD. | NORTH HUNTINGDON | PA | 15642 | | | FIRST CLASS MAIL |
| 30520841 | HUBBELL INCORPORATED | 127 INDUSTRY BOULEVARD | NORTH HUNTINGDON | PA | 15642 | | | FIRST CLASS MAIL |
| 30530010 | HUBBELL INCORPORATED (DELAWARE) - HCS130 | 123 TOWN SQUARE PLACE, PMB 819 | JERSEY CITY | NJ | 07310 | | | FIRST CLASS MAIL |
| 30530008 | HUBBELL INCORPORATED (DELAWARE) - HCS130 | HUBS, 40 WATERVIEW DRIVE | SHELTON | CT | 06484 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30521091 | HUBBELL INCORPORATED (DELAWARE) - HCS130 | HUBS, 500 RESEARCH DRIVE | WILMINGTON | MA | 01887 | | | FIRST CLASS MAIL |
| 30527997 | HUBBELL POWER SYSTEMS, INC. | 123 TOWN SQUARE PLACE, PMB 816 | JERSEY CITY | NJ | 07310 | | | FIRST CLASS MAIL |
| 30532658 | HUBBELL POWER SYSTEMS, INC. | 40 WATERVIEW DRIVE | SHELTON | CT | 06484 | | | FIRST CLASS MAIL |
| 30512677 | HUBSPOT, INC | P.O. BOX 674722 | DETROIT | MI | 48267 | | | FIRST CLASS MAIL |
| 30529262 | HUDEC DENTAL LAB | 3327 BROADVIEW RD, STE 218 | CLEVELAND | OH | 44109 | | | FIRST CLASS MAIL |
| 30517345 | HUDELSON, GEORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530794 | HUDELSON, GEORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532136 | HUDSON DENTAL & ORTHODONTICS (INACTIVE) | 3011 SOUTH LINDSAY ROAD | GILBERT | AZ | 85295 | | | FIRST CLASS MAIL |
| 30526276 | HUDSON DENTAL CO. | 60 WHEELER AVE | PLEASANTVILLE | NY | 10570 | | | FIRST CLASS MAIL |
| 30528917 | HUDSON INSURANCE COMPANY | 100 WILLIAM ST, 5TH FLOOR | NEW YORK | NY | 10038 | | | FIRST CLASS MAIL |
| 30522048 | HUDSON ORTHODONTICS FOR ALL AGES | ATTN: J. MICHAEL HUDSON, 2 NORTH COUNTRY CLUB ROAD, SUITE 1 | DECATUR | IL | 62521-4173 | | | FIRST CLASS MAIL |
| 30533030 | HUDSON VALLEY DENTISTRY | ATTN: GEN OHKAWA, 33 ROUTE 32A | SAUGERTIES | NY | 12477-3711 | | | FIRST CLASS MAIL |
| 30514983 | HUELS, ROBIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524459 | HUEPFEL DENTAL CLINIC | ATTN: MARK R. HUEPFEL, 49 COUNTY ROAD E | HOULTON | WI | 54082-2036 | | | FIRST CLASS MAIL |
| 30525408 | HUESTON FAMILY DENTISTRY | ATTN: DEVIN F. HUESTON, 308 STATE STREET, SUITE 3 | PETOSKEY | MI | 49770-4700 | | | FIRST CLASS MAIL |
| 30524210 | HUESTON FAMILY DENTISTRY | ATTN: MARIAH L. KANE, 308 STATE STREET, SUITE 3 | PETOSKEY | MI | 49770-4700 | | | FIRST CLASS MAIL |
| 30523446 | HUESTON FAMILY DENTISTRY | ATTN: SUSAN J. S. MALONE, 308 STATE STREET, SUITE 3 | PETOSKEY | MI | 49770-4700 | | | FIRST CLASS MAIL |
| 30514984 | HUFF, DR. ATWOOD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524106 | HUFFMAN, LANNETTE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533417 | HUFFMAN, LEAHN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517314 | HUFFSTETLER, JESSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517155 | HUFFSTETLER, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517075 | HUFFSTETLER, LAURISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522968 | HUGHES DENTAL GROUP | ATTN: BRADLEY D. HUGHES, 10 WILLIAM POPE DRIVE, SUITE 2 | OKATIE | SC | 29909-7550 | | | FIRST CLASS MAIL |
| 30518896 | HUGHES ORTHODONTICS | 312 MILLS AVE | GREENVILLE | SC | 29605 | | | FIRST CLASS MAIL |
| 30514985 | HUGHES, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512829 | HUGHES, JENSEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530890 | HULL, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512678 | HUMANIS (PENSION FRANCE) | 21 RUE ROGER SALENGRO SERVICE INTERN | FONTENAY SOUS BOIS CEDEX | | 94132 | FRANCE | | FIRST CLASS MAIL |
| 30512679 | HUMANIS PREVOYANCE/MUTUELLE (FRANCE) | SERVICE COMTABILITE ADP | BLOIS CEDEX 9 | | 41931 | FRANCE | | FIRST CLASS MAIL |
| 30525957 | HUMBERT ROAD DENTISTRY | ATTN: SARA A. HANAHAN, 4119 HUMBERT ROAD | ALTON | IL | 62002-7116 | | | FIRST CLASS MAIL |
| 30525948 | HUMBERT ROAD DENTISTRY | ATTN: STACY R. CAIN MOODY, 4119 HUMBERT ROAD | ALTON | IL | 62002-7116 | | | FIRST CLASS MAIL |
| 30523706 | HUMBERT, CYNTHIA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529344 | HUMBLE ELECTRIC LLC | 8136 E 31ST ST | TULSA | OK | 74145 | | | FIRST CLASS MAIL |
| 30512680 | HUMBOLDT MFG CO | 875 TOLLGATE ROAD | ELGIN | IL | 60123 | | | FIRST CLASS MAIL |
| 30514905 | HUME LA***USE H11152*** MAINTENANCE | P.O. BOX 5431 | MORTON | IL | 61550 | | | FIRST CLASS MAIL |
| 30514906 | HUME, MATTHEW B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530415 | HUMENIK DENTISTRY | ATTN: MARK J. HUMENIK, 1220 MEADOW ROAD, SUITE 306 | NORTHBROOK | IL | 60062-3670 | | | FIRST CLASS MAIL |
| 30525239 | HUMENIK DENTISTRY | ATTN: MARTA I. DEMSKI, 1220 MEADOW ROAD, SUITE 306 | NORTHBROOK | IL | 60062-3670 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30514986 | HUMPHREY, RON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532596 | HUMTOWN PATTERN CO | 32 MCCLURG AVENUE | BOARDMAN | OH | 44512 | | | FIRST CLASS MAIL |
| 30526494 | HUMTOWN PATTERN CO | 600 CHERRY FORK AVENUE | LEETONIA | OH | 44431 | | | FIRST CLASS MAIL |
| 30520305 | HUMTOWN PATTERN CO | 8301 MARKET ST | BOARDMAN | OH | 44512 | | | FIRST CLASS MAIL |
| 30527599 | HUMTOWN PATTERN CO | PO BOX 367 | COLUMBIANA | OH | 44408 | | | FIRST CLASS MAIL |
| 30512681 | HUMTOWN PATTERN COMPANY | 44708 COLUMBIANA WATERFORD RD | COLUMBIANA | OH | 44408 | | | FIRST CLASS MAIL |
| 30529130 | HUNAN KINGDA CERAMIC MATERIALS CO., LTD | NO199, ZHENGTANGPO ROAD | CHANGSHA | | 410004 | CHINA | | FIRST CLASS MAIL |
| 30529131 | HUNGRY MARKETPLACE, INC. | 4420 FAIRFAX DRIVE, SUITE 102 | ARLINGTON | VA | 22203 | | | FIRST CLASS MAIL |
| 30517160 | HUNT, THANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525373 | HUNTER HEALTH BROOKSIDE CLINIC | ATTN: ALAN D. JONES, 2750 SOUTH ROOSEVELT STREET | WICHITA | KS | 67210 | | | FIRST CLASS MAIL |
| 30524558 | HUNTER HEALTH CLINIC | ATTN: VALERIE HUNTER, 527 NORTH GROVE STREET | WICHITA | KS | 67214 | | | FIRST CLASS MAIL |
| 30529132 | HUNTER SALES CORPORATION | 3338 INDUSTRIAL BLVD, PO BOX 234 | BETHEL PARK | PA | 15102 | | | FIRST CLASS MAIL |
| 30517411 | HUNTER, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531565 | HUNTER, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526179 | HUNTINGTON BANK | 41 SOUTH HIGH STREET | COLUMBUS | OH | 43287 | | | FIRST CLASS MAIL |
| 30517890 | HUNTINGTON BANK | | | | | | CELESTE.D.BAILEY@HUNTINGTON.COM | EMAIL |
| 30518979 | HUNTLINE DENTAL GROUP | 1875 US HIGHWAY 63 | WESTPHALIA | MO | 65085 | | | FIRST CLASS MAIL |
| 30531566 | HUNTRESS, DR GORDON P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526991 | HUNZIKER & HECK LLC | SUITE A | PEORIA | IL | 61614 | | | FIRST CLASS MAIL |
| 30525205 | HURLEY FAMILY DENTISTRY | ATTN: CHARLES D. HURLEY, 14377 WOODLAKE DRIVE, SUITE 113 | CHESTERFIELD | MO | 63017-5735 | | | FIRST CLASS MAIL |
| 30525402 | HURLEY FAMILY DENTISTRY | ATTN: EMILY R. HURLEY, 14377 WOODLAKE DRIVE, SUITE 113 | CHESTERFIELD | MO | 63017-5735 | | | FIRST CLASS MAIL |
| 30514924 | HURNING, IKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524711 | HURON SMILES | ATTN: EUGENE F. INGLES, 530 IOWA AVENUE SOUTHEAST, SUITE 102 | HURON | SD | 57350-2859 | | | FIRST CLASS MAIL |
| 30524988 | HURON SMILES | ATTN: JEDIDIAH BURTON, 530 IOWA AVENUE SOUTHEAST, SUITE 102 | HURON | SD | 57350-2859 | | | FIRST CLASS MAIL |
| 30524834 | HURON SMILES | ATTN: THEODORE THULL, 530 IOWA AVENUE SOUTHEAST, SUITE 102 | HURON | SD | 57350-2859 | | | FIRST CLASS MAIL |
| 30527769 | HURST ORTHODONTICS | ATTN: CHARLES A. HURST, 1830 SOUTH 11TH STREET | CHESTERTON | IN | 46304-9381 | | | FIRST CLASS MAIL |
| 30517562 | HUSS, HOWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521011 | HUSSON UNIVERSITY | 1 HUSSON CIR | BANGOR | ME | 04401 | | | FIRST CLASS MAIL |
| 30529181 | HUSTEDT JEWELERS | 713 IAA DR. | BLOOMINGTON | IL | 61701 | | | FIRST CLASS MAIL |
| 30529133 | HUSTON INDUSTRIAL SALES | 35 PENNWOOD PLACE | WARRENDALE | PA | 15086 | | | FIRST CLASS MAIL |
| 30524039 | HUTCHINSON DENTAL LABORATORIES | ATTN: PATTIE ELTZ, 240 SCOTCH ROAD, 2ND FLOOR | EWING | NJ | 08628-2513 | | | FIRST CLASS MAIL |
| 30517409 | HUTCHINSON, SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527550 | HUTTA & PRICE ORTHODONTICS | 214 HOFF ROAD, DR. JAMES T HUTTA | WESTERVILLE | OH | 43082 | | | FIRST CLASS MAIL |
| 30519818 | HUTTA & PRICE ORTHODONTICS | 470 SILVER LANE, SUITE A | GAHANNA | OH | 43230 | | | FIRST CLASS MAIL |
| 30514216 | HUYNG, YIU MING | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518423 | HV3DWORKS | 322 COMPTON COURT DRIVE | SEWICKLY | PA | 15143 | | | FIRST CLASS MAIL |
| 30514918 | HWANG, YONG J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529134 | HY FAST MODEL CO LTD | 10 DES VOEUX ROAD, HK | CENTRAL | | | HONG KONG | | FIRST CLASS MAIL |
| 30529135 | HYATT CORPORATION | 151 E WACKER DR | CHICAGO | IL | 60601 | | | FIRST CLASS MAIL |
| 30529136 | HYATT HOTEL SUB DEPOSITORY | HYATT HOTEL SUB DEPOSITORY, 301 E. CERMAK RD | CHICAGO | IL | 60616 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30529137 | HYATT REGENCY JACKSONVILLE | 225 E COASTLINE DR | JACKSONVILLE | FL | 32202 | | | FIRST CLASS MAIL |
| 30529138 | HYATT REGENCY JACKSONVILLE | LOCKBOX 203686 | DALLAS | TX | 75320 | | | FIRST CLASS MAIL |
| 30529139 | HYBRID | 55 WL RUNNELS INDUSTRIAL DRIVE | ARNOLD LINE | MS | 39401 | | | FIRST CLASS MAIL |
| 30522476 | HYBRID TECHNOLOGIES | ATTN: MATT MILLS, 621 WILKS AVENUE | ORLANDO | FL | 32809-4239 | | | FIRST CLASS MAIL |
| 30519630 | HYBRID TECHNOLOGIES, LLC | 621 WILKS AVE, SUITE B | ORLANDO | FL | 32809 | | | FIRST CLASS MAIL |
| 30526990 | HYBRID TECHNOLOGIES, LLC | 7964 EVELYN CT. | CAPE CANAVERAL | FL | 32920 | | | FIRST CLASS MAIL |
| 30517026 | HYDOCK, ALEC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529140 | HYDRAFORCE | 500 BARCLAY BLVD. | LINCOLNSHIRE | IL | 60069 | | | FIRST CLASS MAIL |
| 30518241 | HYDRAFORCE INC | 500 BARCLAY BLVD | LINCOLNSHIRE | IL | 60069 | | | FIRST CLASS MAIL |
| 30527500 | HYDRAFORCE, INC. | 700 WOODLANDS PARKWAY | VERNON HILLS | IL | 60061 | | | FIRST CLASS MAIL |
| 30529141 | HYDRO FARM COMMERCIAL SOLUTIONS | 2249 S MCDOWELL EXT | PETALUMA | CA | 94954 | | | FIRST CLASS MAIL |
| 30529142 | HYDRO QUEBEC | C.P. 11022, SUCC. CENTRE-VILLE | MONTREAL | QC | QC H3C 4V6 | CANADA | | FIRST CLASS MAIL |
| 30512682 | HYG FINANCIAL SERVICES INC | PO BOX 14545 | DES MOINES | IA | 75062 | | | FIRST CLASS MAIL |
| 30512683 | HYMAN, PHELPS AND MCNAMARA, P.C. | 700 THIRTEENTH ST NW, SUITE 1200 | WASHINGTON | DC | 20005 | | | FIRST CLASS MAIL |
| 30512797 | HYMOWITZ, JACK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531567 | HYNEK, DR. JEFFREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527501 | HYPERION, INC. | 1032 W TAFT AVE | ORANGE | CA | 92865 | | | FIRST CLASS MAIL |
| 30519334 | HYPNOS VIRTUAL INC. | 3924 WEST MARKHAM ST, SUITE B | LITTLE ROCK | AR | 72205 | | | FIRST CLASS MAIL |
| 30521355 | HYTEN DENTAL | ATTN: ROB HYTEN, 651 9TH STREET | CARLYLE | IL | 62231 | | | FIRST CLASS MAIL |
| 30531568 | HYTEN DENTAL | ATTN: SARAH, 651 9TH STREET | CARLYLE | IL | 62231-1437 | | | FIRST CLASS MAIL |
| 30512684 | HYUNWOO DATA SYSTEMS | 7/F, HYUNWOO BUILDING, 64 NONHYEON-RO 149-GIL GANGNAM-GU | SEOUL | | 06039 | SOUTH KOREA | | FIRST CLASS MAIL |
| 30516236 | HYZOPSKI, ANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512685 | I GO THRU, LLC | 3308 PRESTON RD, SUITE 350-288 | PLANO | TX | 75093 | | | FIRST CLASS MAIL |
| 30512686 | I RESTORATION & CONSULTING LLC | 25636 FORD RD | DEARBORN HEIGHTS | MI | 48127 | | | FIRST CLASS MAIL |
| 30512687 | I RESTORATION & CONSULTING LLC | 2955 S. BEECH DALY | DEARBORN HEIGHTS | MI | 48125 | | | FIRST CLASS MAIL |
| 30512689 | I SQUARED R ELEMENT CO., INC. | 12600 CLARENCE CENTER ROAD, P.O. BOX 390 | AKRON | NY | 14001 | | | FIRST CLASS MAIL |
| 30515002 | I.D. SIGNS AND SERVICE, INC. | 3555OGDEN ROAD | SPRINGFIELD | IL | 62711 | | | FIRST CLASS MAIL |
| 30514999 | I.W.E.C. INC | 2116 N. PROSPECT ROAD | PEORIA | IL | 61603 | | | FIRST CLASS MAIL |
| 30512692 | IAN MOMSEN MEDIA | 43 PROSPECT AVE | SAN FRANCISCO | CA | 94110 | | | FIRST CLASS MAIL |
| 30512693 | IAR SYSTEMS INC. | 1065 E. HILLSDALE BLVD, SUITE 420 | FOSTER CITY | CA | 94404 | | | FIRST CLASS MAIL |
| 30512690 | I-AUTOMATION | 10 LARSON WAY | NORTH ATTLEBORO | MA | 02763 | | | FIRST CLASS MAIL |
| 30512691 | I-AUTOMATION | IAUTOMATION ACCOUNTS RECIEVABLE, L 4334 | COLUMBUS | OH | 43260 | | | FIRST CLASS MAIL |
| 30529751 | IBS ELECTRONICS GROUP | 3506D WEST LAKE CENTER DRIVE | SANTA ANA | CA | 92704 | | | FIRST CLASS MAIL |
| 30531589 | IBS IMPLANT AMERICA | 3860 EL DORADO HILLS BLVD #501 | EL DORADO HILLS | CA | 95762 | | | FIRST CLASS MAIL |
| 30529752 | IC3D MODELS | PO BOX 393 | NORTH BILLERICA | MA | 01862 | | | FIRST CLASS MAIL |
| 30514989 | ICE MOUNTAIN | DIVISION OF NESTLE WATERS NA, P.O. BOX 856680 | LOUISVILLE | KY | 40285-6680 | | | FIRST CLASS MAIL |
| 30529753 | ICE SYSTEMS, INC / PROXYTRUST | 100 PATCO CT, SUITE 9 | ISLANDIA | NY | 11749 | | | FIRST CLASS MAIL |
| 30529754 | ICE SYSTEMS, INC / PROXYTRUST | PO BOX 11126 | HAUPPAGE | NY | 11788 | | | FIRST CLASS MAIL |
| 30529755 | ICHII INTERNATIONAL I.P. FIRM | 302, FERRIS-KAMINOGE BLDG, 1-34-20 KAMINOGE, SETAGAYA-KU | TOKYO | | 158-0093 | JAPAN | | FIRST CLASS MAIL |
| 30529756 | ICL IMAGING CORP. | 51 MELLEN STREET | FRAMINGHAM | MA | 01702 | | | FIRST CLASS MAIL |
| 30529757 | ICO MOLD, LLC | 6415 ANGOLA RD | HOLLAND | OH | 43528 | | | FIRST CLASS MAIL |
| 30518077 | ICONA JEWELER | 157 SOUTH HOWARD, SUITE LL01 | SPOKANE | WA | 99208 | | | FIRST CLASS MAIL |
| 30529759 | ICONIQ, INC | 62 OLD SOUTH MAIN STREET | MIDDLETON | MA | 01949 | | | FIRST CLASS MAIL |
| 30529760 | ICR, LLC | 761 MAIN AVE | NORWALK | CT | 06851 | | | FIRST CLASS MAIL |
| 30529761 | ID DENTAL LAB LLC | 55 EPPING DR | KENILWORTH | NJ | 07033 | | | FIRST CLASS MAIL |
| 30526757 | ID DENTAL LABORATORY (KOL) | 205 NORTH 14TH ST | KENILWORTH | NJ | 07033 | | | FIRST CLASS MAIL |
| 30529182 | ID DENTAL LABORATORY (KOL) | 55 EPPING DR. | KENILWORTH | NJ | 07033 | | | FIRST CLASS MAIL |
| 30519615 | IDA AUTOMOTIVE | 600 TEXAS ROAD | MARLBORO | NJ | 07751 | | | FIRST CLASS MAIL |

In re: Desktop Metal, Inc., et al.
Case No. 25-90268 (CML)

Page 242 of 519

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30521082 | IDAHO NATIONAL LAB | 1955 N FREMONT AVE | IDAHO FALLS | ID | 83415 | | | FIRST CLASS MAIL |
| 30520893 | IDAHO NATIONAL LABORATORY | 1765 NORTH YELLOWSTONE HIGHWAY | IDAHO FALLS | ID | 83401 | | | FIRST CLASS MAIL |
| 30520895 | IDAHO NATIONAL LABORATORY | 1955 N. FREMONT AVENUE, PC5369722 | IDAHO FALLS | ID | 83415 | | | FIRST CLASS MAIL |
| 30521113 | IDAHO NATIONAL LABORATORY | 2525 FREMONT AVENUE | IDAHO FALLS | ID | 83415 | | | FIRST CLASS MAIL |
| 30520892 | IDAHO NATIONAL LABORATORY | PO BOX 1625, MS2211 | IDAHO FALLS | ID | 83415 | | | FIRST CLASS MAIL |
| 30527969 | IDAHO ORTHODONTICS | 625 E ALAMEDA RD | POCATELLO | ID | 83201 | | | FIRST CLASS MAIL |
| 30520579 | IDC 190 - AMDI | 227 WINTER AVE NW | GRAND RAPIDS | MI | 49504 | | | FIRST CLASS MAIL |
| 30524407 | IDE FAMILY DENTAL | ATTN: AMBER L. IDE, 1002 MERIDIAN AVENUE | COZAD | NE | 69130-1757 | | | FIRST CLASS MAIL |
| 30522830 | IDEAL DENTAL CARE | ATTN: PANAGIOTIS GLAVAS, 535 PLANDOME ROAD, REAR 2, ENTRANCE 5 | MANHASSET | NY | 11030-1972 | | | FIRST CLASS MAIL |
| 30529762 | IDEAL INTEGRATIONS INC | 800 REGIS AVENUE | PITTSBURGH | PA | 15236 | | | FIRST CLASS MAIL |
| 30524225 | IDEAL SMILES | ATTN: FRANCISKA THEODOSIS, 3233 NORTH ARLINGTON HEIGHTS ROAD, SUITE 308 | ARLINGTON HEIGHTS | IL | 60004-1507 | | | FIRST CLASS MAIL |
| 30522024 | IDEAL SMILES | ATTN: STEVEN P. THEODOSIS, 3233 NORTH ARLINGTON HEIGHTS ROAD, SUITE 308 | ARLINGTON HEIGHTS | IL | 60004-1507 | | | FIRST CLASS MAIL |
| 30529763 | IDEAL VACUUM PRODUCTS LLC | 5910 MIDWAY PARK BLVD NE | ALBUQUERQUE | NM | 87109 | | | FIRST CLASS MAIL |
| 30515010 | IDELWILD COUNTRY CLUB | ATTEN: PETER CORYDON/ DR MINTZ, 19201 DIXIE HWY | FLOSSMOOR | IL | 60422 | | | FIRST CLASS MAIL |
| 30514988 | IDENT IMAGING INC. | 2652 NW 31ST AVE | FORT LAUDERDALE | FL | 33311 | | | FIRST CLASS MAIL |
| 30526854 | IDENTAL | 620 W. YOSEMITE AVE | MADERA | CA | 93637 | | | FIRST CLASS MAIL |
| 30526964 | IELS OESTERVEMB | 633 CEDAR CREEK GRADE | WINCHESTER | VA | 22601 | | | FIRST CLASS MAIL |
| 30525706 | IFANTIS DENTAL CARE | ATTN: JOHN G. IFANTIS, 9251 WAUKEGAN ROAD | MORTON GROVE | IL | 60053-2102 | | | FIRST CLASS MAIL |
| 30512694 | IFILTERS | 3045 S ARCHIBALD AVE # H202 | ONTARIO | CA | 91761 | | | FIRST CLASS MAIL |
| 30512695 | IFM EFECTOR INC. | 1100 ATWATER DRIVE | MALVERN | PA | 19355 | | | FIRST CLASS MAIL |
| 30512696 | IFM EFECTOR INC. | P.O. BOX 8538-307 | PHILADELPHIA | PA | 19171 | | | FIRST CLASS MAIL |
| 30512697 | IFS COATINGS, INC. | 3601 NORTH INTERSTATE 35 | GAINESVILLE | TX | 76240 | | | FIRST CLASS MAIL |
| 30527062 | IGCS INTERNATIONAL | 1608 COVERED BRG | GUNTER | TX | 75058 | | | FIRST CLASS MAIL |
| 30527063 | IGCS INTERNATIONAL | TINKER AIR FORCE BASE, BUILDING 9001, DOOR E69-3 | OKLAHOMA CITY | OK | 73145 | | | FIRST CLASS MAIL |
| 30512698 | IGNIO SYSTEMS, LLC | 444 W LASKEY RD, SUITE V | TOLEDO | OH | 43612 | | | FIRST CLASS MAIL |
| 30512699 | IGNITE HCM, LLC | 3613 BYRON CIR | FREDERICK | MD | 21704 | | | FIRST CLASS MAIL |
| 30512700 | IGO'S WELDING SUPPLY CO. INC. | 205 GROVE STREET | WATERTOWN | MA | 02472 | | | FIRST CLASS MAIL |
| 30526187 | IGS ENERGY | 6100 EMERALD PARKWAY | DUBLIN | OH | 43016 | | | FIRST CLASS MAIL |
| 30515015 | IGS ENERGY | PO BOX 936613 | ATLANTA | GA | 31193 | | | FIRST CLASS MAIL |
| 30512701 | IGUS INC | 27 FERRIS AVE | EAST PROVIDENCE | RI | 02916 | | | FIRST CLASS MAIL |
| 30512702 | IGUS INC | PO BOX 14349 | EAST PROVIDENCE | RI | 02914 | | | FIRST CLASS MAIL |
| 30512703 | IHK FUR MUNCHEN UND OBERBAYERN | CHAMBER OF COMMERCE | MUNCHEN | | 80323 | GERMANY | | FIRST CLASS MAIL |
| 30517294 | IHNKEN, TODD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512704 | IHS MARKIT, MARKET GROUP LIMITED | ROPEMAKER PLACE, 4TH FLOOR, 25 ROPEMAKER STREET | LONDON | | EC2Y 9LY | UNITED KINGDOM | | FIRST CLASS MAIL |
| 30515569 | II, GLEN PFERSHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528641 | IKA WORKS, INC | 2635 NORTHCHASE PARKWAY SE | WILMINGTON | NC | 28405 | | | FIRST CLASS MAIL |
| 30512705 | IKA WORKS, INC | P.O. BOX 890161 | CHARLOTTE | NC | 28289 | | | FIRST CLASS MAIL |
| 30528642 | IKO INTERNATIONAL, INC | 91 WALSH DR, FOX HILL INDUSTRIAL PARK | PASIPPANY | NJ | 07054 | | | FIRST CLASS MAIL |
| 30515013 | IL SECRETARY OF STATE | DEPT OF BUSINESS SERVICES, ROOM 350 501 S SECOND ST | SPRINGFIELD | IL | 62756 | | | FIRST CLASS MAIL |
| 30518365 | ILA SODHANI | 5222 LARKIN ST | HOUSTON | TX | 77007 | | | FIRST CLASS MAIL |
| 30528643 | ILAND INTERNET SOLUTION CORPORATION | 1235 NORTH LOOP WEST, SUITE 800 | HOUSTON | TX | 77008 | | | FIRST CLASS MAIL |
| 30517505 | ILIN, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514997 | ILLIANA HEATING & AIR CONDITIONING, INC | 11407 WICKER AVE | CEDAR LAKE | IN | 46303 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30525997 | ILLINI DENTAL ASSOCIATES | ATTN: JOHNATHAN J. FEEHAN, 2909 19TH STREET | EAST MOLINE | IL | 61244-5019 | | | FIRST CLASS MAIL |
| 30533690 | ILLINI DENTAL ASSOCIATES | ATTN: KORY M. MELIN, 2909 19TH STREET | EAST MOLINE | IL | 61244-5000 | | | FIRST CLASS MAIL |
| 30533633 | ILLINI DENTAL ASSOCIATES | ATTN: RYAN J. HICKS, 2909 19TH STREET | EAST MOLINE | IL | 61244-5019 | | | FIRST CLASS MAIL |
| 30528282 | ILLINOIS AMERICAN WATER | 1000 INTERNATIONALE PARKWAY | WOODRIDGE | IL | 60517 | | | FIRST CLASS MAIL |
| 30531592 | ILLINOIS AMERICAN WATER | PO BOX 6029 | CAROL STREAM | IL | 60197 | | | FIRST CLASS MAIL |
| 30514995 | ILLINOIS BLUEPRINT CORPORATION | 800 SW JEFFERSON AVE | PEORIA | IL | 61605-3943 | | | FIRST CLASS MAIL |
| 30515018 | ILLINOIS CENTRAL COLLEGE | 5407 N UNIVERSITY | PEORIA | IL | 61635 | | | FIRST CLASS MAIL |
| 30531590 | ILLINOIS CENTRAL TOWING | 107 WEST MILL STREET | EUREKA | IL | 61530 | | | FIRST CLASS MAIL |
| 30514994 | ILLINOIS CONSTRUCTION SPECIALTIES | STEVE VON LANKEN, 3151 GREENHEAD DR, SUITE B | SPRINGFIELD | IL | 62711 | | | FIRST CLASS MAIL |
| 30523156 | ILLINOIS DENTAL CENTER | ATTN: JACOB S. LAKE, 35 HUNTINGTON LANE | WHEELING | IL | 60090-6908 | | | FIRST CLASS MAIL |
| 30522145 | ILLINOIS DENTAL CENTER | ATTN: NAVID KIA, 35 HUNTINGTON LANE | WHEELING | IL | 60090-6908 | | | FIRST CLASS MAIL |
| 30522201 | ILLINOIS DENTAL CENTER | ATTN: YEVGEN D. TKACHUK, 35 HUNTINGTON LANE | WHEELING | IL | 60090-6908 | | | FIRST CLASS MAIL |
| 30527407 | ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19053 | SPRINGFIELD | IL | 62794-9053 | | | FIRST CLASS MAIL |
| 30517912 | ILLINOIS DEPARTMENT OF REVENUE | WILLARD ICE BUILDING, 101 W JEFFERSON ST | SPRINGFIELD | IL | 62702 | | | FIRST CLASS MAIL |
| 30531593 | ILLINOIS DEPT OF REVENUE | P.O. BOX 19053 | SPRINGFIELD | IL | 62794-9053 | | | FIRST CLASS MAIL |
| 30531574 | ILLINOIS DEPT OF REVENUE | PO BOX 19035 | SPRINGFIELD | IL | 62794-9035 | | | FIRST CLASS MAIL |
| 30515020 | ILLINOIS DEPT. OF EMPLOYMENT SECURITY | P.O. BOX 19299 | SPRINGFIELD | IL | 62794-9299 | | | FIRST CLASS MAIL |
| 30531581 | ILLINOIS GASTROENTEROLOGY INSTITUTE | P.O. BOX 365 | MORTON | IL | 61550 | | | FIRST CLASS MAIL |
| 30526745 | ILLINOIS INSTITUTE OF TECHNOLOGY | 10 W 32ND STREET, RE-247 MMAE | CHICAGO | IL | 60616 | | | FIRST CLASS MAIL |
| 30519633 | ILLINOIS INSTITUTE OF TECHNOLOGY | 10 W 35TH STREET, 13TH FLOOR | CHICAGO | IL | 60616 | | | FIRST CLASS MAIL |
| 30519631 | ILLINOIS INSTITUTE OF TECHNOLOGY | 10 WEST 32ND STREET, RE-247, MMAE | CHICAGO | IL | 60616 | | | FIRST CLASS MAIL |
| 30528157 | ILLINOIS MASONIC DENTAL | 811 W WELLINGTON | CHICAGO | IL | 60657 | | | FIRST CLASS MAIL |
| 30528160 | ILLINOIS MECHANICAL SERVICE & DESIGN, INC. | 907 N STANLEY DRIVE | CHILLICOTHE | IL | 61523 | | | FIRST CLASS MAIL |
| 30531582 | ILLINOIS OFFICE OF THE STATE FIRE MARSHAL | PO BOX 3331 | SPRINGFIELD | IL | 62708 | | | FIRST CLASS MAIL |
| 30525510 | ILLINOIS RIVER CORRECTIONAL CENTER | ROUTE 9 WEST, DENTAL DEPARTMENT | CANTON | IL | 61520 | | | FIRST CLASS MAIL |
| 30531603 | ILLINOIS SOCIETY OF PERIO | ATTEN: DAVID WRIGHT, 1200 HAMPSHIRE ST. | QUINCY | IL | 62301 | | | FIRST CLASS MAIL |
| 30531601 | ILLINOIS STUDENT ASSISTANCE COMMISSION | C/O TRANSWORLD SYSTEMS INC., P.O. BOX 15109 | WILMINGTON | DE | 19850 | | | FIRST CLASS MAIL |
| 30531586 | ILLINOIS TOLLWAY | P.O. BOX 5544 | CHICAGO | IL | 60680 | | | FIRST CLASS MAIL |
| 30515001 | ILLINOIS VALLEY CELLULAR | 200 RIVERFRONT DRIVE | MARSEILLES | IL | 61341 | | | FIRST CLASS MAIL |
| 30515003 | ILLINOIS VALLEY COMM HOSPITAL | 925 WEST STREET | PERU | IL | 61354-2727 | | | FIRST CLASS MAIL |
| 30531572 | ILLINOIS VALLEY GLASS & MIRROR | 3300 N E ADAMS STREET | PEORIA | IL | 61603 | | | FIRST CLASS MAIL |
| 30522954 | ILOVE DENTAL CARE | ATTN: YALI LOU, 541 HIGH STREET, LL1 | WESTWOOD | MA | 02090-1628 | | | FIRST CLASS MAIL |
| 30528644 | ILYA MIRMAN | 42 IRONWORKS ROAD | SUDBURY | MA | 01776 | | | FIRST CLASS MAIL |
| 30522966 | IMAGAWA, ROBERT T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522291 | IMAGE DENTAL ARTS | ATTN: JIM SOMERS, 3303 TRIER ROAD, SUITE D | FORT WAYNE | IN | 46815-4768 | | | FIRST CLASS MAIL |
| 30532031 | IMAGE DENTAL LAB | 8544 KENNEDY AVE | HIGHLAND | IN | 46322 | | | FIRST CLASS MAIL |
| 30525512 | IMAGE DENTAL LABORATORY | ATTN: MATTHEW CROSS, 8544 KENNEDY AVENUE | HIGHLAND | IN | 46322-1619 | | | FIRST CLASS MAIL |
| 30524664 | IMAGE DESIGNS LABORATORIES | ATTN: ERIN DECOURSEY, 403 GLENWOOD AVENUE | GRAND JUNCTION | CO | 81501-7533 | | | FIRST CLASS MAIL |
| 30521474 | IMAGE GALLERY LAB | ATTN: LONNI THOMPSON, 156 BLAZER PKWY #110 | DUBLIN | OH | 43017 | | | FIRST CLASS MAIL |
| 30515004 | IMAGE ONE FACILITY SOLUTIONS, INC. | 3601 ALGONQUIN ROAD, STE 100 | ROLLING MEADOWS | IL | 60008 | | | FIRST CLASS MAIL |
| 30518792 | IMAGE ORTHODONTICS | 1748 NORTHWESTERN AVE | WEST LAFAYETTE | IN | 47906 | | | FIRST CLASS MAIL |
| 30528645 | IMAGE XPERT, INC | 460 AMHERST ST | NASHUA | NH | 03063 | | | FIRST CLASS MAIL |
| 30531594 | IMAGEN DENTAL PARTNERS | 16220 N. SCOTTSDALE RD, SUITE 400 | SCOTTSDALE | AZ | 85254 | | | FIRST CLASS MAIL |

In re: Desktop Metal, Inc., et al.
Case No. 25-90268 (CML)

Page 244 of 519

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30532119 | IMAGENET | 3223 COMMANDER DRIVEATTN: DYLAN TOMBLIN | CARROLTON | TX | 75006-2461 | | | FIRST CLASS MAIL |
| 30532138 | IMAGENET | 913 NORTH BROADWAY | OKLAHOMA CITY | OK | 73102 | | | FIRST CLASS MAIL |
| 30517959 | IMAGES JEWELERS | 300 E BRISTOL ST | ELKHART | IN | 46514 | | | FIRST CLASS MAIL |
| 30528156 | IMAGEWAVE CORPORATION | P.O. BOX 4504 | LAGO VISTA | TX | 78645 | | | FIRST CLASS MAIL |
| 30531831 | IMAGINE | 607 S EUCLID STREET | FULLERTON | CA | 92832 | | | FIRST CLASS MAIL |
| 30523940 | IMAGINE DENTISTRY | ATTN: ANN B. COAMBS, 3025 SPRINGBANK LANE, SUITE 250 | CHARLOTTE | NC | 28226-3371 | | | FIRST CLASS MAIL |
| 30518072 | IMAGINE MILLING TECHNOLOGIES | 1536 KIMBERLY AVE | FULLERTON | CA | 92831 | | | FIRST CLASS MAIL |
| 30529671 | IMAGINE MILLING TECHNOLOGIES | 607 S EUCLID STREET | FULLERTON | CA | 92832 | | | FIRST CLASS MAIL |
| 30530126 | IMAGINE MILLING TECHNOLOGIES | SUITE A | FULLERTON | CA | 92833 | | | FIRST CLASS MAIL |
| 30528158 | IMAGINE MILLING TECHNOLOGIES, LLC | 1945 W COMMONWEALTH AVE, SUITE A | FULLERTON | CA | 92833 | | | FIRST CLASS MAIL |
| 30533151 | IMAGINE MILLING TECHNOLOGIES, LLC | ATTN: FELIX CHUNG, 14220 SULLYFIELD CIRCLE, SUITE B | CHANTILLY | VA | 20151-1628 | | | FIRST CLASS MAIL |
| 30530127 | IMAGINE USA | 607 S. EUCLID STREET | FULLERTON | CA | 92832 | | | FIRST CLASS MAIL |
| 30528647 | IMCD US, LLC | 2 EQUITY WAY SUITE 210 | WESTLAKE | OH | 44145 | | | FIRST CLASS MAIL |
| 30515009 | IMCD US, LLC | P.O. BOX 18343 | PALATINE | IL | 60055 | | | FIRST CLASS MAIL |
| 30528646 | IMCD US, LLC | PO BOX 5168 | CAROL STREAM | IL | 60197 | | | FIRST CLASS MAIL |
| 30528648 | IME TRADING SDN.BHD.(FORMERLYRAPID MODEL DEVELOPMENT SDN BHD | 30B, JALAN PJS 1/46, TAMAN PETALING UTAMA, PETALING JAYA, | SELANGOR | SGR | 46000 | MALAYSIA | | FIRST CLASS MAIL |
| 30528154 | IMES-ICORE | IM LEINBOLZGRABEN 16 | EITERFELD | | 36132 | GERMANY | | FIRST CLASS MAIL |
| 30515011 | IMES-ICORE USA | 7165 S BUFFALO DR., UNIT B-130 | LAS VEGAS | NV | 89113 | | | FIRST CLASS MAIL |
| 30526163 | IMMELT, JEFF | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518091 | IMMI | 18881 IMMI WAY BUILDING A - COMMERCIAL | WESTFIELD | IN | 46074 | | | FIRST CLASS MAIL |
| 30527502 | IMMIGRATION & CUSTOMS ENFORCEMENT | ICE HMLND SEC INV HQ DIV 4 HSCEMD-17-P-00104, 11320 RANDOM HILLS RDSUITE 400 | FAIRFAX | VA | 22030 | | | FIRST CLASS MAIL |
| 30528649 | IMO PLASTIC MOLD INDUSTRY LIMITED | 1ST FLOOR, BUILDING 2, FACTORY #28, LONGTENG STREET, YUANSHAN SUBDISTRICT,, FLAT/RM 1502 EASEY COMMERCIAL BUILDING, 253261 HENNESSY ROAD, WAN CHAI | HONG KONG | | 0755518115 | CHINA | | FIRST CLASS MAIL |
| 30527503 | IMPAC SYSTEMS | 319 FIRST STREET | TEMPLE | Tx | 76504 | | | FIRST CLASS MAIL |
| 30528595 | IMPAC SYSTEMS ENGINEERING | 1106 OAK KNOLL DR | SUGAR LAND | TX | 77498 | | | FIRST CLASS MAIL |
| 30533309 | IMPAC SYSTEMS ENGINEERING | 9801 METRIC BLVD. | AUSTIN | TX | 78758 | | | FIRST CLASS MAIL |
| 30527504 | IMPAC SYSTEMS ENGINEERING LLC | 319 S. FIRST STREET | TEMPLE | TX | 76504 | | | FIRST CLASS MAIL |
| 30518710 | IMPAC SYSTEMS ENGINEERING LLC | 319 SOUTH 1ST STREET | TEMPLE | TX | 76504 | | | FIRST CLASS MAIL |
| 30528651 | IMPACT | 8 FAIRFIELD BLVD, SUITE 107 | WALLINGFORD | CT | 06492 | | | FIRST CLASS MAIL |
| 30528652 | IMPAK CORP | 13700 SOUTH BROADWAY | LOS ANGELES | CA | 90061 | | | FIRST CLASS MAIL |
| 30525954 | IMPERIAL DENTAL LABORATORY | ATTN: RHEA FROLOS, 5845 SINGING HILLS DRIVE | IMPERIAL | MO | 63052-1809 | | | FIRST CLASS MAIL |
| 30531895 | IMPERIAL JEWELRY COMPANY | 1 N WABASH AVE | CHICAGO | IL | 60602 | | | FIRST CLASS MAIL |
| 30524851 | IMPLANT & GENERAL DENTISTRY OF NORTHERN COLORADO | ATTN: NICOLE M. FERRARA, 2975 GINNALA DRIVE, SUITE 100 | LOVELAND | CO | 80538-3300 | | | FIRST CLASS MAIL |
| 30522627 | IMPLANT & GENERAL DENTISTRY OF NORTHERN COLORADO | ATTN: RYAN S. OLSON, 2975 GINNALA DRIVE, SUITE 100 | LOVELAND | CO | 80538-3300 | | | FIRST CLASS MAIL |
| 30525083 | IMPLANT & GENERAL DENTISTRY OF NORTHERN COLORADO | ATTN: THEO E. MIODUSKI, 2975 GINNALA DRIVE, SUITE 100 | LOVELAND | CO | 80538-3300 | | | FIRST CLASS MAIL |
| 30532147 | IMPLANT & PROSTHODONTIC ASSOCIATES | 4517 MEMORIAL CIR | OKLAHOMA CITY | OK | 73142 | | | FIRST CLASS MAIL |
| 30511449 | IMPLANT CONCIERGE, LLC | 11503 NW MILITARY HWY STE 212 | SAN ANTONIO | TX | 78231 | | | FIRST CLASS MAIL |
| 30518331 | IMPLANT DENTISTRY OF VIRGINIA | 2021 PLEASURE HOUSE RD | VIRGINIA BEACH | VA | 23455 | | | FIRST CLASS MAIL |
| 30532260 | IMPLANT DENTURE, LLC | 23151 VERDUGO DR UNIT 100 | LAGUNA HILLS | CA | 92653 | | | FIRST CLASS MAIL |
| 30516104 | IMPLANT DIRECT | 1889 W MISSION BLVD | POMONA | CA | 91766 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30531577 | IMPLANT DIRECT LLC | 22715 SAVI RANCH PARKWAY | YORBA LINDA | CA | 92887 | | | FIRST CLASS MAIL |
| 30518111 | IMPLANT LOGISTICS | 305 3RD ST S | LA CROSSE | WI | 54601 | | | FIRST CLASS MAIL |
| 30511450 | IMPLANT LOGISTICS | 711 SPARTAN DRIVE | SPARTA | WI | 54656 | | | FIRST CLASS MAIL |
| 30528161 | IMPLANT LOGISTICS, INC. | 711 SPARTAN DRIVE | SPARTA | WI | 54656 | | | FIRST CLASS MAIL |
| 30520288 | IMPLANT PEMBROKE PINES | 9050 PINES BLVD, STE 420 | PEMBROKE PINES | FL | 33024 | | | FIRST CLASS MAIL |
| 30519036 | IMPLANT SUPPORT ORAL BOUTIQUE | 17911 SKY PARK CIR SUITE B | IRVINE | CA | 92614 | | | FIRST CLASS MAIL |
| 30529391 | IMPLANTECH DENTAL LAB | 72415 PARKVIEW DR | PALM DESERT | CA | 92260 | | | FIRST CLASS MAIL |
| 30519871 | IMPLANTS & DENTURES | 11645 BEACH BLVD #101 | JACKSONVILLE | FL | 32246 | | | FIRST CLASS MAIL |
| 30533919 | IMPRESS DENTAL STUDIO | ATTN: GARRETT FICHTNER, 10800 MENAUL NORTHEAST | ALBUQUERQUE | NM | 87112-2416 | | | FIRST CLASS MAIL |
| 30522973 | IMPRESSIONS DENTAL | ATTN: DONALD L. SWOVERLAND, 510 WEST NAVAJO STREET | WEST LAFAYETTE | IN | 47906-1999 | | | FIRST CLASS MAIL |
| 30512706 | IMR TEST LABS | 131 WOODSEDGE DR | LANSING | NY | 14882 | | | FIRST CLASS MAIL |
| 30529348 | IMS, INC | 12311 S 74TH E AVE STE A | BIXBY | OK | 74008 | | | FIRST CLASS MAIL |
| 30531571 | IMTEC CORPORATION | IMTEC PLAZA, 2401 NORTH COMMERCE | ARDMORE | OK | 73401 | | | FIRST CLASS MAIL |
| 30524196 | IN THE LOOP DENTAL | ATTN: KATRINA L. BAEVERSTAD, 111 NORTH WABASH AVENUE, SUITE 1107 | CHICAGO | IL | 60602-3123 | | | FIRST CLASS MAIL |
| 30512708 | INCAS GMBH | MEDIENSTRAßE 8 | KREFELD | | 47807 | GERMANY | | FIRST CLASS MAIL |
| 30512709 | INCENDIA PARTNERS, INC | 161 WORCESTER RD | FRAMINGHAM | MA | 01701 | | | FIRST CLASS MAIL |
| 30532305 | INCISAL EDGE INC. | 1475 MAIN ST. | LEICESTER | MA | 01524 | | | FIRST CLASS MAIL |
| 30526545 | INCORPORAT | 13161 TELFAIR AVENUE | SYLMAR | CA | 91342-3574 | | | FIRST CLASS MAIL |
| 30514987 | INDENCO DENTAL PRODUCTS INC. | 1269 POMONA ROAD #112 | CORONA | CA | 92882 | | | FIRST CLASS MAIL |
| 30529347 | INDEPENDENT MATERIAL CO. | 34 N. OWASSO AVE. | TULSA | OK | 74120 | | | FIRST CLASS MAIL |
| 30523292 | INDIAN CREEK DENTAL | ATTN: R. SHAD HATTAWAY, 1016 EAST HEBRON PARKWAY, SUITE 170 | CARROLLTON | TX | 75010-1021 | | | FIRST CLASS MAIL |
| 30531595 | INDIAN HEALTH SERVICES | C/O MARIE CORREA, 5300 HOMESTEAD ROAD NE | ALBUQUERQUE | NM | 87110 | | | FIRST CLASS MAIL |
| 30523191 | INDIAN TRAIL DENTAL STUDIO | ATTN: HASMI R. PATEL, 4514 OLD MONROE ROAD, SUITE E | INDIAN TRAIL | NC | 28079-5308 | | | FIRST CLASS MAIL |
| 30523148 | INDIANA DENTAL PROSTHETICS | ATTN: KATHY RUSLER, 7501 SOUTHEASTERN AVENUE | INDIANAPOLIS | IN | 46239 | | | FIRST CLASS MAIL |
| 30531580 | INDIANA DEPT OF WORKFORCE DEVELOPMENT | P.O. BOX 847 | INDIANAPOLIS | IN | 46206-0847 | | | FIRST CLASS MAIL |
| 30515007 | INDIANA DEPT. OF REVENUE | IT-6 PROCESSING, P.O. BOX 7226 | INDIANAPOLIS | IN | 46207-7226 | | | FIRST CLASS MAIL |
| 30514991 | INDIANA INSURANCE | P.O. BOX 145476 | CINCINNATI | OH | 45250-5476 | | | FIRST CLASS MAIL |
| 30528159 | INDIANA STATE CENTRAL COLLECTION UNIT | P.O. BOX 6219 | INDIANAPOLIS | IN | 46206-6219 | | | FIRST CLASS MAIL |
| 30526744 | INDIANA UNIVERSITY | 700 N WOODLAWN AVE, BUILDING LUDDY HALL (INFORMATICS) ROOM# INC1825306 | BLOOMINGTON | IN | 47408 | | | FIRST CLASS MAIL |
| 30520487 | INDIANA UNIVERSITY | 700 N WOODLAWN AVE - ATTN: LUDDY IT, BUILDING LUDDY HALL - ROOM #INC2522637, BL404 | BLOOMINGTON | IN | 47408 | | | FIRST CLASS MAIL |
| 30527998 | INDIANA UNIVERSITY | ACCOUNTS PAYABLE, 400 E. 7TH ST, ROOM 021 | BLOOMINGTON | IN | 47405 | | | FIRST CLASS MAIL |
| 30519310 | INDIANA UNIVERSITY | MESH - INTEL SYS ENG / ROOM #050, 2425 N MILO B SAMPSON LANE | BLOOMINGTON | IN | 47408 | | | FIRST CLASS MAIL |
| 30520486 | INDIANA UNIVERSITY | PO BOX 4527 | SCRANTON | PA | 18505 | | | FIRST CLASS MAIL |
| 30523322 | INDICATE TECHNOLOGIES INC. | 1522 NW VIVION RD | KANSAS CITY | MO | 64068 | | | FIRST CLASS MAIL |
| 30519006 | INDICATE TECHNOLOGIES INC. | 2065 MARTIN AVE, STE 103 | SANTA CLARA | CA | 95050 | | | FIRST CLASS MAIL |
| 30518839 | INDICATE TECHNOLOGIES INC. | 5005 BRANDIN CT. | FREMONT | CA | 94538 | | | FIRST CLASS MAIL |
| 30512711 | INDICOR HOLDINGS, LLC DBA STRUERS LLC | 24766 DETROIT RD | WESTLAKE | OH | 44145 | | | FIRST CLASS MAIL |
| 30512712 | INDICOR HOLDINGS, LLC DBA STRUERS LLC | PO BOX 945540 | ATLANTA | GA | 30394 | | | FIRST CLASS MAIL |
| 30519437 | INDO-MIM | 3902 SW 36TH ST. STE. 101 | SAN ANTONIO | TX | 78226 | | | FIRST CLASS MAIL |

In re: Desktop Metal, Inc., et al.
Case No. 25-90268 (CML)

Page 246 of 519

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30527505 | INDO-MIM INC | 3902, SW 36TH STREET | SAN ANTONIO | TX | 78226 | | | FIRST CLASS MAIL |
| 30527506 | INDO-MIM INC. USA | 3902 SW 36TH STREET, SUITE 101ATTN: SETH 609.480.0554 | SAN ANTONIO | TX | 78226 | | | FIRST CLASS MAIL |
| 30527971 | INDO-MIM INC., USA | 3902, SW 36TH STREET, SUITE #101 | SAN ANTONIO | TX | 78226 | | | FIRST CLASS MAIL |
| 30527970 | INDO-MIM INC., USA | 500 JACKSON STREET | COLUMBUS | IN | 47201 | | | FIRST CLASS MAIL |
| 30512715 | INDOOR FINDERS | 2285 SPRUCE GOOSE ST, A408 | LAS VEGAS | NV | 89135 | | | FIRST CLASS MAIL |
| 30512714 | INDO-US MIM TEC. (P) LTD | 115 FLORAL VALE BLVD | YARDLEY | PA | 19067 | | | FIRST CLASS MAIL |
| 30512713 | INDO-US MIM TEC. (P) LTD | 3902 SW 36TH STREET, STE 101 | SAN ANTONIO | TX | 78226 | | | FIRST CLASS MAIL |
| 30532043 | INDUSTRIA MECANICA SAMOT LTDA | 11013 NW 30TH STREET SUITE# 100 | DORAL | FL | 33172 | | | FIRST CLASS MAIL |
| 30512716 | INDUSTRIAL AIR POWER LLC | W144S6303 COLLEGE CT | MUSKEGO | WI | 53150 | | | FIRST CLASS MAIL |
| 30512717 | INDUSTRIAL AUTOMATION SUPPLY | 75 INDUSTRIAL WAY | PORTLAND | ME | 04103 | | | FIRST CLASS MAIL |
| 30512718 | INDUSTRIAL CONCRETE SERVICES, INC. | 87 INDUSTRIAL PARK RD | SACO | ME | 04072 | | | FIRST CLASS MAIL |
| 30512720 | INDUSTRIAL CONTROLS DISTRIBUTORS LLC | 1705 ROUTE 202, SUITE F | WINTHROP | ME | 04364 | | | FIRST CLASS MAIL |
| 30512719 | INDUSTRIAL CONTROLS DISTRIBUTORS LLC | DEPARTMENT 116241, PO BOX 5211 | BINGHAMPTON | NY | 13902 | | | FIRST CLASS MAIL |
| 30512721 | INDUSTRIAL EQUIPMENT NEWS | 199 EAST BADGER RD, SUITE #100 | MADISON | WI | 53713 | | | FIRST CLASS MAIL |
| 30512722 | INDUSTRIAL GAS SPRINGS | 162 S PINNACLE DR | ROMEOVILLE | IL | 60446 | | | FIRST CLASS MAIL |
| 30512723 | INDUSTRIAL LOCK & HARDWARE | PO BOX 1008 | LANCASTER | CA | 93584 | | | FIRST CLASS MAIL |
| 30512724 | INDUSTRIAL PRECISION COATING | 2 TRIM WAY | RANDOLPH | MA | 02368 | | | FIRST CLASS MAIL |
| 30512725 | INDUSTRIAL PROCESS TECHNOLOGIES, INC. | 1019 CAMPBELL AVENUE SOUTHEAST | ROANOKE | VA | 24013 | | | FIRST CLASS MAIL |
| 30531569 | INDUSTRIAL PSYCHOLOGY | 4106 FIELDSTONE ROAD | CHAMPAIGN | IL | 61822 | | | FIRST CLASS MAIL |
| 30531585 | INDUSTRIAL THERMO PRODUCTS | 1051 ROHLWING ROAD UNIT C | ROLLING MEADOWS | IL | 60008 | | | FIRST CLASS MAIL |
| 30512729 | INDUSTRIAL TOOL SUPPLY INC. | 2 CARL THOMPSON ROAD | WESTFORD | MA | 01886 | | | FIRST CLASS MAIL |
| 30512730 | INDUSTRIE - UND HANDELSKAMMER | BORSENPLATZ 4 | FRANKFURT | | 60284 | GERMANY | | FIRST CLASS MAIL |
| 30512731 | INERT | ONE INDUSTRIAL WAY | AMESBURY | MA | 01913 | | | FIRST CLASS MAIL |
| 30512732 | INFICON INC | 2 TECHNOLOGY PL | EAST SYRACUSE | NY | 13057 | | | FIRST CLASS MAIL |
| 30512733 | INFICON INC | PO BOX 88133 | CHICAGO | IL | 60695 | | | FIRST CLASS MAIL |
| 30528859 | INFINIA DENTAL LAB | 20410 CENTURY BLVD, SUITE 240 | GERMANTOWN | MD | 20874 | | | FIRST CLASS MAIL |
| 30515000 | INFINIDENT | P.O. BOX 410100 | CHARLOTTE | NC | 28241 | | | FIRST CLASS MAIL |
| 30518687 | INFINITE SMILES, INC. | 7500 SAWMILL PKWY | POWELL | OH | 43065 | | | FIRST CLASS MAIL |
| 30529655 | INFINITY DENTAL GRANDVILLE | ATTN: MEGAN E. HUYGHE, 4565 WILSON AVENUE SOUTHWEST, SUITE 2 | GRANDVILLE | MI | 49418-2371 | | | FIRST CLASS MAIL |
| 30533339 | INFINITY DENTAL LABORATORY | ATTN: AMANDA WIENTJES, 2300 9TH AVENUE SOUTHEAST | WATERTOWN | SD | 57201-7112 | | | FIRST CLASS MAIL |
| 30523077 | INFINITY DENTAL LABORATORY | ATTN: AMANDA WIENTJES, 4215 BERNIECE STREET | RAPID CITY | SD | 57703 | | | FIRST CLASS MAIL |
| 30523593 | INFINITY DENTAL LABORATORY | ATTN: AMANDA WIENTJES, 4320 SOUTH MINNESOTA AVENUE | SIOUX FALLS | SD | 57105-6747 | | | FIRST CLASS MAIL |
| 30512734 | INFOARMOR, INC | DEPT. 3189, P.O. BOX 123189 | DALLAS | TX | 75312 | | | FIRST CLASS MAIL |
| 30512735 | INFOR (US), INC. | NW 7418, PO BOX 1450 | MINNEAPOLIS | MN | 55485 | | | FIRST CLASS MAIL |
| 30512736 | INFORMA MARKETS MANUFACTURING, LLC | 1983 MARCUS AVENUE, SUITE 250 | LAKE SUCCESS | NY | 11042 | | | FIRST CLASS MAIL |
| 30512737 | INFORMA MARKETS MANUFACTURING, LLC | 25589 NETWORK PLACE | CHICAGO | IL | 60673 | | | FIRST CLASS MAIL |
| 30512738 | INFOTRAC INC | 200 NORTH PALMETTO STREET | LEESBURG | FL | 34748 | | | FIRST CLASS MAIL |
| 30512740 | INFOTRON | ATATÜRK CAD. ÇAGATAY SOK. NO:9, SANCAKTEPE | ISTANBUL | | 34785 | TURKEY | | FIRST CLASS MAIL |
| 30512741 | INFRAMAT ADVANCED MATERIALS | 440 LAWRENCE BELL DR, SUITE 8 | AMHERST | NY | 14221 | | | FIRST CLASS MAIL |
| 30514998 | ING LIFE INSURANCE COMPANY | LUCCO FINANCIAL PARTNERS, ATTN: LARRY LUCCO, 120 EXECUTIVE DRIVE | HIGHLAND | IL | 62249 | | | FIRST CLASS MAIL |
| 30514996 | INGALLS OCCUPATIONAL HEALTH | 16246 PRINCE DRIVE | SOUTH HOLLAND | IL | 60473 | | | FIRST CLASS MAIL |
| 30527558 | INGENARIOUS CONSULTANTS | 3002 DOW AVE STE 306 | TUSTIN | CA | 92780 | | | FIRST CLASS MAIL |
| 30520363 | INGENIUM AEROSPACE | 5389 INTERNATIONAL DR, ATTN STACIE JINKS | ROCKFORD | IL | 61109 | | | FIRST CLASS MAIL |

In re: Desktop Metal, Inc., et al.
Case No. 25-90268 (CML)

Page 247 of 519

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30522981 | INGERSOLL FAMILY DENTISTRY | ATTN: TYLER J. INGERSOLL, 4001 GEIST ROAD, SUITE 8 | FAIRBANKS | AK | 99709-3569 | | | FIRST CLASS MAIL |
| 30515019 | INGERSOLL-RAND AIR CENTER | 15768 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | | | FIRST CLASS MAIL |
| 30530837 | INGEVITY | BARONET ROAD, CHESHIRE | WARRINGTON | | WA4 6HA | UNITED KINGDOM | | FIRST CLASS MAIL |
| 30532092 | INGEVITY CORP | 4920 O'HEAR AVENUE, SUITE 400 | NORTH CHARLESTON | SC | 29405 | | | FIRST CLASS MAIL |
| 30519257 | INGEVITY CORP | 5255 VIRGINIA AVENUE | NORTH CHARLESTON | SC | 29406 | | | FIRST CLASS MAIL |
| 30532887 | INGRAM, RACHEL S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529958 | INGRAO, NICHOLAS R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517436 | INKS, TRAVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524030 | INLAND DENTAL LAB | 207 LIMERICK WAY | VACAVILLE | CA | 95688 | | | FIRST CLASS MAIL |
| 30527507 | INLAND RIGGING | 850 MARLBOROUGH AVE | RIVERSIDE | CA | 92507 | | | FIRST CLASS MAIL |
| 30523373 | INMAN ORTHODONTIC LAB | 3953 NW 126 AVE | CORAL SPRINGS | FL | 33065 | | | FIRST CLASS MAIL |
| 30518668 | INMAN ORTHODONTIC LAB | 3953 NW 126TH AVE, ATTN : DONAL INMAN | CORAL SPRINGS | FL | 33065 | | | FIRST CLASS MAIL |
| 30530839 | INMETRIX | 4019 MIDROSE TRAIL | DALLAS | TX | 75287 | | | FIRST CLASS MAIL |
| 30530840 | INNISFREE M&A INCORPORATED | 501 MADISON AVE, 20TH FLOOR | NEW YORK | NY | 10022 | | | FIRST CLASS MAIL |
| 30518460 | INNOTEC | PO BOX 460 | ZEELAND | MI | 49464 | | | FIRST CLASS MAIL |
| 30530841 | INNOVATECH ASSOCIATES | 2 REPUBLIC ROAD | BILLERICA | MA | 01862 | | | FIRST CLASS MAIL |
| 30533755 | INNOVATION DENTAL | ATTN: ALEX J. SCHILLINGER, 717 INSIGHT AVENUE, SUITE 200 | O'FALLON | IL | 62269-2193 | | | FIRST CLASS MAIL |
| 30524251 | INNOVATION DENTAL | ATTN: GRACIELA ROMO, 717 INSIGHT AVENUE, SUITE 200 | O'FALLON | IL | 62269-2193 | | | FIRST CLASS MAIL |
| 30531943 | INNOVATION DENTAL LAB (NJ) | 127 NEWARK AVE | JERSEY CITY | NJ | 07302 | | | FIRST CLASS MAIL |
| 30531579 | INNOVATION MEDITECH | MAX-PLANCK-STRABE 31 | UNNA | | 59423 | GERMANY | | FIRST CLASS MAIL |
| 30530842 | INNOVATION POTENTIALS, LLC | 2205 W 25TH ST, #4 | SAN PEDRO | CA | 90732 | | | FIRST CLASS MAIL |
| 30530843 | INNOVATIVE CHEMICAL TECHNOLOGIES | 680 DOUTHIT FERRY RD, SUITE 201 | CARTERSVILLE | GA | 30120 | | | FIRST CLASS MAIL |
| 30530844 | INNOVATIVE COMPONENTS | 635 OLD TURNPIKE ROAD | PLANTSVILLE | CT | 06479 | | | FIRST CLASS MAIL |
| 30528969 | INNOVATIVE DENTAL DESIGN | 9530 CASE RD | BROOKLYN | MI | 49230 | | | FIRST CLASS MAIL |
| 30525407 | INNOVATIVE DENTAL OF HANNIBAL | ATTN: CHARLES W. JANES, 515 CLINIC ROAD | HANNIBAL | MO | 63401-3605 | | | FIRST CLASS MAIL |
| 30530266 | INNOVATIVE DENTISTRY | ATTN: CAROLYN P. LARSEN, 2322 EAST KIMBERLY ROAD, SUITE 200W | DAVENPORT | IA | 52807-7220 | | | FIRST CLASS MAIL |
| 30524014 | INNOVATIVE DENTISTRY | ATTN: JAMES A. LARSEN, 2322 EAST KIMBERLY ROAD, SUITE 200W | DAVENPORT | IA | 52807-7220 | | | FIRST CLASS MAIL |
| 30525430 | INNOVATIVE DENTISTRY | ATTN: JORDAN BRENNER, 2322 EAST KIMBERLY ROAD, SUITE 200W | DAVENPORT | IA | 52807-7220 | | | FIRST CLASS MAIL |
| 30533520 | INNOVATIVE DENTISTRY FOR COMPLETE HEALTH | ATTN: JEFFREY M. LAUTZ, 321 NORTH BELLWOOD DRIVE | EAST ALTON | IL | 62024-2038 | | | FIRST CLASS MAIL |
| 30530845 | INNOVATIVE ELECTRONICS COR | DBA INNOVATIVE ELECTRONICS CORP, 750 TRUMBULL DRIVE | PITTSBURGH | PA | 15205 | | | FIRST CLASS MAIL |
| 30530846 | INNOVATIVE FABRICATION | 44 STEDMAN ST, UNIT 10 - 11 | LOWELL | MA | 01851 | | | FIRST CLASS MAIL |
| 30530847 | INNOVMETRIC SOFTWARE, INC | 2014, RUE CYRILLE-DUQUET, #310 | QUEBEC | QC | G1N 4N6 | CANADA | | FIRST CLASS MAIL |
| 30515012 | INOSYS, INC. | 545 W. 45TH STREET #11 FL | NEW YORK | NY | 10036 | | | FIRST CLASS MAIL |
| 30521041 | INOVA HEALTH CARE SERVICES | 8095 INNOVATION PARK DRIVE | FAIRFAX | VA | 22031 | | | FIRST CLASS MAIL |
| 30519421 | INOVA HEALTH CARE SERVICES | FAIRFAX MAIN, 3300 GALLOWS ROAD | FALLS CHURCH | VA | 22042 | | | FIRST CLASS MAIL |
| 30518614 | INOVA HEALTH SYSTEM | PO BOX 9180, ATTN: ACCOUNTS PAYABLE | CANTON | MA | 02021 | | | FIRST CLASS MAIL |
| 30530848 | INOVAR COMMUNICATIONS LTD | 11 PARK PLAZA,, BATTLEFIELD ENTERPRISE PARK | SHREWSBURY | | SY1 3AF | UNITED KINGDOM | | FIRST CLASS MAIL |
| 30512743 | INOVITY INC. | 2555 MARCONI DRIVE, SUITE 100 | ALPHARETTA | GA | 30005 | | | FIRST CLASS MAIL |
| 30512744 | INSACO, INC | 1365 CANARY RD | QUAKERTOWN | PA | 18951 | | | FIRST CLASS MAIL |
| 30512745 | INSACO, INC | 1365 CANARY ROAD, PO BOX 9006 | QUAKERTOWN | PA | 18951 | | | FIRST CLASS MAIL |
| 30512746 | INSPECTION ENGINEERING | INSPECTION ENGINEERING PRODUCTS LLC | WESTLAKE | OH | 44145 | | | FIRST CLASS MAIL |
| 30524021 | INSPIRATION DENTAL | ATTN: JANIS S. MILNE, 13122 VAIL RIDGE DRIVE | RIVERVIEW | FL | 33579-7187 | | | FIRST CLASS MAIL |

In re: Desktop Metal, Inc., et al.
Case No. 25-90268 (CML)

Page 248 of 519

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30527926 | INSPIRE DENTAL | ATTN: JAMES P. DURNIN, 14300 SOUTHWEST PACIFIC HIGHWAY, SUITE A | TIGARD | OR | 97224-3790 | | | FIRST CLASS MAIL |
| 30528298 | INSPIRE DENTAL | ATTN: MIJIN CHOI, 14300 SOUTHWEST PACIFIC HIGHWAY, SUITE A | TIGARD | OR | 97224-3790 | | | FIRST CLASS MAIL |
| 30533281 | INSPIRE DENTAL | ATTN: PAUL KYU CHOI, 14300 SOUTHWEST PACIFIC HIGHWAY, SUITE A | TIGARD | OR | 97224-3790 | | | FIRST CLASS MAIL |
| 30523664 | INSPIRE DENTAL | ATTN: SACHIN D. RAO, 14300 SOUTHWEST PACIFIC HIGHWAY, SUITE A | TIGARD | OR | 97224-3790 | | | FIRST CLASS MAIL |
| 30512747 | INSPIRED REVIEW | PO BOX 6595 | CAROL STREAM | IL | 60197 | | | FIRST CLASS MAIL |
| 30527959 | INSPIRING SMILES | ATTN: TONI R. CARR, 1900 MATLOCK ROAD, SUITE 600 | MANSFIELD | TX | 76063-4444 | | | FIRST CLASS MAIL |
| 30527862 | INSTARISA TECHNOLOGIES (KOL) | 145 NORTH CLOVIS AVENUE - SUITE 102 | CLOVIS | CA | 93612 | | | FIRST CLASS MAIL |
| 30512748 | INSTITUTE OF BUSINESS PUBLICATIONS LLC | PO BOX 1340 | HAVERTOWN | PA | 19083 | | | FIRST CLASS MAIL |
| 30531597 | INSTITUTE OF PHYSICAL MEDICINE AND REHABILITATION | 6501 N SHERIDAN RD | PEORIA | IL | 61614-2932 | | | FIRST CLASS MAIL |
| 30515008 | INSTRADENT USA INC. | 32672 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693-0326 | | | FIRST CLASS MAIL |
| 30512750 | INSTRON | 75 REMITTANCE DRIVE, SUITE 6826 | CHICAGO | IL | 60675 | | | FIRST CLASS MAIL |
| 30512749 | INSTRON | 825 UNIVERSITY AVE | NORWOOD | MA | 02062 | | | FIRST CLASS MAIL |
| 30512751 | INSTRUMART LLC | 35 GREEN MOUNTAIN DR | SOUTH BURLINGTON | VT | 05403 | | | FIRST CLASS MAIL |
| 30512752 | INSTRUTECH | 1475 S. FORDHAM ST. | LONGMONT | CO | 80503 | | | FIRST CLASS MAIL |
| 30512754 | INSULATED LIGHT PHOTOGRAPHY | 32 2ND AVE, UNIT 340 | BURLINGTON | MA | 01803 | | | FIRST CLASS MAIL |
| 30512755 | INSULATOR SEAL | 6460 PARKLAND DR | SARASOTA | FL | 34243 | | | FIRST CLASS MAIL |
| 30532581 | INSULET | 100 NAGOG PARK | ACTON | MA | 01720 | | | FIRST CLASS MAIL |
| 30512756 | INTACT SOLUTIONS, INC | 345 WEST WASHINGTON AVE., SUITE 301 | MADISON | WI | 53703 | | | FIRST CLASS MAIL |
| 30512758 | INTEC AUTOMATION, INC | 5 SAMPSON RD | ROCHESTER | NH | 03867 | | | FIRST CLASS MAIL |
| 30512757 | INTEC AUTOMATION, INC | PO BOX 1653 | ROCHESTER | NH | 03866 | | | FIRST CLASS MAIL |
| 30531587 | INTECH FUNDING CORP | 201 EAST HUNTINGTON DRIVE, SUITE 201 | MONROVIA | CA | 91016 | | | FIRST CLASS MAIL |
| 30514993 | IN'TECH INDUSTRIES, INC. | 7180 SUNWOOD DRIVE NW | RAMSEY | MN | 55303 | | | FIRST CLASS MAIL |
| 30531584 | INTEG DENTAL | 1055 PALISADE AVE | FORT LEE | NJ | 07024 | | | FIRST CLASS MAIL |
| 30518461 | INTEGRAL AEROSPACE | 2040 E. DYER ROAD | SANTA ANA | CA | 92704 | | | FIRST CLASS MAIL |
| 30512760 | INTEGRAL CONSULTING INC. | 719 2ND AVENUE, SUITE 1450 | SEATTLE | WA | 98104 | | | FIRST CLASS MAIL |
| 30512759 | INTEGRAL CONSULTING INC. | P.O. BOX 913476 | DENVER | CO | 80291 | | | FIRST CLASS MAIL |
| 30531570 | INTEGRAL SYSTEMS, INC. | 4357 SEPULVEDS BOULEVARD | CULVER CITY | CA | 90230 | | | FIRST CLASS MAIL |
| 30528162 | INTEGRATED MEDIA SOLUTIONS LLC | SUITE 101, 500 CRAIG ROAD, 1ST FLOOR | MANALAPAN | NJ | 07726 | | | FIRST CLASS MAIL |
| 30519611 | INTEGRATION INNOVATION INC | 7310 PELICAN RD, REDSTONE ARSENAL | HUNTSVILLE | AL | 35898 | | | FIRST CLASS MAIL |
| 30519612 | INTEGRATION INNOVATION, INC. (I3) | 8000 RIDEOUT ROAD SW, SUITE 400 | HUNTSVILLE | AL | 35808 | | | FIRST CLASS MAIL |
| 30523868 | INTEGRITY DENTAL | ATTN: JANETTE HAHN, 2201 COLUMBUS STREET | COLUMBUS CITY | IA | 52737-9000 | | | FIRST CLASS MAIL |
| 30530002 | INTEGRITY DENTAL | ATTN: TRAVIS J. EGESDAL, 2201 COLUMBUS STREET | COLUMBUS CITY | IA | 52737-9000 | | | FIRST CLASS MAIL |
| 30525355 | INTEGRITY DENTAL | ATTN: WILLIAM A. WEVER, 2201 COLUMBUS STREET | COLUMBUS CITY | IA | 52737-9000 | | | FIRST CLASS MAIL |
| 30519583 | INTEGRITY DENTAL ARTS | 104 WEST 46TH STREET | KEARNEY | NE | 68847 | | | FIRST CLASS MAIL |
| 30531588 | INTEGRITY DENTAL SERVICES | 1965 EVERGREEN BLVD SUITE 300 | DULUTH | GA | 30096 | | | FIRST CLASS MAIL |
| 30512761 | INTEGRITY INDUSTRIAL INK JET INTEGRATION LLC | 16 AIRPARK ROAD, SUITE 1 | WEST LEBANON | NH | 03784 | | | FIRST CLASS MAIL |
| 30519274 | INTEL CORPORATION | 2111 NE 25TH AVENUE:JF5 | HILLSBORO | OR | 97124 | | | FIRST CLASS MAIL |
| 30519273 | INTEL CORPORATION | 2200 MISSION COLLEGE BLVD. SC4-203 | SANTA CLARA | CA | 95052 | | | FIRST CLASS MAIL |
| 30529925 | INTEL CORPORATION | ACCOUNTS PAYABLE, P.O. BOX 1000 | HILLSBORO | OR | 97123 | | | FIRST CLASS MAIL |
| 30512762 | INTELLECTUAL PROPERTY DEMONSTRATIVES INC | 98 SEVEN BRIDGES ROAD | CHAPPAQUA | NY | 10514 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30512763 | INTELLIGENT CAD/CAM TECHNOLOGY LTD. | UNITS 811-812, 8/F, NO. 16 SCIENCE PARK WEST AVE,, HONG KONG SCIENCE PARK | SHATIN, N.T. | | | HONG KONG | | FIRST CLASS MAIL |
| 30512764 | INTELLIGENT MANUFACTURING SOLUTIONS | 645 HARVEY RD | MANCHESTER | NH | 03103 | | | FIRST CLASS MAIL |
| 30512766 | INTERACTIVE DESIGN SERVICES, LLC | 1 TARA BLVD, SUITE 200 | NASHUA | NH | 03062 | | | FIRST CLASS MAIL |
| 30531596 | INTERCARE COMMUNITY HEALTH NETWORK | 50 INDUSTRIAL PARK DRIVE | BANGOR | MI | 49013 | | | FIRST CLASS MAIL |
| 30523118 | INTERCARE COMMUNITY HEALTH NETWORK | ATTN: SUNG MIN CHO, 308 CHARLES STREET | BANGOR | MI | 49013-1317 | | | FIRST CLASS MAIL |
| 30524836 | INTERCHROME DENTAL LABORATORY | ATTN: EDDI VON SCHLICHTING, 2117 SMITH AVENUE, UNIT A | CHESAPEAKE | VA | 23320 | | | FIRST CLASS MAIL |
| 30532522 | INTER-CHROME DENTAL LABORATORY | 2117 SMITH AVE, SUITE A | CHESAPEAKE | VA | 23320 | | | FIRST CLASS MAIL |
| 30518982 | INTER-CHROME DENTAL LABORATORY | 2697 INTERNATIONAL PKWY STE 100, PARKWAY 2 | VIRGINIA BEACH | VA | 23452 | | | FIRST CLASS MAIL |
| 30530233 | INTERDENTAL CARE | ATTN: MARIANO W. T. GUERRA, 2030 DOUGLAS BOULEVARD, SUITE 37 | ROSEVILLE | CA | 95661-3857 | | | FIRST CLASS MAIL |
| 30518197 | INTERDESIGN INC. | 30725 SOLON INDUSTRIAL PKWY | SOLON | OH | 44139 | | | FIRST CLASS MAIL |
| 30532049 | INTERFACE FORCE | 7418 EAST HELM DRIVE | SCOTTSDALE | AZ | 85260 | | | FIRST CLASS MAIL |
| 30530098 | INTERFACIAL CONSULTANTS | BEN MAC MURRAY, N4660 1165TH ST. DOCK B | PRESCOTT | WI | 54021 | | | FIRST CLASS MAIL |
| 30512765 | INTER-LAKES BASES | 17480 MALYN BLVD | FRASER | MI | 48026 | | | FIRST CLASS MAIL |
| 30512767 | INTERNATIONAL CASTING CO. | 37087 GREEN STREET | NEW BALTIMORE | MI | 48047 | | | FIRST CLASS MAIL |
| 30518462 | INTERNATIONAL CASTING CORP | 37087 GREEN ST | NEW BALTIMORE | MI | 48047 | | | FIRST CLASS MAIL |
| 30512768 | INTERNATIONAL CERAMIC ENGINEERING | 235 BROOKS ST | WORCESTER | MA | 01606 | | | FIRST CLASS MAIL |
| 30512769 | INTERNATIONAL CONFIGURATIONS, INC | 210 MOODY RD | ENFIELD | CT | 06082 | | | FIRST CLASS MAIL |
| 30528603 | INTERNATIONAL DENTAL ARTS | 5219 E 69TH PLACE | TULSA | OK | 74136 | | | FIRST CLASS MAIL |
| 30520117 | INTERNATIONAL DENTAL ARTS | 5219 EAST 69TH PLACE | TULSA | OK | 74136 | | | FIRST CLASS MAIL |
| 30512770 | INTERNATIONAL FILTER PRODUCTS | 7914 AJAY DRIVE | SUN VALLEY | CA | 91352 | | | FIRST CLASS MAIL |
| 30512771 | INTERNATIONAL FINISHING CORP DBA SURFACEPREP | 865 SCHOLZ DR. | VANDALIA | OH | 45377 | | | FIRST CLASS MAIL |
| 30531830 | INTERNATIONAL PLASTICS | 185 COMMERCE CENTER | GREENVILLE | SC | 29615 | | | FIRST CLASS MAIL |
| 30512772 | INTERNATIONAL VENDING MANAGEMENT, INC | 5155 TECHNOLOGY WAY | INDIANAPOLIS | IN | 46268 | | | FIRST CLASS MAIL |
| 30531573 | INTERSTATE BATTERY | 4530 N BRANDYWINE DRIVE | PEORIA | IL | 61614 | | | FIRST CLASS MAIL |
| 30519061 | INTERTEK | 1950 EVERGREEN BLVD | DULUTH | GA | 30096 | | | FIRST CLASS MAIL |
| 30512773 | INTERTEK HEALTH SCIENCES INC | 2233 ARGENTIA RD, SUITE 201 | MISSISSAUGA | ON | L5N 2X7 | CANADA | | FIRST CLASS MAIL |
| 30512774 | INTERTEK TESTING SERVICES NA, INC. | 70 CODMAN HILL RD | BOXBOROUGH | MA | 01719 | | | FIRST CLASS MAIL |
| 30512776 | INTERTEK USA, INC | 545 E. ALGONQUIN RD | ARLINGTON HEIGHTS | IL | 60005 | | | FIRST CLASS MAIL |
| 30529083 | INTERTEK USA, INC | PO BOX 416482 | BOSTON | MA | 02241 | | | FIRST CLASS MAIL |
| 30532582 | INTERVENTIONAL SYSTEMS | 290 HARBOR DR | STAMFORD | CT | 06902 | | | FIRST CLASS MAIL |
| 30514992 | INTRA-LOCK SYSTEM INTERNATIONA | 6560 WEST ROGERS CIRCLE, 24 | BOCA RATON | FL | 33487 | | | FIRST CLASS MAIL |
| 30515038 | INVIBIO | 300 WEST CONSHOHOCKEN STATE RD, SUITE 120 | CONSHOHOCKEN | PA | 19428 | | | FIRST CLASS MAIL |
| 30529084 | INVISION | 41 MADISON AVE, FLOOR 25 | NEW YORK | NY | 10010 | | | FIRST CLASS MAIL |
| 30529085 | INVISION | P.O. BOX 32126 | NEW YORK | NY | 10087 | | | FIRST CLASS MAIL |
| 30512707 | IN-VISION DIGITAL IMAGING OPTICS GMBH | INDUSTRIESTRASSE 9 | GUNTRAMSDORF | | 2353 | AUSTRIA | | FIRST CLASS MAIL |
| 30521148 | INVISTA PRECISION CONCEPTS | 1008 DUPONT RD | MARTINSVILLE | VA | 24112 | | | FIRST CLASS MAIL |
| 30520510 | INVOZA S.A. DE C.V. | 1 AEROPOST WAY # SAL-125651 | MIAMI | FL | 33206 | | | FIRST CLASS MAIL |
| 30529086 | INXPRESS | 10619 S. JORDAN GATEWAY BLVD, STE 16 | RIVERTON | UT | 84095 | | | FIRST CLASS MAIL |
| 30529087 | INXPRESS | PO BOX 709030 | SANDY | UT | 84070 | | | FIRST CLASS MAIL |
| 30529088 | IODPARTS TECHNOLOGIES INC. | 512 LIAM PL | BEAR | DE | 19701 | | | FIRST CLASS MAIL |
| 30529090 | ION HEAT SAS | ZONA FRANCA DE RIONEGRO, BODEGA 132 | RIONEGRO - ANTIOQUIA | | | COLOMBIA | | FIRST CLASS MAIL |
| 30528283 | IOWA AMERICAN WATER | 3409 RESEARCH PARKWAY | DAVENPORT | IA | 52806 | | | FIRST CLASS MAIL |
| 30528155 | IOWA AMERICAN WATER | PO BOX 6029 | CAROL STREAM | IL | 60197 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30528152 | IOWA DEPARTMENT OF REVENUE | P.O. BOX 10411 | DES MOINES | IA | 50306-0411 | | | FIRST CLASS MAIL |
| 30528153 | IOWA DEPT. OF REVENUE | IOWA INCOME TAX - DOCUMENT, IOWA INCOME TAX - DOCUMENT PROCESSING, P.O. BOX 10466 | DES MOINES | IA | 50306-0466 | | | FIRST CLASS MAIL |
| 30524261 | IOWA PEDIATRIC DENTAL CENTER | ATTN: MACKENZIE CLAWSON, 5108 JERSEY RIDGE ROAD, SUITE B | DAVENPORT | IA | 52807 | | | FIRST CLASS MAIL |
| 30527509 | IOWA STATE UNIVERSITY (ETEC) | 2079 BLACK ENG BLDG, 2529 UNION DR, AMES, IA 50011 | AMES | IA | 50011 | | | FIRST CLASS MAIL |
| 30527508 | IOWA STATE UNIVERSITY (ETEC) | 2105 E LINCOLN WAY, ATTN: BLACK ENGINEERINGREF: PO# 1139640 | AMES | IA | 50010 | | | FIRST CLASS MAIL |
| 30519962 | IOWA STATE UNIVERSITY (ETEC) | CHEMISTRY STORES - MIKAYLA SHOWERS, 2415 OSBORN DR, 1351 GILMAN HALL | AMES | IA | 50011 | | | FIRST CLASS MAIL |
| 30527510 | IOWA STATE UNIVERSITY (ETEC) | DEPARTMENT OF MATERIALS SCIENCE & ENGINEERING, 528 BISSELL ROAD, 2240 HOOVER HALL | AMES | IA | 50011 | | | FIRST CLASS MAIL |
| 30519963 | IOWA STATE UNIVERSITY (ETEC) | ME DEPT, 1071 BLACK ENGINEERING | AMES | IA | 50011 | | | FIRST CLASS MAIL |
| 30515006 | IOWA WORKFORCE DEVELOPMENT | UNEMPLOYMENT INSURANCE TAX, UNEMPLOYMENT INSURANCE TAX BUREAU, 1000 E GRAND AVE | DES MOINES | IA | 50319-0209 | | | FIRST CLASS MAIL |
| 30515016 | IPD USA CORP | 1330 SW 22ND ST STE 200 | MIAMI | FL | 33145 | | | FIRST CLASS MAIL |
| 30520543 | IPERIONX TECHNOLOGY LLC | 1080 CONFROY DRIVE | SOUTH BOSTON | VA | 24592 | | | FIRST CLASS MAIL |
| 30521161 | IPERIONX TECHNOLOGY LLC | 1092 CONFROY DRIVE | SOUTH BOSTON | VA | 24592 | | | FIRST CLASS MAIL |
| 30520544 | IPERIONX TECHNOLOGY LLC | 129 WEST TRADE STREET, SUITE 1405 | CHARLOTTE | NC | 28202 | | | FIRST CLASS MAIL |
| 30529091 | IPM AG | SCHIFFGRABEN 42 | HANNOVER | | 30175 | GERMANY | | FIRST CLASS MAIL |
| 30524253 | IPO DENTAL | ATTN: JOAN BAZIOTES, 7601 WEST IRVING PARK ROAD, SUITE 101 | CHICAGO | IL | 60634-2140 | | | FIRST CLASS MAIL |
| 30523450 | IPO DENTAL | ATTN: MICHAEL D. VOEGELI, 7601 WEST IRVING PARK ROAD, SUITE 101 | CHICAGO | IL | 60634-2140 | | | FIRST CLASS MAIL |
| 30529092 | IPSEN, INC. | 984 IPSEN RD | CHERRY VALLEY | IL | 61016 | | | FIRST CLASS MAIL |
| 30529093 | IPSEN, INC. | FILE 1111, 1801 W. OLYMPIC BLVD | PASADENA | CA | 91199 | | | FIRST CLASS MAIL |
| 30528366 | IPSWICH SMILES | ATTN: MATTHEW P. CURTIN, 154 HIGH STREET | IPSWICH | MA | 01938-1220 | | | FIRST CLASS MAIL |
| 30515014 | IQ IMPLANTS USA | 1 FOX FIELD CT | REISTERSTOWN | MD | 21136 | | | FIRST CLASS MAIL |
| 30529883 | IRAZABAL, AMBAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517722 | IRBY, MARGARET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516833 | IRBY, MARVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524991 | IRELAND RESTORATIVE DENTISTRY | ATTN: MICHELLE F. IRELAND, 310 GILMER FERRY ROAD, SUITE 200 | BALL GROUND | GA | 30107-2909 | | | FIRST CLASS MAIL |
| 30529094 | IRON MOUNTAIN | PO BOX 27128 | NEW YORK | NY | 10087 | | | FIRST CLASS MAIL |
| 30527144 | IRONCAST DE FRONTERA SA DE CV | C/O V&V LOGISTICS CORP, 1797 BROWN STREET | EAGLE PASS | TX | 78852 | | | FIRST CLASS MAIL |
| 30529549 | IRVIN TRENT | 1105 MEADOWS AVENUE | EAST PEORIA | IL | 61611 | | | FIRST CLASS MAIL |
| 30512777 | IRWIN & ASSOCIATES, INC. | 6754 BERNAL AVE, SUITE 740-201 | PLEASANTON | CA | 94566 | | | FIRST CLASS MAIL |
| 30531896 | IRWIN DENTAL | 14946 S HARRELLS FERRY RD | BATON ROUGE | LA | 70816 | | | FIRST CLASS MAIL |
| 30523266 | IRWIN DENTAL LABORATORY | ATTN: GREG IRWIN, 14946 SOUTH HARRELLS FERRY ROAD | BATON ROUGE | LA | 70816-2931 | | | FIRST CLASS MAIL |
| 30520635 | ISAAC, ZULPHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518178 | ISAAC'S FINE JEWELRY | 8221 GLADES RD | BOCA RATON | FL | 33434 | | | FIRST CLASS MAIL |
| 30531600 | ISAACS, DR CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528653 | ISBELL JEWELERS | 448 CAHABA PARK CIR | BIRMINGHAM | AL | 35242 | | | FIRST CLASS MAIL |
| 30512778 | ISCAR LTD | 2 HATAASIYA AVE., TEFEN | MIGDAL | | 2495900 | ISRAEL | | FIRST CLASS MAIL |
| 30516410 | ISENGA, SUZANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30516220 | ISHAY, YOUNAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512779 | ISHEAVES | 77 DALE AVE | PATERSON | NJ | 07501 | | | FIRST CLASS MAIL |
| 30528151 | ISI PRECISION MACHINERY | 1594 VERNAL AVE | FREMONT | CA | 94539 | | | FIRST CLASS MAIL |
| 30522042 | ISLAND DENTAL | ATTN: SHARON D. GAYLORD, 20 CRESTON LANE, SUITE A | SOLOMONS | MD | 20688-3017 | | | FIRST CLASS MAIL |
| 30533631 | ISLAND ORTHODONTICS | ATTN: RENEE A. DYKEN, 241 CLUBHOUSE DRIVE | GULF SHORES | AL | 36542-3415 | | | FIRST CLASS MAIL |
| 30524006 | ISLAND POINT DENTISTRY | ATTN: AMANDA M. ROCKWOOD, 110 MAIN STREET, SUITE 1218 | SACO | ME | 04072-3516 | | | FIRST CLASS MAIL |
| 30529103 | ISLAND SMILES ORTHODONTICS | 2736 NW 29TH TERRACE BUILDING 13 | OAKLAND PARK | FL | 33311 | | | FIRST CLASS MAIL |
| 30517700 | ISLAS, CLAUDIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530467 | ISMILE DENTAL | ATTN: JAMES M. HELMY, 1956 NORTHEAST 5TH AVENUE, SUITE 2 | BOCA RATON | FL | 33431-7772 | | | FIRST CLASS MAIL |
| 30532007 | ISMILE DENTAL GROUP | 1151 BETHEL RD STE 301 | COLUMBUS | OH | 43220 | | | FIRST CLASS MAIL |
| 30527520 | ISMILE ORTHODONTICS | 25 LAKE ST N SUITE 135 | FOREST LAKE | MN | 55025 | | | FIRST CLASS MAIL |
| 30529454 | ISMILE ORTHODONTICS | 38891 7TH AVE | NORTH BRANCH | MN | 55056 | | | FIRST CLASS MAIL |
| 30514990 | ISSAQUAH MILLING CENTER | 640 NW GILMAN BLVD | ISSAQUAH | WA | 98027 | | | FIRST CLASS MAIL |
| 30512780 | ISUZU GLASS, INC. | 23505 CRENSHAW BLVD, SUITE 130 | TORRANCE | CA | 90505 | | | FIRST CLASS MAIL |
| 30531583 | IT SAVVY LLC | P.O. BOX 3296 | GLEN ELLYN | IL | 60138 | | | FIRST CLASS MAIL |
| 30532995 | ITERO | ATTN: ACCOUNTS PAYABLE, 2820 ORCHARD PARKWAY | SAN JOSE | CA | 95134-2019 | | | FIRST CLASS MAIL |
| 30530530 | ITT - CANON | 56 TECHNOLOGY DR | IRVINE | CA | 92618 | | | FIRST CLASS MAIL |
| 30518524 | ITT GOULD PUMPS, INC. | P2P OPERATIONS, PO BOX 750 | SENECA FALLS | NY | 13148 | | | FIRST CLASS MAIL |
| 30514283 | ITU ABSORB TECH, INC | BIN 88479 | MILWAUKEE | WI | 53288-0479 | | | FIRST CLASS MAIL |
| 30512783 | ITW EAE, A DIVISION OF ILLINOIS TOOL WORKS, INC | 160 BOSSTICK BLVD | SAN MARCOS | CA | 92069 | | | FIRST CLASS MAIL |
| 30512781 | ITW EAE, A DIVISION OF ILLINOIS TOOL WORKS, INC | 35 PARKWOOD DR, SUITE 10 | HOPKINTON | MA | 01748 | | | FIRST CLASS MAIL |
| 30512782 | ITW EAE, A DIVISION OF ILLINOIS TOOL WORKS, INC | 39392 TREASURY CENTER | CHICAGO | IL | 60694 | | | FIRST CLASS MAIL |
| 30524270 | ITZKOFF, DAVID G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530750 | IUNNY, ELIZA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527658 | IVANHOE DENTAL GROUP | 61 WEST 144TH STREET | RIVERDALE | IL | 60827-2850 | | | FIRST CLASS MAIL |
| 30524421 | IVANHOE DENTAL GROUP | ATTN: ANJALI M. REDDY, 61 WEST 144TH STREET | RIVERDALE | IL | 60827-2850 | | | FIRST CLASS MAIL |
| 30522687 | IVANHOE DENTAL GROUP | ATTN: CHRISTOPHER T. NGUYEN, 61 WEST 144TH STREET | RIVERDALE | IL | 60827-2850 | | | FIRST CLASS MAIL |
| 30525070 | IVANHOE DENTAL GROUP | ATTN: JANANI K. GURUKKAL, 61 WEST 144TH STREET | RIVERDALE | IL | 60827-2850 | | | FIRST CLASS MAIL |
| 30522569 | IVANHOE DENTAL GROUP | ATTN: KEVIN L. PATTERSON, 61 WEST 144TH STREET | RIVERDALE | IL | 60827-2850 | | | FIRST CLASS MAIL |
| 30525059 | IVANHOE DENTAL GROUP | ATTN: KHALED B. BISHAWI, 61 WEST 144TH STREET | RIVERDALE | IL | 60827-2850 | | | FIRST CLASS MAIL |
| 30523713 | IVANHOE DENTAL GROUP | ATTN: MOHAMMED SHAMS, 61 WEST 144TH STREET | RIVERDALE | IL | 60827-2850 | | | FIRST CLASS MAIL |
| 30528477 | IVANHOE DENTAL GROUP | ATTN: MONIL P. SHAH, 61 WEST 144TH STREET | RIVERDALE | IL | 60827-2850 | | | FIRST CLASS MAIL |
| 30525390 | IVANHOE DENTAL GROUP | ATTN: MUNTHER Z. SALEM, 61 WEST 144TH STREET | RIVERDALE | IL | 60827-2850 | | | FIRST CLASS MAIL |
| 30523708 | IVANHOE DENTAL GROUP | ATTN: NATACHA A. HERARD-EXORPHE, 61 WEST 144TH STREET | RIVERDALE | IL | 60827-2850 | | | FIRST CLASS MAIL |
| 30525703 | IVANHOE DENTAL GROUP | ATTN: RAVNEET S. BHULLAR, 61 WEST 144TH STREET | RIVERDALE | IL | 60827-2850 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30520978 | IVERSON ORTHODONTICS | 5401 LANGSTON BOULEVARD, SUITE B | ARLINGTON | VA | 22207 | | | FIRST CLASS MAIL |
| 30518212 | IVERSON ORTHODONTICS | 5401B LEE HWY | ARLINGTON | VA | 22207 | | | FIRST CLASS MAIL |
| 30520304 | IVIVA MEDICAL INC | 66 CUMMINGS PARK DRIVE | WOBURN | MA | 01801 | | | FIRST CLASS MAIL |
| 30520356 | IVIVA MEDICAL INC | ATTN: ARNIE KANA, 1 CABOT ROAD, STE 450 | MEDFORD | MA | 02155 | | | FIRST CLASS MAIL |
| 30521108 | IVIVA MEDICAL INC | ONE CABOT ROAD, SUITE 450 | MEDFORD | MA | 02155 | | | FIRST CLASS MAIL |
| 30520303 | IVIVA MEDICAL INC | PO BOX 14186 | RESEARCH TRIANGLE PARK | NC | 27709 | | | FIRST CLASS MAIL |
| 30515021 | IVOCLAR VIVADENT INC. | P.O. BOX 1004 | BUFFALO | NY | 14240 | | | FIRST CLASS MAIL |
| 30511448 | IVOCLAR VIVADENT INC-MDA | 175 PINEVIEW DRIVE | AMHERST | NY | 14228 | | | FIRST CLASS MAIL |
| 30516043 | IVOCLAR VIVADENT, INC-BDL | 175 PINEVIEW DRIVE | AMHERST | NY | 14228 | | | FIRST CLASS MAIL |
| 30521009 | IVORY DENTAL MANTECA | 1148 S MAIN ST | MANTECA | CA | 95337 | | | FIRST CLASS MAIL |
| 30523836 | IVORY DENTURE CARE | ATTN: WILLIAM S. DISANTIS, 210 SOUTH 11TH AVENUE, SUITE 45 | YAKIMA | WA | 98902 | | | FIRST CLASS MAIL |
| 30512784 | IVR LABS INC | PO BOX 56414 14900 MAGNOLIA BLVD | SHERMAN OAKS | CA | 91403 | | | FIRST CLASS MAIL |
| 30515005 | IX CONTROLS | 14100 GLASFORD CANTON RD | GLASFORD | IL | 61533 | | | FIRST CLASS MAIL |
| 30522978 | IYC HARRISBURG | ATTN: JEREMY BURTIS, 1201 WEST POPLAR STREET, DENTAL DEPARTMENT | HARRISBURG | IL | 62946-3711 | | | FIRST CLASS MAIL |
| 30523752 | J & B DENTAL STUDIO | ATTN: AARON BALD, 210 NORTH MAIN STREET, SUITE 204 | DEFOREST | WI | 53532-1163 | | | FIRST CLASS MAIL |
| 30530571 | J & J DENTAL ARTS | ATTN: JAMES LEE, 705 MOBJACK PLACE, SUITE C | NEWPORT NEWS | VA | 23606-1966 | | | FIRST CLASS MAIL |
| 30529187 | J & K JEWELRY FINDINGS, INC. | 650 S HILL ST STE H-8 | LOS ANGELES | CA | 90014 | | | FIRST CLASS MAIL |
| 30518177 | J & K JEWELRY FINDINGS, INC. | 650 S HILL ST. #701 | LOS ANGELES | CA | 90014 | | | FIRST CLASS MAIL |
| 30518211 | J & M ORTHO LAB | 23134 NE HALSEY ST, UNIT 14 | WOOD VILLAGE | OR | 97060 | | | FIRST CLASS MAIL |
| 30515034 | J & S PLUMBING, INC. | 370 BOND STREET | ELK GROVE VILLAGE | IL | 60007 | | | FIRST CLASS MAIL |
| 30518076 | J ALBRECHT DESIGNS | 951 PEARL ST | BOULDER | CO | 80302 | | | FIRST CLASS MAIL |
| 30514627 | J C DILLON INC | P.O. BOX 3590 | PEORIA | IL | 61612 | | | FIRST CLASS MAIL |
| 30512785 | J C GENDREAU ELECTRIC LLC | P.O. BOX 307 | PELHAM | NH | 03076 | | | FIRST CLASS MAIL |
| 30523490 | J DENTAL | ATTN: JESSICA T. DESOUZA, 501 5TH AVENUE, SUITE 2101 | NEW YORK | NY | 10017-6118 | | | FIRST CLASS MAIL |
| 30512786 | J J KELLER AND ASSOCIATES | 3003 BREEZEWOOD LANE | NEENAH | WI | 54957 | | | FIRST CLASS MAIL |
| 30512787 | J J KELLER AND ASSOCIATES | PO BOX 6609 | CAROL STREAM | IL | 60197 | | | FIRST CLASS MAIL |
| 30520422 | J ORTHODONTICS | 8240 NAAB RD. STE. 250 | INDIANAPOLIS | IN | 46260 | | | FIRST CLASS MAIL |
| 30522056 | J T DENTAL LABORATORY | ATTN: JON THOMAS, 37799 PROFESSIONAL CENTER, SUITE 101 | LIVONIA | MI | 48154-1123 | | | FIRST CLASS MAIL |
| 30512788 | J W WINCO | 2815 SOUTH CALHOUN RD | NEW BERLIN | WI | 53151 | | | FIRST CLASS MAIL |
| 30528453 | J W WINCO | P.O. BOX 5689 | CAROL STREAM | IL | 60197 | | | FIRST CLASS MAIL |
| 30518463 | J&J SERVICES INC | PO BOX 16571 | NEW BRUNSWICK | NJ | 08906 | | | FIRST CLASS MAIL |
| 30528454 | J&L COMPOSITE SOLUTIONS | 5723 W LAKE RD | CONESUS | NY | 14435 | | | FIRST CLASS MAIL |
| 30528458 | J&M INSTALLATIONS INC DBA STERLING CORPORATION | 20 INDUSTRIAL AVE | CHELMSFORD | MA | 01824 | | | FIRST CLASS MAIL |
| 30528459 | J. E. GASHO & ASSOC | 460 W. GAY ST | WEST CHESTER | PA | 19380 | | | FIRST CLASS MAIL |
| 30527362 | J. F. POLCYN DENTAL LABORATORY | ATTN: STEPHEN D. POLCYN, 9709 SOUTHWEST HIGHWAY | OAK LAWN | IL | 60453-3614 | | | FIRST CLASS MAIL |
| 30528460 | J. G. MACHINE CO | 21B CONCORD ST | WILMINGTON | MA | 01887 | | | FIRST CLASS MAIL |
| 30531613 | J. J. KELLER & ASSOCIATES, INC. | PO BOX 735492 | CHICAGO | IL | 60673 | | | FIRST CLASS MAIL |
| 30527759 | J. WALTER MILLER COMPANY | 411 E CHESTNUT ST | READING | PA | 17602-3016 | | | FIRST CLASS MAIL |
| 30528462 | J. WOOD CAPITAL ADVISORS, LLC | 4885 PARADISE DR | TIBURON | CA | 94920 | | | FIRST CLASS MAIL |
| 30528461 | J. WOOD CAPITAL ADVISORS, LLC | 500 STANTON CHRISTIANA RD | NEWARK | DE | 19713 | | | FIRST CLASS MAIL |
| 30527913 | J.A. LEWANDOWSKI DDS | 13401 MISSION RD. SUITE 212 | LEAWOOD | KS | 66209 | | | FIRST CLASS MAIL |
| 30528463 | J.B. ANDERSON & SON, INC. | 115 RAILROAD STREET | IRWIN | PA | 15642 | | | FIRST CLASS MAIL |

In re: Desktop Metal, Inc., et al.
Case No. 25-90268 (CML)

Page 253 of 519

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30520839 | J.F. TAYLOR, INC. | 45671 PLEASANT MILL DRIVE | GREAT MILLS | MD | 20634 | | | FIRST CLASS MAIL |
| 30523035 | J.K. DYNAMICS DENTAL LABORATORY | ATTN: JOHN KALOGRIDIS, 65 BROOK AVENUE, SUITE 1 | DEER PARK | NY | 11729-7215 | | | FIRST CLASS MAIL |
| 30528464 | J.M. GILLEN COMPANY | 681 MILLERS RUN ROAD | CUDDY | PA | 15031 | | | FIRST CLASS MAIL |
| 30512789 | JABIL | 10001 16TH ST N | ST PETERSBURG | FL | 33716 | | | FIRST CLASS MAIL |
| 30528465 | JABIL | 22682 NETWORK PLACE | CHICAGO | IL | 60673 | | | FIRST CLASS MAIL |
| 30512791 | JABIL ADVANCED MECHANICAL SOLUTIONS DE MEXICO S DE RL DE CV | PASEO DEL VALLE NO. 5200-A, COL. GUADALAJARA TECHNOLOGY PARK | ZAPOPAN | JA | 45010 | MEXICO | | FIRST CLASS MAIL |
| 30512790 | JABIL ADVANCED MECHANICAL SOLUTIONS DE MEXICO S DE RL DE CV | 10560 DR. MARTIN LUTHER KING | ST PETERSBURG | FL | 33716 | | | FIRST CLASS MAIL |
| 30519966 | JABIL CIRCUIT DE CHIHUAHUA | 3269 N. GRAND AVE, SUITE A | NOGALES | AZ | 85621 | | | FIRST CLASS MAIL |
| 30519965 | JABIL CIRCUIT DE CHIHUAHUA | C/O SPACE BORDER LOGISTICS, INC., 9560 JOE RODRIGUEZ DR.DOCKS 17 & 18 | EL PASO | TX | 79927 | | | FIRST CLASS MAIL |
| 30519964 | JABIL CIRCUIT DE CHIHUAHUA | C/O SPACE BORDER LOGISTICS, INC., ATN.- ARMANDO SANDOVAL9560 JOE RODRIGUEZ DR. | EL PASO | TX | 79927 | | | FIRST CLASS MAIL |
| 30512793 | JABIL CIRCUIT, INC. | 10560 9TH ST NORTH | ST PETERSBURG | FL | 33716 | | | FIRST CLASS MAIL |
| 30512792 | JABIL CIRCUIT, INC. | 10800 ROOSEVELT BLVD | ST PETERSBURG | FL | 33716 | | | FIRST CLASS MAIL |
| 30512794 | JABIL MATERIALS INNOVATION CENTER | 102 NORTH JONATHAN BLVD | CHASKA | MN | 55318 | | | FIRST CLASS MAIL |
| 30512795 | JABIL MATERIALS INNOVATION CENTER | P.O. BOX 734105 | CHICAGO | IL | 60673 | | | FIRST CLASS MAIL |
| 30512796 | JABIL SILVER CREEK, INC | 5981 OPTICAL CT | SAN JOSE | CA | 95138 | | | FIRST CLASS MAIL |
| 30518055 | JACK HOOD JEWELERS, INC. | 14395 GREENWELL SPRINGS RD, SUITED | CENTRAL | LA | 70739 | | | FIRST CLASS MAIL |
| 30512799 | JACK NADEL INTERNATIONAL | 8701 BELLANCA AVENUE | LOS ANGELES | CA | 90045 | | | FIRST CLASS MAIL |
| 30512800 | JACK NADEL INTERNATIONAL | P.O. BOX 8342 | PASADENA | CA | 91109 | | | FIRST CLASS MAIL |
| 30521089 | JACKALOPE LASER ENGRAVING AND 3D SERVICES | 7762 S 475 RD. | ELDORADO SPRINGS | MO | 64744 | | | FIRST CLASS MAIL |
| 30520834 | JACKIE TEST | 1 SMITH STREET | FORGE VILLAGE | MA | 01886 | | | FIRST CLASS MAIL |
| 30520560 | JACKIES FIREWORKS COMPANY THREE | 63 THIRD AVENUE | BURLINGTON | MA | 01803 | | | FIRST CLASS MAIL |
| 30527784 | JACKIES FIREWORKS COMPANY THREE | 63 WALL STREET | NEW YORK | NY | 10005 | | | FIRST CLASS MAIL |
| 30517559 | JACKMAN, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521986 | JACKSON & SHEEHAN | ATTN: R. SCOTT JACKSON, 2759 WHISKEY ROAD | AIKEN | SC | 29803-6197 | | | FIRST CLASS MAIL |
| 30522293 | JACKSON HEIGHTS DENTAL CARE | ATTN: LILY ENG, 35-60 74TH STREET, SUITE 103 | JACKSON HEIGHTS | NY | 11372-4300 | | | FIRST CLASS MAIL |
| 30515049 | JACKSON NATIONAL LIFE INSUR. | P.O. BOX 24008 | LANSING | MI | 48909-4008 | | | FIRST CLASS MAIL |
| 30518835 | JACKSON PORCELAIN LAB | 1018 AIRPORT RD STE 110 | HOT SPRINGS | AR | 71913 | | | FIRST CLASS MAIL |
| 30524445 | JACKSON, DAVID P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525168 | JACKSON-BREEDEN, DAWN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525284 | JACKSONVILLE CORRECTIONAL CENTER | 2268 EAST MORTON AVENUE, DENTAL DEPARTMENT | JACKSONVILLE | IL | 62650-6204 | | | FIRST CLASS MAIL |
| 30525467 | JACKSONVILLE FAMILY DENTAL | ATTN: VEERA A. KAJA, 1614 WEST LAFAYETTE AVENUE, SUITE 4 | JACKSONVILLE | IL | 62650-1000 | | | FIRST CLASS MAIL |
| 30512801 | JACKSONVILLE SPORTSERVICE | TIAA BANK FIELD, 1 TIAA BANK FIELD DRIVE | JACKSONVILLE | FL | 32202 | | | FIRST CLASS MAIL |
| 30515040 | JACOBS BROTHERS COMMERCIAL CLEANING LLC | 249 E. AUDUBON HILLS DR | GERMANTOWN HILLS | IL | 61548 | | | FIRST CLASS MAIL |
| 30525077 | JACOBS DENTAL ASSOCIATES | ATTN: HELEN S. JACOBS, 922 NORTH MCKNIGHT ROAD | SAINT LOUIS | MO | 63132-4804 | | | FIRST CLASS MAIL |
| 30512803 | JACOBS ENGINEERING GROUP, INC | 333 FAYETTEVILLE ST, SUITE 1100 | RALEIGH | NC | 27601 | | | FIRST CLASS MAIL |
| 30520436 | JACOBS TECHNOLOGY | 2224 BAY AREA BOULEVARD | HOUSTON | TX | 77058 | | | FIRST CLASS MAIL |
| 30519153 | JACOBS VEHICLE SYSTEMS | 22 EAST DUDLEY TOWN RD. | BLOOMFIELD | CT | 06002 | | | FIRST CLASS MAIL |
| 30515035 | JACOBS WOOD & FORESTRY SERVICE INC. | 215-50 ST. | MOLINE | IL | 61265 | | | FIRST CLASS MAIL |
| 30530343 | JACOBS, ERIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516754 | JACOBS, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30516930 | JACOBS, KATRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516600 | JACOBS, TRISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517750 | JACOBS, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515052 | JACOBS, WILLIAM C. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515053 | JACOBS, WILLIAM S. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523949 | JACOBSEN, GINA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522084 | JACOBSEN, MICHAEL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529388 | JACOBSON AND TSOU ORTHODONTICS | 4200 W. PETERSON AVE. SUITE 116 | CHICAGO | IL | 60646 | | | FIRST CLASS MAIL |
| 30529389 | JACOBSON AND TSOU VERNON HILLS | 281 W. TOWNLINE RD., SUITE 220 | VERNON HILLS | IL | 60061 | | | FIRST CLASS MAIL |
| 30525524 | JACOBSON, ARNOLD S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516521 | JACOBSON, JACK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517135 | JAFAR, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519635 | JAGUAR JEWLERY CASTING NY, INC | 48 WEST 48TH STREET, #500 | NEW YORK | NY | 10036 | | | FIRST CLASS MAIL |
| 30533001 | JAHEDI, MALIHEH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515031 | JAHNKE, RON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30511701 | JAIN, ARJUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515054 | JAIN, DR. PARUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512930 | JAIN, KUNAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512804 | JAL DESIGNS LLC | 58 HOT HOLE POND RD | CONCORD | NH | 03301 | | | FIRST CLASS MAIL |
| 30515055 | JALAEI, DR MORGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512805 | JAM SOFTWARE GMBH | AM WISSENSCHAFTSPARK 26 | TRIER | | 54296 | GERMANY | | FIRST CLASS MAIL |
| 30512806 | JAMA SOFTWARE INC. | 135 SW TAYLOR ST, SUITE 200 | PORTLAND | OR | 97204 | | | FIRST CLASS MAIL |
| 30525634 | JAMES A. LOVELL FEDERAL HEALTH CARE CENTER | ATTN: LEANNE M. FREDRICKSON, 3001 GREEN BAY ROAD, ATTENTION: PROSTHETICS | NORTH CHICAGO | IL | 60064-3048 | | | FIRST CLASS MAIL |
| 30520271 | JAMES ADAMS- JEWELRY RENOVATOR | 109 GRACE CT | MADISON | MS | 39110 | | | FIRST CLASS MAIL |
| 30531899 | JAMES AVERY | PRODUCT DEVELOPMENT, BUILDING #260 145 AVERY RD. | KERRVILLE | TX | 78028 | | | FIRST CLASS MAIL |
| 30528367 | JAMES DENTAL CENTER | ATTN: JENNIFER JAMES, 6004 CONSTITUTION HILL | CHRISTIANSTED | VI | 00820-4462 | | | FIRST CLASS MAIL |
| 30525293 | JAMES KAKOS AND ASSOCIATES | ATTN: JAMES S. KAKOS, 1401 SOUTH ARLINGTON HEIGHTS ROAD, SUITE 1 | ARLINGTON HEIGHTS | IL | 60005-3700 | | | FIRST CLASS MAIL |
| 30522751 | JAMES KAKOS AND ASSOCIATES | ATTN: RAVI M. BAROT, 1401 SOUTH ARLINGTON HEIGHTS ROAD, SUITE 1 | ARLINGTON HEIGHTS | IL | 60005-3700 | | | FIRST CLASS MAIL |
| 30525207 | JAMES KAKOS AND ASSOCIATES | ATTN: STEPHAN KAKOS, 1401 SOUTH ARLINGTON HEIGHTS, SUITE 1 | ARLINGTON HEIGHTS | IL | 60005-3700 | | | FIRST CLASS MAIL |
| 30515050 | JAMES MACHINERY CO., INC. | 223 N. MACARTHUR BLVD., P.O. BOX 4546 | SPRINGFIELD | IL | 62708-4839 | | | FIRST CLASS MAIL |
| 30533635 | JAMES MINOS DENTAL LABORATORY | ATTN: JAMES MINOS, 5392 VIA CARANCHO | SAN DIEGO | CA | 92111-4521 | | | FIRST CLASS MAIL |
| 30515075 | JAMES W KLOPFENSTEIN & ASSOCIATES, INC. | 320 EAST JACKSON STREET | MORTON | IL | 61550 | | | FIRST CLASS MAIL |
| 30529013 | JAMES, BRANDON A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517688 | JAMES, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525014 | JAMES, JAMES H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518315 | JAMIL NASRALLAH LLC | 11563 EAST 13 MILE RD | WARREN | MI | 48093 | | | FIRST CLASS MAIL |
| 30517203 | JAMMALLO, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515039 | JAMS, INC. | P.O. BOX 845402 | LOS ANGELES | CA | 90084 | | | FIRST CLASS MAIL |
| 30512814 | JAN-AL INNERPRIZES, INC | 3339 UNION PACIFIC AVE | LOS ANGELES | CA | 90023 | | | FIRST CLASS MAIL |
| 30512817 | JANCO | BROADWAY EXT, PO BOX 857 | DOVER | NH | 03821 | | | FIRST CLASS MAIL |
| 30512816 | JAN-PRO CANADA EST INC. | 2323 BOUL, DU VERSANT-NORD, #114 | QUEBEC | QC | G1N 4P4 | CANADA | | FIRST CLASS MAIL |
| 30512815 | JAN-PRO CANADA EST INC. | 2323 BOUL, DU VERSANT-NORD, #114 | QUÉBEC | QC | GIN 4P4 | CANADA | | FIRST CLASS MAIL |
| 30515042 | JAN-PRO OF NORTHERN ILLINOIS | 136 SHORE DRIVE | BURR RIDGE | IL | 60527 | | | FIRST CLASS MAIL |
| 30515030 | JANS & TRIBE, PC. | P.O. BOX 779 | PEKIN | IL | 61555-0779 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30533115 | JANSEN FAMILY DENTISTRY | ATTN: PAUL T. JANSEN, 710 AVERITT ROAD, SUITE C | GREENWOOD | IN | 46143-6391 | | | FIRST CLASS MAIL |
| 30519407 | JANSSEN DENTAL CLINIC | 2649 DEVELOPMENT DRIVE | GREEN BAY | WI | 54311 | | | FIRST CLASS MAIL |
| 30515044 | JANSSEN, KENNETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524205 | JANTZEN, WILLIAM E.D. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533023 | JAQUEZ, KARLA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512820 | JAR WATERJET & FABRICATION, LLC | 32C PIER LANE WEST | FAIRFIELD | NJ | 07004 | | | FIRST CLASS MAIL |
| 30525335 | JARAMILLO, ADRIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512821 | JARCHEM | 414 WILSON AVE | NEWARK | NJ | 07105-4203 | | | FIRST CLASS MAIL |
| 30519577 | JARED REPAIR SHOP | 1330 PIPELINE RD. | HURST | TX | 76053 | | | FIRST CLASS MAIL |
| 30515057 | JARVIS, WAYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533438 | JARZEN, JACOB W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523501 | JARZEN, JOHN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515033 | JASLOW, EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518727 | JASON J. KIM DENTAL AESTHETICS | 5 HARBOR PARK DR STE 2 | PORT WASHINGTON | NY | 11050 | | | FIRST CLASS MAIL |
| 30520785 | JASON XU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530849 | JASS RESOURCES INC. | 1271 N FOXTON CIRCLE | ANAHEIM | CA | 92807 | | | FIRST CLASS MAIL |
| 30530851 | JAVELIN TECHNOLOGIES, INC. | 3457 SUPERIOR COURT, UNIT 1 | OAKVILLE | ON | L6L 0C4 | CANADA | | FIRST CLASS MAIL |
| 30530853 | JAWSTEC | 2939 HWY 39 STE 100 | AMERICAN FALLS | ID | 83211 | | | FIRST CLASS MAIL |
| 30532320 | JAX IMPLANTS & DENTURES | 11645 BEACH BLVD #101 | JACKSONVILLE | FL | 32246 | | | FIRST CLASS MAIL |
| 30515028 | JAY MCCULLOUGH EXCAVATING | PO BOX 992 | RIVERTON | IL | 62561 | | | FIRST CLASS MAIL |
| 30527483 | JAY R. LOPEZ, D.D.S., P.C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30511295 | JAY R. LOPEZ, D.D.S., P.C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530856 | JAY SLAGLE D/B/A J B STRAND PUBLICATIONS LLC | 41 SPUR RANCH ROAD | LAMY | NM | 87540 | | | FIRST CLASS MAIL |
| 30517504 | JAYANTHI, MANASA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518630 | JAYMARK JEWELERS | 3612 ROUTE 9 | COLD SPRING | NY | 10516 | | | FIRST CLASS MAIL |
| 30520024 | JAZ ORTHO LAB | 775 DIAMOND BEND AVE | LAS VEGAS | NV | 89123 | | | FIRST CLASS MAIL |
| 30527353 | JB DENTAL LAB | 1403 W 10TH PL STE B104 | TEMPE | AZ | 85281 | | | FIRST CLASS MAIL |
| 30520200 | JB DENTAL LAB | 1403 WEST 10TH PLACE | TEMPE | AZ | 85281 | | | FIRST CLASS MAIL |
| 30515041 | JB DENTAL LAB INC | 7733 SEQUOIA CT | ORLAND PARK | IL | 60462 | | | FIRST CLASS MAIL |
| 30527357 | JB LABORATORY SUPPLIES INC. | 89-06 ROOSEVELT AVE | QUEENS | NY | 11372 | | | FIRST CLASS MAIL |
| 30520355 | JBL DIGITAL LAB | 16 E 79TH ST STE G-4, ATTN JONATHAN BRYAN LEVINE | NEW YORK | NY | 10075 | | | FIRST CLASS MAIL |
| 30522571 | JC DENTAL LABORATORY | ATTN: CHARLES N. SIRIANNI, 3524 FRAN LANE | HERMITAGE | PA | 16148-6132 | | | FIRST CLASS MAIL |
| 30531897 | JC MFG. JEWELERS INC | 5 S WABASH AVE, SUITE #915 | CHICAGO | IL | 60603 | | | FIRST CLASS MAIL |
| 30515058 | JCRE HOLDINGS | 4612 N PROSPECT RD | PEORIA HEIGHTS | IL | 61616 | | | FIRST CLASS MAIL |
| 30530857 | JEAMAR WINCHES, INC | 5020 HAZEL JONES RD | BOSSIER CITY | LA | 71111 | | | FIRST CLASS MAIL |
| 30516453 | JEAN, DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522878 | JEAN, KATHY H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517267 | JEAN, TARICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530858 | JEC GROUP | 251 BOULEVARD PEREIRE | PARIS | | F-75017 | FRANCE | | FIRST CLASS MAIL |
| 30516329 | JEFFERIS, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524467 | JEFFERSON COUNTY DENTAL GROUP | ATTN: STEVEN P. CAJIGAL, 838 ARNOLD COMMONS DRIVE | ARNOLD | MO | 63010-2164 | | | FIRST CLASS MAIL |
| 30533092 | JEFFERSON DENTAL ASSOCIATES | ATTN: ERNESTO A. PIEDRA, 222 JEFFERSON BOULEVARD, SUITE 100 | WARWICK | RI | 02888-3855 | | | FIRST CLASS MAIL |
| 30523563 | JEFFERSON PARK SMILE CORNER | ATTN: CHARLES F. LOCKHART, 4748 NORTH MILWAUKEE AVENUE, SUITE 1 | CHICAGO | IL | 60630-3617 | | | FIRST CLASS MAIL |
| 30516386 | JEFFERY, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532922 | JEFFREYS, CARL E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30522928 | JEFFRIES, JOHN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530860 | JEL FINISHING | 25 KATRINA RD | CHELMSFORD | MA | 01824 | | | FIRST CLASS MAIL |
| 30530861 | JEL FINISHING | PO BOX 675017 | DALLAS | TX | 75267 | | | FIRST CLASS MAIL |
| 30515025 | JELENKO | 5855 OBERLIN DRIVE | SAN DIEGO | CA | 92121 | | | FIRST CLASS MAIL |
| 30524761 | JELLICO DENTAL CERAMICS | ATTN: DOUG TOWLES, 506 WOOLDRIGE PIKE | JELLICO | TN | 37762 | | | FIRST CLASS MAIL |
| 30515047 | JELRUS DENTAL PRODUCTS | 70 CANTIAGUE ROCK ROAD, P.O. BOX 870 | HICKSVILLE | NY | 11802 | | | FIRST CLASS MAIL |
| 30522825 | JENG DON CO., LTD | NO. 28, LN. 349, HUACHENG RD., ZINZHUANG DIST. | NEW TAIPEI CITY 242 | | | TAIWAN | | FIRST CLASS MAIL |
| 30512826 | JENIKE & JOHANSON, INC. | 400 BUSINESS PARK DRIVE | TYNGSBORO | MA | 01879 | | | FIRST CLASS MAIL |
| 30512827 | JENKINS & KLING PC | 150 N MERAMEC AVE, STE 400 | CLAYTON | MO | 63105 | | | FIRST CLASS MAIL |
| 30526340 | JENKINS DENTAL | 1572A BOSTON TURNPIKE | COVENTRY | CT | 06238 | | | FIRST CLASS MAIL |
| 30520980 | JENKINS, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533757 | JENKS DENTAL CO. | 725 W MAIN ST | JENKS | OK | 74037 | | | FIRST CLASS MAIL |
| 30515043 | JENMAR INTERNATIONAL INC. | 901 N W 8TH AVENUE, SUITE A-2 | GAINESVILLE | FL | 32601-5000 | | | FIRST CLASS MAIL |
| 30516209 | JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518262 | JENNIFER M.B SCHAU DDS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524465 | JENNINGS & SCHWARTZ FAMILY DENTISTRY | ATTN: MEGHAN R. JENNINGS, 1245 FLORENCE AVENUE | PEKIN | IL | 61554-2325 | | | FIRST CLASS MAIL |
| 30522055 | JENNINGS FAMILY DENTISTRY | ATTN: VALERIE B. JENNINGS, 4624 PROGRESS DRIVE, SUITE E | DAVENPORT | IA | 52807-3490 | | | FIRST CLASS MAIL |
| 30515059 | JENNINGS, DR. MEGHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523485 | JENNINGS, ROY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516046 | JENSEN DENTAL-BDL | PO BOX 2108 | HARTFORD | CT | 06145 | | | FIRST CLASS MAIL |
| 30511452 | JENSEN DENTAL-MDA | P.O. BOX 2108 | HARTFORD | CT | 06145 | | | FIRST CLASS MAIL |
| 30515045 | JENSEN INDUSTRIES, INC. | P.O. BOX 514 | NORTH HAVEN | CT | 06473 | | | FIRST CLASS MAIL |
| 30512830 | JENSON LOGISTICS INC | 711 MISSION ST, STE D | SOUTH PASADENA | CA | 91030 | | | FIRST CLASS MAIL |
| 30512831 | JENTEK SENSORS, INC | 121 BARTLETT ST | MARLBOROUGH | MA | 01752 | | | FIRST CLASS MAIL |
| 30512824 | JEN-TER WIRE AND ELEMENT, INC | 115 INDUSTRIAL DR, PO BOX 44 | FOX LAKE | WI | 53933 | | | FIRST CLASS MAIL |
| 30512832 | JEOL USA INC | PO BOX 415574 | BOSTON | MA | 02241 | | | FIRST CLASS MAIL |
| 30532449 | JEONGDAE IM | 1701 PLATT ST, 2118 DUF, CIVIL ENGINEERING | MANHATTAN | KS | 66506 | | | FIRST CLASS MAIL |
| 30512176 | JEPEAL, DAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517866 | JEPEAL, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525569 | JERAN, STEPHEN H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522874 | JERAULD COUNTY DENTAL CLINIC | ATTN: CURTIS COLLINS, 602 1ST STREET NORTHEAST, SUITE 2 | WESSINGTON SPRINGS | SD | 57382-2163 | | | FIRST CLASS MAIL |
| 30531857 | JEREB, ALEXANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530301 | JESS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526698 | JESSE & FRICHTEL DENTAL LABS | 1861 GOLDEN MILE HWY | PITTSBURGH | PA | 15239 | | | FIRST CLASS MAIL |
| 30515056 | JESSE JAMES PRESERVATION LLC | 13300 COUNTY ROAD 191 | SAVANNAH | MO | 64485 | | | FIRST CLASS MAIL |
| 30518465 | JET PROPULSION LABORATORY | ATTN: CAROLYN MURRAY, MS 125-224 | PASADENA | CA | 91109 | | | FIRST CLASS MAIL |
| 30530864 | JETBRAINS AMERICAS, INC | 989 EAST HILLSIDE BLVD, SUITE 200 | FOSTER CITY | CA | 94404 | | | FIRST CLASS MAIL |
| 30527657 | JETHANI, NISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518038 | JEWELRY DEPOT HOUSTON | 6222 RICHMOND AVE STE 100 | HOUSTON | TX | 77057 | | | FIRST CLASS MAIL |
| 30520194 | JEWELRY DEPOT HOUSTON | 6222 RICHMOND AVENUE | HOUSTON | TX | 77057 | | | FIRST CLASS MAIL |
| 30518293 | JEWELRY DESIGN BY AP | 610 S BROADWAY STE 503 | LOS ANGELES | CA | 90014 | | | FIRST CLASS MAIL |
| 30520195 | JEWELRY DESIGN CENTER | 821 N DIVISION STREET | SPOKANE | WA | 99202 | | | FIRST CLASS MAIL |
| 30531901 | JEWELRY DESIGNS | 86 MILL PLAIN RD | DANBURY | CT | 06811 | | | FIRST CLASS MAIL |
| 30527703 | JEWELRY RENOVATOR | 109 GRACE CT | MADISON | MS | 39110 | | | FIRST CLASS MAIL |
| 30531900 | JEWELSMITH | 2795 E COTTONWOOD PKWY STE 120 | SALT LAKE CITY | UT | 84121 | | | FIRST CLASS MAIL |
| 30529603 | JF KRUSE JEWELERS | 100 WAITE AVE SO | SAINT CLOUD | MN | 56301 | | | FIRST CLASS MAIL |
| 30530865 | JFD TUBE AND COIL PRODUCTS, INC | 7 HAMDEN PARK DR | HAMDEN | CT | 06517 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30530584 | JGX DENTAL LAB | 25 HIGHVIEW TRAIL | PITTSFORD | NY | 14534 | | | FIRST CLASS MAIL |
| 30530866 | JH TECHNOLOGIES, INC. | 213 HAMMOND AVE | FREMONT | CA | 94539 | | | FIRST CLASS MAIL |
| 30530867 | JIA LI CHUANG(HONGKONG)CO.,LTD | UNIT 21 28F METROPOLE SQUARE, ON YIU STREET | NEW TERRITORIES | | | CHINA | | FIRST CLASS MAIL |
| 30515048 | JIFFY LUBE / AFMS | P.O. BOX 1610 | ELLICOTT CITY | MD | 21041 | | | FIRST CLASS MAIL |
| 30530868 | JIGSAW LIFE SAFETY, INC. | 76 LEA AVE | NORTHBRIDGE | MA | 01534 | | | FIRST CLASS MAIL |
| 30519184 | JILLIAN PETRILLO | 1600 PENNSYLVANIA | WASHINGTON | DC | 33214 | | | FIRST CLASS MAIL |
| 30514919 | JIM HANINK BODY SHOP,INC. | 1760 182ND ST (RIDGE ROAD) | LANSING | IL | 60438 | | | FIRST CLASS MAIL |
| 30515036 | JIMAX CORPORATION | 2000 W CLARK ST | PEORIA | IL | 61607 | | | FIRST CLASS MAIL |
| 30515037 | JIMAX LLC | 3545 SE JIMAX PL | PEORIA | IL | 61605 | | | FIRST CLASS MAIL |
| 30519598 | JIMENEZ DENTAL | 800 N WASHINGTON AVE SUITE 202 | MINNEAPOLIS | MN | 55401 | | | FIRST CLASS MAIL |
| 30516326 | JIMENEZ-MERCEDES, MARIAMNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515949 | JIMMY WALKER TIRE & AUTO INC | 515 E MAIN | GALESBURG | IL | 61401 | | | FIRST CLASS MAIL |
| 30530869 | JIN HANG (TIANJIN) INTERNATIONAL TRADE CO., LTD | BLDG 2 KUANGSHI INTERNATIONAL | TIANJIN | TI | 300000 | CHINA | | FIRST CLASS MAIL |
| 30517507 | JIN, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530870 | JINHUA BEIDUO IMPORT & EXPORT CO., LTD. | ADD:FLOOR 19TH, #A6 WUZHOU CHENGSHI PLAZA, #2999 BINHONG WEST RD | JINHUA | | 321001 | CHINA | | FIRST CLASS MAIL |
| 30532444 | JINKO SOLAR | 4660 POW MERORIAL PWY | JACKSONVILLE | FL | 32221 | | | FIRST CLASS MAIL |
| 30530872 | JIVE SOLUTIONS | 1406 APEX CITY, DONGTANSUNHWAN-DAERO 823, HWASEONG-SI | GYEONGGI-DO | | 18471 | SOUTH KOREA | | FIRST CLASS MAIL |
| 30522758 | JJ DENTAL LAB | ATTN: EUGENIO PATELA, 14132 SW 166TH TERRACE | MIAMI | FL | 33177 | | | FIRST CLASS MAIL |
| 30531898 | JJ JEWELERS | 13232 DUNMURRY DRIVE, ATTN: JACEK ZIMNAL | ORLAND PARK | IL | 60462 | | | FIRST CLASS MAIL |
| 30522354 | JK LABS | ATTN: JAMES W. KOEHLER, 9901 NORTH 48TH PLACE | PARADISE VALLEY | AZ | 85253-1060 | | | FIRST CLASS MAIL |
| 30524354 | JK LABS, LLC | ATTN: JAMES KOEHLER, 9901 NORTH 48TH PLACE | PARADISE VALLEY | AZ | 85253-1060 | | | FIRST CLASS MAIL |
| 30515027 | JKRZ PLUMBING, INC. | 144 MAY STREET, P.O. BOX 304 | HINCKLEY | IL | 60520 | | | FIRST CLASS MAIL |
| 30520493 | JL CLARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512836 | JLB ADVISORS LLC (VOXEL DENTAL SOLUTIONS) | 8775 WEST LANE | MAGNOLIA | TX | 77375 | | | FIRST CLASS MAIL |
| 30512837 | JLC INTERNATIONAL | 958 TOWN CENTER | NEW BRITAIN | PA | 18901 | | | FIRST CLASS MAIL |
| 30512838 | JM CRISCIONE CONSULTING LLC | 29 SINGLEFOOT RD | CHELMSFORD | MA | 01824 | | | FIRST CLASS MAIL |
| 30531905 | JM MOLD MAKER | 37 W 47TH ST STE 205 | NEW YORK | NY | 10036 | | | FIRST CLASS MAIL |
| 30512839 | JMAK AUTOMATION, LLC | 22 GEREMIA ST | RYE | NH | 03870 | | | FIRST CLASS MAIL |
| 30512840 | JMD INDUSTRIES | 1 PARK AVE | HUDSON | NH | 03051 | | | FIRST CLASS MAIL |
| 30512841 | JMP STATISTICAL DISCOVERY LLC | 920 SAS CAMPUS DRIVE | CARY | NC | 27513 | | | FIRST CLASS MAIL |
| 30512842 | JMP STATISTICAL DISCOVERY LLC | P.O. BOX 748586 | ATLANTA | GA | 30374 | | | FIRST CLASS MAIL |
| 30533344 | JNH DENTAL LABORATORY | ATTN: RICK HIGHTOWER, 373 EVANS ROAD | MILNER | GA | 30257 | | | FIRST CLASS MAIL |
| 30519729 | JNJ ORTHO LAB | 3215 NORTH CALIFORNIA STREETSTE.3B | STOCKTON | CA | 95204 | | | FIRST CLASS MAIL |
| 30532186 | JOANNA CLAUSTRO, DMD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515046 | JOAN'S TROPHY & PLAQUE CO. | 508 NE JEFFERSON AVE. | PEORIA | IL | 61603 | | | FIRST CLASS MAIL |
| 30517553 | JODLOWSKY, GINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522109 | JOEDENT DENTAL LABORATORY | ATTN: JORGE E. MUNAR, 1865 NORTHWEST 2ND AVENUE | BOCA RATON | FL | 33432-1651 | | | FIRST CLASS MAIL |
| 30518750 | JOESPH HUDGINS ORTHODONTICS | 1180 CEDAR CT | CARBONDALE | IL | 62901 | | | FIRST CLASS MAIL |
| 30516877 | JOESTING, CHRISTINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516199 | JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512844 | JOHN ALBERT WELDING AND SERVICES, INC | 11 CALDWELL DR, UNIT #9 | AMHERST | NH | 03031 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30512845 | JOHN CRANE INC. | 361-366 BUCKINGHAM AVEMUE, BERKSHIRE | SLOUGH | | SL1 4LU | UNITED KINGDOM | | FIRST CLASS MAIL |
| 30512846 | JOHN CRANE INC. | 6400 OAKTON ST. | MORTON GROVE | IL | 60053 | | | FIRST CLASS MAIL |
| 30518466 | JOHN DEERE U.S. AG | A DIVISON OF DEERE & COMPANY, C/O ACCOUNTS PAYABLE SHARED SVCS | MOLINE | IL | 61265 | | | FIRST CLASS MAIL |
| 30519798 | JOHN DEERE U.S. AG, | 2000 WESTFIELD AVENUE, DEPT 732 | WATERLOO | IA | 50701 | | | FIRST CLASS MAIL |
| 30519860 | JOHN DEERE U.S. AG, | FDY, GATE 9, DEPT 701, 2000 WESTFIELD AVE., DEPT 701 | WATERLOO | IA | 50701 | | | FIRST CLASS MAIL |
| 30520714 | JOHN DEERE U.S. AG, | JOHN DEERE WATERLOO WORKS, 2000 WESTFIELD AVENUE | WATERLOO | IA | 50701 | | | FIRST CLASS MAIL |
| 30519891 | JOHN DINGELL VA MEDICAL CENTER DETROIT | 4646 JOHN R STREET | DETROIT | MI | 48201 | | | FIRST CLASS MAIL |
| 30518740 | JOHN DINGELL VA MEDICAL CENTER DETROIT | PO BOX 149971, FINANCIAL MANAGEMENT SYSTEM | AUSTIN | TX | 78714 | | | FIRST CLASS MAIL |
| 30527012 | JOHN HOPKINS UNIVERSITY | 3400 NORTH CHARLES STREET | BALTIMORE | MD | 21218 | | | FIRST CLASS MAIL |
| 30520161 | JOHN MADDEN PROSTHETICS | 3745 BLAISDELL AVE. | MINNEAPOLIS | MN | 55409 | | | FIRST CLASS MAIL |
| 30528313 | JOHN MEISTER & SONS PLUMBING | 34942 N CO 39 HWY | FARMINGTON | IL | 61531 | | | FIRST CLASS MAIL |
| 30531942 | JOHN T. GREEN DDS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532352 | JOHN ZINK COMPANY LLC | 11920 EAST APACHE | TULSA | OK | 74116 | | | FIRST CLASS MAIL |
| 30527315 | JOHN ZINK COMPANY, LLC | P.O. BOX 2980 | WICHITA | KS | 67201-2980 | | | FIRST CLASS MAIL |
| 30522144 | JOHNS DENTAL LABORATORIES | ATTN: JERRY NEUENSCHWANDER, 423 SOUTH 13TH STREET | TERRE HAUTE | IN | 47807-4510 | | | FIRST CLASS MAIL |
| 30519970 | JOHNS HOPKINS UNIVERSITY | 11100 JOHNS HOPKINS RD. | LAUREL | MD | 20725 | | | FIRST CLASS MAIL |
| 30519967 | JOHNS HOPKINS UNIVERSITY | 5200 EASTERN AVENUE | BALTIMORE | MD | 21224 | | | FIRST CLASS MAIL |
| 30532344 | JOHNS HOPKINS UNIVERSITY | BIOMEDICAL | BALTIMORE | MD | 21218 | | | FIRST CLASS MAIL |
| 30519968 | JOHNS HOPKINS UNIVERSITY | BIOMEDICAL - CLINTON RAMSUNDAR, 5200 EASTERN AVENUEMASON-CTOW BUILDING, FLOOR 1, | BALTIMORE | MD | 21224 | | | FIRST CLASS MAIL |
| 30519969 | JOHNS HOPKINS UNIVERSITY | P.O. BOX 670 | LAUREL | MD | 20725 | | | FIRST CLASS MAIL |
| 30519971 | JOHNS HOPKINS UNIVERSITY - BIOMEDICAL | 5210 EASTERN AVENUE | BALTIMORE | MD | 21224 | | | FIRST CLASS MAIL |
| 30522956 | JOHNSBURG DENTAL | ATTN: ANSHUL M. SHAH, 4113 NORTH JOHNSBURG ROAD | JOHNSBURG | IL | 60051-6323 | | | FIRST CLASS MAIL |
| 30525233 | JOHNSBURG DENTAL | ATTN: CONRAD W. MAZESKI, 4113 NORTH JOHNSBURG ROAD | JOHNSBURG | IL | 60051-6323 | | | FIRST CLASS MAIL |
| 30524651 | JOHNSBURG DENTAL | ATTN: IGOR LUBAEV, 4113 NORTH JOHNSBURG ROAD | JOHNSBURG | IL | 60051-6323 | | | FIRST CLASS MAIL |
| 30532933 | JOHNSBURG DENTAL | ATTN: JOHN M. YANCEY, 4113 NORTH JOHNSBURG ROAD | JOHNSBURG | IL | 60051-6323 | | | FIRST CLASS MAIL |
| 30522431 | JOHNSON & HENNINGER DENTAL | ATTN: MICHAEL B. JOHNSON, 311 JENKS STREET EXTENSION | BROOKVILLE | PA | 15825-5008 | | | FIRST CLASS MAIL |
| 30525087 | JOHNSON & JOHNSON FAMILY DENTISTRY | ATTN: ERICA L. JOHNSON, 2525 WEST ILES AVENUE | SPRINGFIELD | IL | 62704-4283 | | | FIRST CLASS MAIL |
| 30525622 | JOHNSON & JOHNSON FAMILY DENTISTRY | ATTN: RYAN D. JOHNSON, 2525 WEST ILES AVENUE | SPRINGFIELD | IL | 62704-4283 | | | FIRST CLASS MAIL |
| 30529160 | JOHNSON FAMILY DENTISTRY | 4206 NORTH ROXBORO STREET, SUITE 140 | DURHAM | NC | 27704 | | | FIRST CLASS MAIL |
| 30533512 | JOHNSON III, JOHN B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518346 | JOHNSON ORTHODONTIC LAB | 121 WINDSTAR CIRCLE | FOLSOM | CA | 95630 | | | FIRST CLASS MAIL |
| 30520162 | JOHNSON ORTHODONTIC LAB | 8854 GREENBACK LN.SUITE 4 | ORANGEVALE | CA | 95662 | | | FIRST CLASS MAIL |
| 30515060 | JOHNSON, DR. LARS A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515061 | JOHNSON, DR. VINCENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524565 | JOHNSON, JEFFERY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529613 | JOHNSON, JO-ANNE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517522 | JOHNSON, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30516394 | JOHNSON, KIMAYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523609 | JOHNSON, ROBERT J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515029 | JOHNSON, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517774 | JOHNSON, SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533206 | JOHNSON, SHANNON P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522610 | JOHNSON, STEPHEN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533010 | JOHNSON, STEVEN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517057 | JOHNSTON, LAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515026 | JOHNSTONE SUPPLY | 2021 SW WASHINGTON ST | PEORIA | IL | 61602 | | | FIRST CLASS MAIL |
| 30518748 | JOLICA JEWELS | 9 KIOHUOHU LN APT 6 | LAHAINA | HI | 96761 | | | FIRST CLASS MAIL |
| 30525776 | JOLIET TREATMENT CENTER | 2848 MCDONOUGH STREET, DENTAL DEPARTMENT | JOLIET | IL | 60436-1050 | | | FIRST CLASS MAIL |
| 30519418 | JOLLEY ORTHODONTICS | 582 NORTH 1700 WEST | VERNAL | UT | 84078 | | | FIRST CLASS MAIL |
| 30527016 | JONATHAN D HALL D/B/A OAK LAW, PLLC | 576 5TH AVENUE STE 903 | NEW YORK | NY | 10036 | | | FIRST CLASS MAIL |
| 30518968 | JONATHAN DENTAL SPA | 1111 GOFFLE RD | HAWTHORNE | NJ | 07506 | | | FIRST CLASS MAIL |
| 30523774 | JONES FAMILY DENTISTRY | ATTN: KURT E. GAUTHIER, 2235 WORLEY DRIVE | ALEXANDRIA | LA | 71301-3631 | | | FIRST CLASS MAIL |
| 30528184 | JONES, BRADLEY C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515062 | JONES, DR MARK A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517644 | JONES, REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517686 | JONES, SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516555 | JONES, SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523770 | JONES, TIMOTHY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522685 | JONES, TRAVIS R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533492 | JONES, W. SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525695 | JONYNAS, KARILE I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516395 | JORDAN, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523627 | JORDAN, MELANIE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517862 | JORDAN, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517040 | JORDAN, TUCKER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522761 | JORGENSEN, KATHRYN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517533 | JORGENSEN, LUKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513331 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523372 | JOSE ARTURO HERNANDEZ GONZALEZ | 4222 PECOTA COURT | MERCED | CA | 95348 | | | FIRST CLASS MAIL |
| 30532510 | JOSE, SANJU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522918 | JOSEPH & JOSEPH | ATTN: JOHN A. JOSEPH, 632 FRONT STREET | GEORGETOWN | SC | 29440-3624 | | | FIRST CLASS MAIL |
| 30524304 | JOSEPH & JOSEPH | ATTN: TIMOTHY G. JOSEPH, 632 FRONT STREET | GEORGETOWN | SC | 29440-3624 | | | FIRST CLASS MAIL |
| 30519775 | JOSEPH HUDGINS ORTHODONTICS(USD) | 1180 N CEDAR COURT, ATTN: TAUNA | CDALE | IL | 62901 | | | FIRST CLASS MAIL |
| 30518272 | JOSEPH J ABREW D.D.S., INC. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527024 | JOSEPH J. BLAKE AND ASSOCIATES INC. | SUITE 1140, 10 S. LASALLE STREET | CHICAGO | IL | 60603 | | | FIRST CLASS MAIL |
| 30520163 | JOSEPH K. JEWELERS | 12000 SE 82ND CLACKAMAS TOWN CENTER SUITE 2029 | HAPPY VALLEY | OR | 97086 | | | FIRST CLASS MAIL |
| 30518085 | JOSEPH K. JEWELERS | 9225 SW HALL BLVD, SUITE J | TIGARD | OR | 97223 | | | FIRST CLASS MAIL |
| 30519075 | JOSEPH KRAVITZ DDS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515063 | JOSEPH, DR JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526552 | JOUDREY, KURT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524503 | JOURDAN FAMILY DENTISTRY | ATTN: THOMAS JOURDAN, 120 WEST DELAWARE AVENUE, SUITE A | VINITA | OK | 74301 | | | FIRST CLASS MAIL |
| 30533440 | JOURNEY DENTAL | ATTN: MICHELLE M. KEARNEY, 360 WEST BUTTERFIELD ROAD, SUITE 210 | ELMHURST | IL | 60126-5000 | | | FIRST CLASS MAIL |
| 30524648 | JOURNEY DENTAL | ATTN: SEJAL B. JOBALIA, 360 WEST BUTTERFIELD ROAD, SUITE 210 | ELMHURST | IL | 60126-5000 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30522052 | JOVA, PAULINA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515064 | JOVEL, MILTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528550 | JOY DENTAL | ATTN: JAMES K. HWANG, 13035 OLIVE BOULEVARD, SUITE 214 | SAINT LOUIS | MO | 63141-6179 | | | FIRST CLASS MAIL |
| 30521056 | JP PASSION JEWELRY, LLC | 5 DOVER AVE | MASTIC | NY | 11950 | | | FIRST CLASS MAIL |
| 30530520 | JPM | 390 MADISON AVE | NEW YORK | NY | 10017 | | | FIRST CLASS MAIL |
| 30512848 | JPW DESIGN & MANUFACTURING INC | 6080 STATE ROUTE 14 | TROUT RUN | PA | 17771 | | | FIRST CLASS MAIL |
| 30521057 | JR DIGITAL PROS | 18621 TALL OAK DRIVE | DALLAS | TX | 75287 | | | FIRST CLASS MAIL |
| 30520640 | JR DIGITAL PROS | 8240 MEADOW RD APT 2314 | DALLAS | TX | 75231 | | | FIRST CLASS MAIL |
| 30531668 | JR., JAMES MCCORMICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531913 | JR'S JEWELRY & GIFTS | 721 S 72ND ST STE 110 | OMAHA | NE | 68114 | | | FIRST CLASS MAIL |
| 30512849 | JSI LOGISTICS | 1535 B ROLLINS ROAD | BURLINGAME | CA | 94010 | | | FIRST CLASS MAIL |
| 30518464 | J-STAR MOTION | 500 WEST ST. | CEDAR SPRINGS | MI | 49319 | | | FIRST CLASS MAIL |
| 30515065 | JUAREZ, DR. AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517306 | JUDD, HARRISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516580 | JUDGE, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523709 | JULIANO, LOUIS A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516183 | JULIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512851 | JUMPCLOUD INC. | 361 CENTENNIAL PKWY, SUITE 300 | LOUISVILLE | CO | 80027 | | | FIRST CLASS MAIL |
| 30512852 | JUMPCLOUD INC. | DEPT # 880503, PO BOX 29650 | PHOENIX | AZ | 85038 | | | FIRST CLASS MAIL |
| 30519014 | JUN DENTAL LABORATORY, LLC | 201 W. FRANKLIN ST., SUITE D | CENTERVILLE | OH | 45459 | | | FIRST CLASS MAIL |
| 30515032 | JUNCTION MEDICAL, S.C. | 5016 N UNIVERSITY AVE, STE 107 | PEORIA | IL | 61614-4763 | | | FIRST CLASS MAIL |
| 30525834 | JUNE, RICHARD P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525885 | JUNE, RICHARD P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529581 | JUNO BEACH COMPREHENSIVE DENTAL | ATTN: GREGORY K. RILEY, 13700 US HIGHWAY 1, SUITE 201 | JUNO BEACH | FL | 33408-1600 | | | FIRST CLASS MAIL |
| 30529621 | JUNO DENTAL LAB | 250 S HILLVIEW DR | MILPITAS | CA | 95035 | | | FIRST CLASS MAIL |
| 30525049 | JUPITER IMPLANT & COSMETIC DENTISTRY | ATTN: W. SHANE VAUGHN, 651 WEST INDIANTOWN ROAD, SUITE A | JUPITER | FL | 33458-7557 | | | FIRST CLASS MAIL |
| 30516683 | JURKIEWICZ, MISCHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512853 | JURY RESEARCH INSTITUTE | 2918 WEST GRIFFIN CREEK ROAD | MEDFORD | OR | 97501 | | | FIRST CLASS MAIL |
| 30512854 | JUSCZAK ELECTRIC, LLC | 47 BRIDGE ST | PELHAM | NH | 03076 | | | FIRST CLASS MAIL |
| 30526082 | JUST CLEAN SMILES | ATTN: BENJAMIN B. WAITES, 3615 STATE HIGHWAY 47 | PERALTA | NM | 87042-8882 | | | FIRST CLASS MAIL |
| 30529647 | JUST CLEAN SMILES | ATTN: JAMES D. STEWART, 3615 STATE HIGHWAY 47 | PERALTA | NM | 87042-8882 | | | FIRST CLASS MAIL |
| 30533456 | JUST CLEAN SMILES | ATTN: JARED E. SALAS, 3615 STATE HIGHWAY 47 | PERALTA | NM | 87042-8882 | | | FIRST CLASS MAIL |
| 30522075 | JUST CLEAN SMILES | ATTN: STEPHEN E. HUBBERT, 3615 STATE HIGHWAY 47 | PERALTA | NM | 87042-8882 | | | FIRST CLASS MAIL |
| 30518316 | JUST GOOD STUFF LLC | 45418 COAL CREEK DR | PARKER | CO | 80138 | | | FIRST CLASS MAIL |
| 30532952 | JUST KIDZ DENTISTRY | ATTN: CHRISTA Y. SPATES, 1320 WEST NORTHMOOR ROAD, SUITE A | PEORIA | IL | 61614-3425 | | | FIRST CLASS MAIL |
| 30515024 | JUST TIRES | 905 N LAKE ST. | AURORA | IL | 60506 | | | FIRST CLASS MAIL |
| 30520407 | JUST WRIGHT DENTAL | 1430 WEST 2ND AVE | MUSTANG | TX | 75110 | | | FIRST CLASS MAIL |
| 30526536 | JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521052 | JUSTIN WRIGHT JWD | 1430 WEST 2ND AVENUE | CORSICANA | TX | 75110 | | | FIRST CLASS MAIL |
| 30512857 | JW MARRIOTT LOS ANGELES L.A. LIVE | 900 N OLYMPIC BLVD | LOS ANGELES | CA | 90015 | | | FIRST CLASS MAIL |
| 30523140 | JYM DENTAL LABORATORY | ATTN: MIGUEL CASTANEDA, 3100 SILVER FIN WAY | KISSIMMEE | FL | 34746-1980 | | | FIRST CLASS MAIL |
| 30512858 | K & J MAGNETICS | 18 APPLETREE LN | PIPERSVILLE | PA | 18947 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30520164 | K & T JEWELRY | 9780 WALNUT ST #360 I | DALLAS | TX | 75243 | | | FIRST CLASS MAIL |
| 30512859 | K CASTINGS INC | 523 LLOYD AVENUE | LATROBE | PA | 15650 | | | FIRST CLASS MAIL |
| 30523544 | K FAMILY DENTISTRY | ATTN: PATRICK C. GARDOCKI, 1570 UNION STREET | SCHENECTADY | NY | 12309-6120 | | | FIRST CLASS MAIL |
| 30512860 | K&H PRECISION PRODUCTS | 45 NORTON ST | HONEOYE FALLS | NY | 14472 | | | FIRST CLASS MAIL |
| 30531606 | K&K DENTAL EQUIPMENT REPAIR LL | N2544 CHURCH ROAD | KEWAUNEE | WI | 54216 | | | FIRST CLASS MAIL |
| 30512862 | K&L GATES LLP | PO BOX 830304 | PHILADELPHIA | PA | 19182 | | | FIRST CLASS MAIL |
| 30512861 | K&L GATES LLP | STATE STREET FINANCIAL CENTER, ONE LINCOLN STREET | BOSTON | MA | 02111 | | | FIRST CLASS MAIL |
| 30532091 | K. PAT BROWN DDS INC. | 27450 YNEZ RD | TEMECULA | CA | 92591 | | | FIRST CLASS MAIL |
| 30522796 | K3 DENTAL | ATTN: GURMINDER SIDHU UPPAL, 1807 CENTRAL AVENUE | CERES | CA | 95307-1806 | | | FIRST CLASS MAIL |
| 30524361 | KADAVY ORTHODONTICS | ATTN: KEVAN KADAVY, 314 3RD AVENUE SOUTH | CLINTON | IA | 52732 | | | FIRST CLASS MAIL |
| 30517575 | KADYROV, RAMIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515071 | KAEMMERLEN FACILITY SOLUTIONS | 1539 S KINGSHIGHWAY | SAINT LOUIS | MO | 63110 | | | FIRST CLASS MAIL |
| 30511454 | KAESER COMPRESSORS INC | PO BOX 946 | FREDERICKSBURG | VA | 22404 | | | FIRST CLASS MAIL |
| 30522037 | KAHOKA DENTAL | ATTN: DEANA L. BALL, 22291 US HIGHWAY 136 | KAHOKA | MO | 63445-2009 | | | FIRST CLASS MAIL |
| 30518949 | KAI DENTAL | 137 LANAKILA PL | KIHEI | HI | 96753 | | | FIRST CLASS MAIL |
| 30518999 | KAIO DENTAL | 11940 FOOTHILL BLVD STE 101 | RANCHO CUCAMONGA | CA | 91739 | | | FIRST CLASS MAIL |
| 30518719 | KAIZEN DENTAL CENTER (KOL) | 1136 UNION MALL STE 502, ERIC MURAOKA | HONOLULU | HI | 96813 | | | FIRST CLASS MAIL |
| 30523345 | KAIZEN DENTAL CENTER (KOL) | 1136 UNION MALL SUITE 502 | HONOLULU | HI | 96813 | | | FIRST CLASS MAIL |
| 30519556 | KAIZEN DENTAL CENTER (KOL) | 735 BISHOP ST. #211 | HONOLULU | HI | 96813 | | | FIRST CLASS MAIL |
| 30533476 | KAKOS DENTAL GROUP | ATTN: JAMES S. KAKOS, 1828 BAY SCOTT CIRCLE, SUITE 108 | NAPERVILLE | IL | 60540 | | | FIRST CLASS MAIL |
| 30529821 | KALASKEY ORTHODONTICS | 1217 VIRGINIA ST E | CHARLESTON | WV | 25301 | | | FIRST CLASS MAIL |
| 30520772 | KALASKEY ORTHODONTICS | 738 OLD AIRPORT RD | CHAPMANVILLE | WV | 25508 | | | FIRST CLASS MAIL |
| 30517795 | KALEMBA, MACIEJ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515097 | KALENSKY, DR. STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515098 | KALKREUTH, DR KATHRYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512863 | KALLEX COMPANY LTD | NO. 20, LANE 22, GAOQING ROAD, YANGMEI DISTRICT | TAOYUAN CITY | R.O.C | | TAIWAN | | FIRST CLASS MAIL |
| 30512864 | KAMAN AUTOMATION MINARIK BOSTON | 545 GREAT RD | LITTLETON | MA | 01460 | | | FIRST CLASS MAIL |
| 30512865 | KAMAN FLUID POWER LLC | 195 S MAIN STREET, STE 400 | AKRON | OH | 44308 | | | FIRST CLASS MAIL |
| 30512866 | KAMAN FLUID POWER LLC | PO BOX 74007436 | CHICAGO | IL | 60674-7436 | | | FIRST CLASS MAIL |
| 30515099 | KAMEL, DR MARKO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520351 | KAMIL ZBOROWSKI | 2542 GATEWAY RD | CARLSBAD | CA | 92009 | | | FIRST CLASS MAIL |
| 30519409 | KAMPAS ORTHODONTICS | 7011 CRIDER RD, #104 | MARS | PA | 16046 | | | FIRST CLASS MAIL |
| 30519875 | KANAAN, TAEM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517893 | KANAGAWA SEISHO NOGYO KYODO KUMIAI | 741-1 NAKAMURAHARA, KANAGAWA | ODAWARA CITY | | | JAPAN | | FIRST CLASS MAIL |
| 30512867 | KANAWHA SCALES & SYSTEMS | PO BOX 569 | LANHAM | WV | 25159 | | | FIRST CLASS MAIL |
| 30512868 | KANDJI, INC. | 101 WEST BROADWAY, SUITE 1130 | SAN DIEGO | CA | 92101 | | | FIRST CLASS MAIL |
| 30512869 | KANDJI, INC. | 101 WEST BROADWAY, SUITE 1440 | SAN DIEGO | CA | 92101 | | | FIRST CLASS MAIL |
| 30523006 | KANE DENTAL ARTS | ATTN: KARY KANE, 24 BLACKBERRY LANE | HERRIN | IL | 62948-4231 | | | FIRST CLASS MAIL |
| 30521969 | KANE DENTISTRY PROSTHODONTICS AND IMPLANT DENTISTRY | ATTN: JESSE S. KANE, 760 WEST EISENHOWER PARKWAY, SUITE 120 | ANN ARBOR | MI | 48103-5890 | | | FIRST CLASS MAIL |
| 30512966 | KANG, LEERE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518606 | KANGAROO SMILES | 18 BENNINGTON RD | WINDHAM | NH | 03087 | | | FIRST CLASS MAIL |
| 30515073 | KANSAS CITY LIFE INSURANCE CO | 3520 BROADWAY | KANSAS CITY | MO | 64111 | | | FIRST CLASS MAIL |
| 30529891 | KANSAS CITY NATIONAL SECURITY CAMPUS | 14540 BOTTS ROAD | KANSAS CITY | MO | 64147 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30523714 | KANSKA-MCCONKEY, ANNA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515100 | KANTAROVICH, DR. DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512870 | KANTENWEIN, ZIMMERMANN, FOX, KROCK & PARTNER | FÜNF HÖFE, THEATINERSTRAßE 8 | MÜNCHEN | | 80333 | GERMANY | | FIRST CLASS MAIL |
| 30512871 | KANTHAL THERMAL PROCESS INC. FKA THERMALTEK, INC. | 180 INTERNATIONAL DR. NW SUITE A | CONCORD | NC | 28027 | | | FIRST CLASS MAIL |
| 30512872 | KANTHAL THERMAL PROCESS INC. FKA THERMALTEK, INC. | DEPT 0852, PO BOX 120011 | DALLAS | TX | 75312 | | | FIRST CLASS MAIL |
| 30515101 | KAPLAN, DR STEPHAN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533221 | KAPLAN, LEONARD M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522602 | KAPPEL DENTAL ARTS | ATTN: DOUG KAPPEL, 4601 BUFFALO GAP ROAD, SUITE C3 | ABILENE | TX | 79606-3363 | | | FIRST CLASS MAIL |
| 30527866 | KAPSTONE MANUFACTURING | 520 ELLIOT ST, ATTN JOHN VIROSTEK | CHARLOTTE | NC | 28202 | | | FIRST CLASS MAIL |
| 30515102 | KARAFOTIAS, DR. CAROL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515103 | KARAS, DR. SPIROS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531864 | KARAT JEWELRY GROUP INC | 9 EAST 1ST STREET | HINSDALE | IL | 60521 | | | FIRST CLASS MAIL |
| 30529583 | KARCZEWSKI, ALICIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531608 | KARMARK TIRE & AUTO | 904 W. CARL SANDBERG DR. | GALESBURG | IL | 61401 | | | FIRST CLASS MAIL |
| 30515104 | KASCHUBE, DR MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522382 | KASHFIAN, BARRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515105 | KASIRI, DR ALEXANDER M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531607 | KASMAI, BRAEME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512874 | KASON CORP | 67-71 EAST WILLOW STREET | MILLBURN | NJ | 07041 | | | FIRST CLASS MAIL |
| 30524682 | KASPER, DENISE D.F. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512875 | KASSEN - UND STEUERAMT 21.31.11 | STEPHANSTRABE 15 | FRANKFURT | | 60313 | GERMANY | | FIRST CLASS MAIL |
| 30517068 | KATADA, AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517731 | KATANIC, ANGEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526539 | KATHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533759 | KATY TRAIL COMMUNITY HEALTH | 821 WESTWOOD AVENUE | SEDALIA | MO | 65301-2102 | | | FIRST CLASS MAIL |
| 30525686 | KAUFFMAN, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533268 | KAUFMAN, KIMBALL C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533471 | KAUS, WILLIAM C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515094 | KAVO AMERICA CORPORATION | 13598 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | | | FIRST CLASS MAIL |
| 30523722 | KAWAKAMI, EUGENE I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527030 | KAWANO DENTAL | 149 N CLOVIS AVE | CLOVIS | CA | 93612 | | | FIRST CLASS MAIL |
| 30517358 | KAY, STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516907 | KAYHART, TONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515092 | KAY-SEE DENTAL | 124 EAST MISSOURI AVENUE | KANSAS CITY | MO | 64106-1294 | | | FIRST CLASS MAIL |
| 30533898 | KBC BANK NV, NIEDERLASSUNG DEUTSCHLAND | | | | | | KBC.DEU.SERVICEDESK@KBC.BE | EMAIL |
| 30512876 | KBM ADVANCED MATERIALS, LLC | 160 DONALD DRIVE | FAIRFIELD | OH | 45014 | | | FIRST CLASS MAIL |
| 30512877 | KBX LOGISTICS, LLC | PO BOX 28236 | CHICAGO | IL | 60673 | | | FIRST CLASS MAIL |
| 30519817 | KC BRACES + KIDS (CHRISTENSEN ORTHODONTICS) | 1516 NORTHEAST 96TH ST | LIBERTY | MO | 64068 | | | FIRST CLASS MAIL |
| 30518299 | KC BRACES + KIDS (CHRISTENSEN ORTHODONTICS) | 7111 NW 86TH ST | KANSAS CITY | MO | 64114 | | | FIRST CLASS MAIL |
| 30521127 | KC ORTHODONTICS | 352 12TH ST, SUITE 1 | PLAINWELL | MI | 49080 | | | FIRST CLASS MAIL |
| 30517833 | KC, SAMRAT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532499 | KCC MANUFACTURING | 11426 ELECTRON DR | LOUISVILLE | KY | 40299 | | | FIRST CLASS MAIL |
| 30512878 | KD SCIENTIFIC | 84 OCTOBER HILL RD, SUITE 10 | HOLLISTON | MA | 01746 | | | FIRST CLASS MAIL |
| 30512879 | KEAN INDUSTRIES LLC | N30W22383 GREEN RD, UNIT H | WAUKESHA | WI | 53186 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30512880 | KEANE FIRE AND SAFETY EQUIPMENT CO | 1500 MAIN ST | WALTHAM | MA | 02451 | | | FIRST CLASS MAIL |
| 30515107 | KEATING, DR KATHLEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532337 | KEEFE, CHRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524384 | KEENAN, JAMES R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524092 | KEEP SMILING WACO | ATTN: CLARA D. GRIFFEY, 1501 NORTH 25TH STREET | WACO | TX | 76707-2702 | | | FIRST CLASS MAIL |
| 30518880 | KEESLER AIR FORCE BASE | 301 FISHER ST BUILDING 468, ATTN: 81ST DENTAL SQUADRON | KEESLER AFB | MS | 39534 | | | FIRST CLASS MAIL |
| 30523312 | KEESLER AIR FORCE BASE | 301 FISHER ST. BUILDING 468KEESLER AFBATTN: 81ST DENTAL SQUADRON | BILOXI | MS | 39534 | | | FIRST CLASS MAIL |
| 30519730 | KEESLER AIR FORCE BASE | 301 FISHER ST. BUILDING 468KEESLER AFBATTN: 81ST DENTAL SQUADRON | BILOXI | MS | 39534-2508 | | | FIRST CLASS MAIL |
| 30512881 | KEIKA VENTURES, LLC | POST OFFICE BOX 4704 | CHAPEL HILL | NC | 27515 | | | FIRST CLASS MAIL |
| 30524785 | KEILMAN DENTAL CLINIC | ATTN: MARK N. KEILMAN, 421 WEST 9TH STREET | THE DALLES | OR | 97058-1401 | | | FIRST CLASS MAIL |
| 30532973 | KEIRN LLC | ATTN: GORDON K. CALVERT, 5072 REED ROAD | OXFORD | MD | 21654-1517 | | | FIRST CLASS MAIL |
| 30512883 | KEITH COMPANY | 8323 LOCH LOMOND DRIVE | PICO RIVERA | CA | 90660 | | | FIRST CLASS MAIL |
| 30515108 | KEITH, DR PRESTON W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517587 | KEITHLY, KIRK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533105 | KELLER, DOUGLAS M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525712 | KELLER, KARL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522649 | KELLER, LUCINDA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528523 | KELLERHALS CARRARD GENEVE SNC | RUE FRANCOIS BELLOT 6 | GENEVA | | 1206 | SWITZERLAND | | FIRST CLASS MAIL |
| 30520306 | KELLEY DENTAL INC | 2113 STATE ST STE 2 | NEW ALBANY | IN | 47150 | | | FIRST CLASS MAIL |
| 30527360 | KELLEY DENTAL LABORATORY | ATTN: AMY KELLEY, 2113 STATE STREET, SUITE 2 | NEW ALBANY | IN | 47150-4961 | | | FIRST CLASS MAIL |
| 30516826 | KELLEY, DUSTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516775 | KELLEY, ERYK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515881 | KELLEY, MICHAEL J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531609 | KELLEY, THOMAS ROGER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525538 | KELLOUGH II, RONALD R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518818 | KELLY HORVATH | 3123 MILLER AVE | CROSSVILLE | TN | 38555 | | | FIRST CLASS MAIL |
| 30528524 | KELLY PNEUMATICS, INC | 1611 BABCOCK ST | NEWPORT BEACH | CA | 92663 | | | FIRST CLASS MAIL |
| 30515080 | KELLY SEED & HARDWARE CO. | 202 HAMILTON BLVD | PEORIA | IL | 61602 | | | FIRST CLASS MAIL |
| 30530602 | KELLY, AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523013 | KELLY, MATTHEW J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524249 | KELSO FAMILY DENTAL | ATTN: SHANNON H. KELSO, 2156 HARDEN BOULEVARD | LAKELAND | FL | 33803-5917 | | | FIRST CLASS MAIL |
| 30531614 | KELTNER INC | LOCKBOX R, P.O. BOX 11588 | FORT WAYNE | IN | 46859-1588 | | | FIRST CLASS MAIL |
| 30528525 | KEMCO | #123-1202, 151 APGUJEONG-RO, GANGNAM-GU, | SEOUL | | 06001 | SOUTH KOREA | | FIRST CLASS MAIL |
| 30528526 | KEMEERA INC, DBA FATHOM | 3000F DANVILLE BLVD, #141 | ALAMO | CA | 94507 | | | FIRST CLASS MAIL |
| 30528527 | KEMEERA INC, DBA FATHOM | 4302 STONE WAY N | SEATTLE | WA | 98103 | | | FIRST CLASS MAIL |
| 30528528 | KEMKO AEROSPACE, LLC | 8113 ORION AVE | VAN NUYS | CA | 91406 | | | FIRST CLASS MAIL |
| 30519100 | KEMMET DENTAL DESIGN | 1015 S. BROADWAY SUITE 24 | MINOT | ND | 58701 | | | FIRST CLASS MAIL |
| 30529413 | KEMP & RICE ORTHODONTICS | 500 ROYAL OAKS CT. | FRANKLIN | TN | 37064 | | | FIRST CLASS MAIL |
| 30518903 | KEMP ORTHODONTICS | 500 ROYAL OAKS CT | FRANKLIN | TN | 37064 | | | FIRST CLASS MAIL |
| 30517246 | KEMP, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528530 | KEN GALL CONSULTING | 108 COPLEY MOUNTAIN DRIVE | DURHAM | NC | 27705 | | | FIRST CLASS MAIL |
| 30520912 | KEN MCWILLIAMS | 3041 SCARBOROUGH RD | LANSING | MI | 48910 | | | FIRST CLASS MAIL |
| 30528531 | KEN RICHARDSON PHOTOGRAPHY | 24 KNAPP STREET | SOMERVILLE | MA | 02143 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30521144 | KEN, JANG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532934 | KENDALL POINTE DENTAL | ATTN: RAVI M. BAROT, 1991 WIESBROOK ROAD | OSWEGO | IL | 60543-8311 | | | FIRST CLASS MAIL |
| 30529521 | KENDRA SCOTT LLC | 3800 N LAMAR BLVD SUITE 400, ATTN: LEAH LUCUS | AUSTIN | TX | 78756 | | | FIRST CLASS MAIL |
| 30519468 | KENDZIOR ORTHODONTICS | 2119 ALLEGHENY BOULEVARD | RENO | PA | 16343 | | | FIRST CLASS MAIL |
| 30529996 | KENILWORTH DENTAL ASSOCIATES | ATTN: DANIEL PAIK, 513 BOULEVARD | KENILWORTH | NJ | 07033-1637 | | | FIRST CLASS MAIL |
| 30526003 | KENILWORTH DENTAL ASSOCIATES | ATTN: FADY P. BASILI, 513 BOULEVARD | KENILWORTH | NJ | 07033-1637 | | | FIRST CLASS MAIL |
| 30525713 | KENILWORTH DENTAL ASSOCIATES | ATTN: THOMAS J. GULINO, 513 BOULEVARD | KENILWORTH | NJ | 07033-1637 | | | FIRST CLASS MAIL |
| 30517659 | KENLOW, SHARMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520761 | KENMODE | 820 W ALGONQUIN RD | ALGONQUIN | IL | 60102 | | | FIRST CLASS MAIL |
| 30528532 | KENNAMETAL | 7300 HIGHWAY 20 W | HUNTSVILLE | AL | 35806 | | | FIRST CLASS MAIL |
| 30528533 | KENNAMETAL | PO BOX 536435 | PITTSBURGH | PA | 15253 | | | FIRST CLASS MAIL |
| 30526277 | KENNAMETAL, INC. | 1600 TECHNOLOGY WAY | LATROBE | PA | 15650 | | | FIRST CLASS MAIL |
| 30532101 | KENNAMETAL, INC. | CORPORATE TECHNOLOGY CENTER, 1600 TECHNOLOGY WAY | LATROBE | PA | 15650 | | | FIRST CLASS MAIL |
| 30518467 | KENNAMETAL, INC. | PO BOX 122028 | LITHIA SPRINGS | GA | 30122 | | | FIRST CLASS MAIL |
| 30516195 | KENNEDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516634 | KENNEDY, AMARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527204 | KENNEDY'S CUSTOM JEWELERS | 900 SW STATE ROUTE 7 | BLUE SPRINGS | MO | 64014 | | | FIRST CLASS MAIL |
| 30521021 | KENNESAW STATE UNIVERSITY | 840 POLYTECHNIC LANE | MARIETTA | GA | 30060 | | | FIRST CLASS MAIL |
| 30528534 | KENNINGTON PROPERTY HOLDINGS, LTD. | PO BOX 192269 | DALLAS | TX | 75219 | | | FIRST CLASS MAIL |
| 30527249 | KENREIGH, GREG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520957 | KENT FOUNDRY COMPANY | 1413 CALLAGHAN STREET | GREENVILLE | MI | 48838 | | | FIRST CLASS MAIL |
| 30528535 | KENTEK CORP | 32 BROADWAY ST | PITTSFIELD | NH | 03263 | | | FIRST CLASS MAIL |
| 30525165 | KENTFIELD DENTAL | ATTN: SOROUSH GHAFFARPOUR, 7 NORTH KNOLL ROAD, SUITE 7 | MILL VALLEY | CA | 94941 | | | FIRST CLASS MAIL |
| 30512884 | KENTICO SOFTWARE LLC | 15 CONSTITUTION DRIVE | BEDFORD | NH | 03110 | | | FIRST CLASS MAIL |
| 30515093 | KENTUCKY BOARD OF DENTISTRY | 312 WHITTINGTON PARKWAY, SUITE 101 | LOUISVILLE | KY | 40222 | | | FIRST CLASS MAIL |
| 30527411 | KENTUCKY DEPARTMENT OF REVENUE | 501 HIGH ST | FRANKFORT | KY | 40620-0021 | | | FIRST CLASS MAIL |
| 30524497 | KENWOOD DENTAL GROUP | ATTN: DANTÉ J. BROWN, 1335 EAST 87TH STREET, SUITE A | CHICAGO | IL | 60619 | | | FIRST CLASS MAIL |
| 30533412 | KENWOOD DENTAL GROUP | ATTN: JOSH M. PHILIP, 1335 EAST 87TH STREET, SUITE A | CHICAGO | IL | 60619 | | | FIRST CLASS MAIL |
| 30528610 | KENWOOD DENTAL GROUP | ATTN: LORETTA F. LAM, 1335 EAST 87TH STREET, SUITE A | CHICAGO | IL | 60619 | | | FIRST CLASS MAIL |
| 30528015 | KEOKUK FAMILY DENTISTRY | ATTN: KIRK B. JUHASZ, 1624 MORGAN STREET | KEOKUK | IA | 52632-3411 | | | FIRST CLASS MAIL |
| 30524556 | KEOKUK FAMILY DENTISTRY | ATTN: STEVEN L. SOKOLIK, 1624 MORGAN STREET | KEOKUK | IA | 52632-3411 | | | FIRST CLASS MAIL |
| 30515086 | KEPPLE LAW GROUP, LLC | 2426 W. CORNERSTONE COURT, SUITE 209 | PEORIA | IL | 61614 | | | FIRST CLASS MAIL |
| 30512886 | KERAFOL KERAMISCHE FOLIEN GMBH & CO. KG | KOPPE-PLATZ 1 | ESCHENBACH | | 92676 | GERMANY | | FIRST CLASS MAIL |
| 30512887 | KERNAN FAMILY DENTAL - SUSAN PRATER KUDLATS, D.M.D., P.A. | 12620 BEACH BLVD, SUITE 18 | JACKSONVILLE | FL | 32246 | | | FIRST CLASS MAIL |
| 30519003 | KERNAN FAMILY DENTAL (KOL) | 12620 BEACH BLVD STE 18 | JACKSONVILLE | FL | 32246 | | | FIRST CLASS MAIL |
| 30511865 | KERNAN, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516659 | KERNS, DOUG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515085 | KERR CORPORATION | 14338 COLLECTION CENTER DR | CHICAGO | IL | 60693 | | | FIRST CLASS MAIL |
| 30174456 | KERR, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533304 | KERSTEIN, KARL P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512889 | KES DOMESTIC HOLDINGS, LLC (JOHN ZINK COMPANY) | 11920 EAST APACHE | TULSA | OK | 74116 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30512888 | KES DOMESTIC HOLDINGS, LLC (JOHN ZINK COMPANY) | P.O BOX 915001 | DALLAS | TX | 75391 | | | FIRST CLASS MAIL |
| 30516837 | KESHINRO, RILWAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516232 | KESLER, CARRIANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515090 | KESSLER, JIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517683 | KESTER, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517969 | KESWICK JEWELERS | 69 S EVERGREEN AVE | ARLINGTON HEIGHTS | IL | 60005 | | | FIRST CLASS MAIL |
| 30515074 | KETTENBACH LP | 16052 BEACH BLVD - SUITE 218 | HUNTINGTON BEACH | CA | 92647 | | | FIRST CLASS MAIL |
| 30516944 | KETURI, CAITLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515857 | KEVCOR SERVICES INC | 7206 N ALPINE RD | LOVES PARK | IL | 61111 | | | FIRST CLASS MAIL |
| 30518957 | KEVIN KOMATSU DDS | 10584 W PICO BLVD | LOS ANGELES | CA | 90064 | | | FIRST CLASS MAIL |
| 30519316 | KEVIN LAW | 10788 HARDIN VALLEY RD | KNOXVILLE | TN | 37932 | | | FIRST CLASS MAIL |
| 30525093 | KEWANEE LIFE SKILLS RE-ENTRY CENTER | ATTN: STEPHEN RIDER, 2021 KENTVILLE ROAD, DENTAL DEPARTMENT | KEWANEE | IL | 61443-1768 | | | FIRST CLASS MAIL |
| 30515070 | KEY PEOPLE | 11737 ADMINISTRATION DRIVE, SUITE 3 | SAINT LOUIS | MO | 63146 | | | FIRST CLASS MAIL |
| 30525204 | KEY WEST DENTAL | ATTN: MEGHAN W. LAYNE, 2071 ZUMBEHL ROAD | SAINT CHARLES | MO | 63303 | | | FIRST CLASS MAIL |
| 30512892 | KEYENCE CORPORATION OF AMERICA | 669 RIVER DR, SUITE 403 | ELMWOOD PARK | NJ | 07407 | | | FIRST CLASS MAIL |
| 30512893 | KEYENCE CORPORATION OF AMERICA | DEPT CH 17128 | PALATINE | IL | 60055 | | | FIRST CLASS MAIL |
| 30512894 | KEYNOTE PHOTONICS | 400 W BETHANY DRIVE SUITE 110 | ALLEN | TX | 75013 | | | FIRST CLASS MAIL |
| 30517385 | KEYSER, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512896 | KEYSIGHT TECHNOLOGIES, INC | 1400 FOUNTAINGROVE PARKWAY | SANTA ROSA | CA | 95403 | | | FIRST CLASS MAIL |
| 30512895 | KEYSIGHT TECHNOLOGIES, INC | 32837 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60666 | | | FIRST CLASS MAIL |
| 30519977 | KEYSTONE ADVANCED INNOVATIONS | 1014 CORPORATE LANE | EXPORT | PA | 15632 | | | FIRST CLASS MAIL |
| 30533902 | KEYSTONE ADVANCED INNOVATIONS (KAI) | | | | | | pmcgrath@lenderlaw.com | EMAIL |
| 30512897 | KEYSTONE CRANE & HOIST CO. | 396 MORGANZA ROAD | CANONSBURG | PA | 15317 | | | FIRST CLASS MAIL |
| 30512898 | KEYSTONE CRANE & HOIST CO. | PO BOX 916 | MCMURRAY | PA | 15317 | | | FIRST CLASS MAIL |
| 30528994 | KEYSTONE DENTAL GROUP | 154 MIDDLESEX TURNPIKE | BURLINGTON | MA | 01803 | | | FIRST CLASS MAIL |
| 30515378 | KEYSTONE DENTAL GROUP | 616 HOLLYWOOD AVENUE | CHERRY HILL | NJ | 08034 | | | FIRST CLASS MAIL |
| 30511456 | KEYSTONE DENTAL GROUP, INC | 154 MIDDLESEX TURNPIKE | BURLINGTON | MA | 01803 | | | FIRST CLASS MAIL |
| 30516048 | KEYSTONE DENTAL, INC | 154 MIDDLESEX TURNPIKE | BURLINGTON | MA | 01803 | | | FIRST CLASS MAIL |
| 30512899 | KEYSTONE INDUSTRIES | 480 S DEMOCRAT RD | GIBBSTOWN | NJ | 08027-1239 | | | FIRST CLASS MAIL |
| 30527342 | KEYSTONE KINESTHETICS | 1817 HIGHLAND AVE | IRWIN | PA | 15642 | | | FIRST CLASS MAIL |
| 30523701 | KEYUR SHODHAN DDS, INC. | ATTN: KEYUR SHODHAN, 11213 PALM DRIVE | DESERT HOT SPRINGS | CA | 92240-3162 | | | FIRST CLASS MAIL |
| 30515109 | KEYVAN, NADER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517732 | KEYVAN, NADER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518426 | KEYWITZ LLC | 7899 SWEETWATER RD. | LONE TREE | CO | 80124 | | | FIRST CLASS MAIL |
| 30532907 | KFA DENTAL EXCELLENCE | ATTN: DANIEL J. ALDIERI, 375 FULTON STREET, SUITE 1 | FARMINGDALE | NY | 11735-3454 | | | FIRST CLASS MAIL |
| 30522177 | KFA DENTAL EXCELLENCE | ATTN: DONALD M. KAHN, 375 FULTON STREET, SUITE 1 | FARMINGDALE | NY | 11735-3454 | | | FIRST CLASS MAIL |
| 30522100 | KFA DENTAL EXCELLENCE | ATTN: JACQUELINE R. KRECKEL, 375 FULTON STREET, SUITE 1 | FARMINGDALE | NY | 11735-3454 | | | FIRST CLASS MAIL |
| 30528906 | KFA DENTAL EXCELLENCE | ATTN: MICHELLE L. FACKLER, 375 FULTON STREET, SUITE 1 | FARMINGDALE | NY | 11735-3454 | | | FIRST CLASS MAIL |
| 30512901 | KFORCE INC. | 1001 E PLM AVE | TAMPA | FL | 33605 | | | FIRST CLASS MAIL |
| 30512900 | KFORCE INC. | PO BOX 277997 | ATLANTA | GA | 30384 | | | FIRST CLASS MAIL |
| 30516694 | KHALIL, LUAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524169 | KHAN, CAROLINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30235555 | KHESHGI, LAURA KRABILL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512902 | KHK USA INC. | 259 ELM PL, SECOND FLOOR | MINEOLA | NY | 11501 | | | FIRST CLASS MAIL |

In re: Desktop Metal, Inc., et al.
Case No. 25-90268 (CML)

Page 266 of 519

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30519432 | KIA DESIGN CENTER | 101 PETERS CANYON RD | IRVINE | CA | 92606 | | | FIRST CLASS MAIL |
| 30512903 | KICE INDUSTRIES, INC | 5500 MILL HEIGHTS DR | WICHITA | KS | 67219 | | | FIRST CLASS MAIL |
| 30515110 | KIDD, KELLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528905 | KIDDER, GLENN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525940 | KIDS FIRST DENTAL GROUP | ATTN: KATHERINE M. SHADID, 7314 NORTH WILLOW LAKE COURT, SUITE D | PEORIA | IL | 61614 | | | FIRST CLASS MAIL |
| 30525963 | KIDS FIRST DENTAL GROUP | ATTN: LAURA J. DONLAN, 7314 NORTH WILLOW LAKE COURT, SUITE D | PEORIA | IL | 61614-8289 | | | FIRST CLASS MAIL |
| 30531615 | KIEL, BRUCE S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524523 | KILARESKI ORTHODONTICS | ATTN: THOMAS M. KILARESKI, 134 WASHINGTON STREET | EAST STROUDSBURG | PA | 18301-2819 | | | FIRST CLASS MAIL |
| 30517439 | KILDAY, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525571 | KILLIAN, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525437 | KILMAN DENTAL | ATTN: ANJA ERWIN, 161 COLONY PARK ROAD | NEW SMYRNA BEACH | FL | 32168-0001 | | | FIRST CLASS MAIL |
| 30525105 | KILMAN DENTAL | ATTN: CHARLES W. D'AIUTO, 161 COLONY PARK ROAD | NEW SMYRNA BEACH | FL | 32168-0001 | | | FIRST CLASS MAIL |
| 30525627 | KILMAN DENTAL | ATTN: JOSEPH M. KILMAN, 161 COLONY PARK ROAD | NEW SMYRNA BEACH | FL | 32168-0001 | | | FIRST CLASS MAIL |
| 30522038 | KILMAN DENTAL | ATTN: MICHAEL S. MASTERSON, 151 COLONY PARK ROAD | NEW SMYRNA BEACH | FL | 32168-0001 | | | FIRST CLASS MAIL |
| 30525350 | KILMAN DENTAL | ATTN: RENATA F. SANTELI, 161 COLONY PARK ROAD | NEW SMYRNA BEACH | FL | 32168-0001 | | | FIRST CLASS MAIL |
| 30515114 | KIM DDS, J. JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531865 | KIM INTERNATIONAL | 14840 LANDMARK BLVD | DALLAS | TX | 75254 | | | FIRST CLASS MAIL |
| 30517876 | KIM, ARTHUR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515111 | KIM, DR. JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515115 | KIM, DR. MIN S. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523581 | KIM, J. JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513261 | KIM, NOLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516287 | KIM, NOLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533604 | KIMACK, DENISE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524165 | KIMBERLY CREST VETERINARY HOSPITAL | ATTN: LAURA BAHNS, 1423 EAST KIMBERLY ROAD | DAVENPORT | IA | 52807-1923 | | | FIRST CLASS MAIL |
| 30530572 | KIMBERLY PARK DENTAL ASSOCIATES | ATTN: DAVID A. JOHNSON, 3512 JERSEY RIDGE ROAD, SUITE 2 | DAVENPORT | IA | 52807-2223 | | | FIRST CLASS MAIL |
| 30522626 | KIMBERLY PARK DENTAL ASSOCIATES | ATTN: THOMAS W. THUL, 3512 JERSEY RIDGE ROAD, SUITE 2 | DAVENPORT | IA | 52807-2223 | | | FIRST CLASS MAIL |
| 30520289 | KIMBERLY VAN HOUTEN | 195 WAXWING CT | CEDAR SPRINGS | MI | 49319 | | | FIRST CLASS MAIL |
| 30515112 | KIMBLE, DONALD L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515113 | KIMBLE, SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526250 | KIMURA FOUNDRY AMERICA | 789 BOOMER WAY | SHELBYVILLE | IN | 46176 | | | FIRST CLASS MAIL |
| 30529414 | KIMURA FOUNDRY AMERICA | 789 W BOOMER WAY | SHELBYVILLE | IN | 46176 | | | FIRST CLASS MAIL |
| 30512904 | KIMURA FOUNDRY AMERICA INC | 789 W BOOMER WAY | SHELBYVILLE | IN | 46176 | | | FIRST CLASS MAIL |
| 30533762 | KINCHELOE & TONSO FAMILY DENTISTRY | ATTN: BRADLEY B. KINCHELOE, 6244 YELLOWSTONE ROAD | CHEYENNE | WY | 82009-3432 | | | FIRST CLASS MAIL |
| 30525678 | KINCHELOE & TONSO FAMILY DENTISTRY | ATTN: ERICA C. TONSO, 6244 YELLOWSTONE ROAD | CHEYENNE | WY | 82009-3432 | | | FIRST CLASS MAIL |
| 30517062 | KINCHELOE, HUNTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517775 | KINDERNAY, BRADEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512905 | KINEO, INC | 150 TALAMINE CT | COLORADO SPRINGS | CO | 80907 | | | FIRST CLASS MAIL |
| 30515076 | KING FILTRATION TECHNOLOGIES INC | P.O. BOX 840212 | KANSAS CITY | MO | 64184 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30522558 | KING HOUSE DENTAL GROUP & ORTHODONTICS | ATTN: STEVE TATEVOSSIAN, 529 BROOKSIDE AVENUE | REDLANDS | CA | 92373-4611 | | | FIRST CLASS MAIL |
| 30516218 | KING, AISHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525411 | KING, DARRIN S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523626 | KING, ROBERT S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517116 | KING, TERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521966 | KINGS DENTAL | ATTN: GUY GUNACAR, 202 EAST MAIN STREET | MASON | OH | 45040-1954 | | | FIRST CLASS MAIL |
| 30512906 | KINGS III OF AMERICA LLC | 751 CANYON DRIVE, STE 100 | COPPELL | TX | 75019 | | | FIRST CLASS MAIL |
| 30533453 | KINGSTON DENTAL CARE | ATTN: EMILIO A. JIMENEZ COLON, 4442 TELEPHONE ROAD | SAINT LOUIS | MO | 63129-3316 | | | FIRST CLASS MAIL |
| 30522486 | KINGSTON DENTAL CARE | ATTN: JAMES J. CAHILL, 4442 TELEGRAPH ROAD | SAINT LOUIS | MO | 63129-3316 | | | FIRST CLASS MAIL |
| 30525958 | KINGSTON DENTAL CARE | ATTN: RONALD K. GREIF, 4442 TELEGRAPH ROAD | SAINT LOUIS | MO | 63129-3316 | | | FIRST CLASS MAIL |
| 30533615 | KINGSTON DENTAL CARE | ATTN: SAMIR E. RUVINOV, 4442 TELEGRAPH ROAD | SAINT LOUIS | MO | 63129-3316 | | | FIRST CLASS MAIL |
| 30515116 | KINNEY, DR WAYNE T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512907 | KINSALE HOLDINGS, INC. | 388 MARKET STREET, SUITE 860 | SAN FRANCISCO | CA | 94111 | | | FIRST CLASS MAIL |
| 30525827 | KINSINGER, DAVID W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522273 | KINSLER FAMILY DENTISTRY | ATTN: JULIE D. KINSLER, 311 KENTWOOD DRIVE | FRANKFORT | IN | 46041-2729 | | | FIRST CLASS MAIL |
| 30512908 | KINTETSU WORLD EXPRESS, INC. | KWE NO.2 BARAKI TERMINAL, 1953, KWE NO.2 BARAKI TERMINAL, 1953 7 KOYA, ICHIKAWA, 7 KOYA, ICHIKAWA CITY, CHIBA 272, JAPAN | ICHIKAWA CITY | | 00272 | JAPAN | | FIRST CLASS MAIL |
| 30515117 | KIPLINGER'S INVESTING FOR INCOME | 1100 13TH STREET NW SUITE 750 | WASHINGTON | DC | 20005 | | | FIRST CLASS MAIL |
| 30512909 | KIPP, INC | 4305 N ROOSEVELT RD | STEVENSVILLE | MI | 49127 | | | FIRST CLASS MAIL |
| 30532176 | KIPTON ANDERSON-ANDERSON DENTISTRY | 5303 COLLEYVILLE BOULEVARDSUITE B | COLLEYVILLE | TX | 76034 | | | FIRST CLASS MAIL |
| 30533163 | KIR DENTAL | ATTN: RYAN KIR, 814 BROADWAY | SAN FRANCISCO | CA | 94133-4219 | | | FIRST CLASS MAIL |
| 30515095 | KIRBY RISK CORPORATION | P.O. BOX 664117 | INDIANAPOLIS | IN | 46266-4117 | | | FIRST CLASS MAIL |
| 30522451 | KIRBY, CINDY S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516627 | KIRBY, LAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524048 | KIRCHER FAMILY DENTISTRY | ATTN: KALI KIRCHER, 3523 MAIN STREET | KEOKUK | IA | 52632-7602 | | | FIRST CLASS MAIL |
| 30515119 | KIRCHER, DR. KALI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515121 | KIRKDORFER, DR. THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529473 | KIRKLAND PREMIER DENTISTRY | 10601 NE 68TH ST | KIRKLAND | WA | 98033 | | | FIRST CLASS MAIL |
| 30516349 | KIRKPATRICK, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525797 | KIRKWOOD DENTAL | ATTN: BUTCH BUNNER, 710 GREENBANK ROAD, SUITE C | WILMINGTON | DE | 19808-3115 | | | FIRST CLASS MAIL |
| 30524312 | KIRKWOOD FAMILY DENTAL | ATTN: ALLISON M. WINKLER, 333 SOUTH KIRKWOOD ROAD, SUITE 105 | KIRKWOOD | MO | 63122-6161 | | | FIRST CLASS MAIL |
| 30533379 | KIRKWOOD STATION DENTAL | ATTN: ROBERT F. THOMURE, 200 SOUTH KIRKWOOD ROAD, SUITE 90 | KIRKWOOD | MO | 63122-4351 | | | FIRST CLASS MAIL |
| 30530263 | KIRKWOOD STATION DENTAL | ATTN: SAMANTHA M. SWOBODA, 200 SOUTH KIRKWOOD ROAD, SUITE 90 | KIRKWOOD | MO | 63122-4351 | | | FIRST CLASS MAIL |
| 30515122 | KIRYKOWICZ, CHRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521018 | KISS DENTAL ARTS | 99 DR MLK JR ST N | SAINT PETERSBURG | FL | 33701 | | | FIRST CLASS MAIL |
| 30522069 | KISSIMMEE DENTAL | ATTN: JENNY NARVAEZ, 2916 VINELAND ROAD | KISSIMMEE | FL | 34746-5503 | | | FIRST CLASS MAIL |
| 30512912 | KISTLER INSTRUMENT CORP | 75 JOHN GLENN DR | AMHERST | NY | 14228 | | | FIRST CLASS MAIL |
| 30533508 | KITT DENTAL | ATTN: PARRIS J. KITT, 10752 FM 2813 | FLINT | TX | 75762-3730 | | | FIRST CLASS MAIL |
| 30517749 | KITZMAN, NATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512913 | KLEIN EDUCATIONAL SYSTEMS, INC. | 523 G ST. | DAVIS | CA | 95616 | | | FIRST CLASS MAIL |
| 30515077 | KLEIN, AIMEE K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516809 | KLEIN, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30517130 | KLEIN, DIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515123 | KLEIN, DR NANCY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512566 | KLEIN, GORDON L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516365 | KLEJNOWSKI, MARCIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522642 | KLEMAN, THOMAS J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517865 | KLESS, AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517185 | KLINGSEISEN, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515124 | KLIPP, DONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515079 | KLISE, MARJORIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525368 | KLM DENTISTRY | ATTN: KERRI L. MILLETT, 1820 EAST CHICAGO ROAD | STURGIS | MI | 49091-8511 | | | FIRST CLASS MAIL |
| 30522664 | KLONDIKE DENTAL CARE | ATTN: JOHN P. JAMES, 3412 KLONDIKE ROAD | WEST LAFAYETTE | IN | 47906-5218 | | | FIRST CLASS MAIL |
| 30522712 | KLONDIKE DENTAL CARE | ATTN: SYDNEY M. VANARSDEL, 3412 KLONDIKE ROAD | WEST LAFAYETTE | IN | 47906-5218 | | | FIRST CLASS MAIL |
| 30516601 | KLOPFENSTEIN, KENNETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518688 | KLS MARTIN MANUFACTURING LLC | 11228 ST. JOHNS IND PARKWAY SOUTH | JACKSONVILLE | FL | 32246 | | | FIRST CLASS MAIL |
| 30516488 | KLUCZNIK, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515084 | KLUG, RICKY EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512018 | KLUZNIK, CHRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515125 | KLYBER, DR. SUSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515068 | KMART PHARMACY # 4375 | 12658 COLLECTIONS CENTER DR | CHICAGO | IL | 60693-0126 | | | FIRST CLASS MAIL |
| 30515069 | KMART PHARMACY # 7185 | 1075 W JACKSON | MORTON | IL | 61550 | | | FIRST CLASS MAIL |
| 30515066 | K-MART PHARMACY #4375 | 2909 COURT ST | PEKIN | IL | 61554 | | | FIRST CLASS MAIL |
| 30515067 | KMART PHARMACY #9335 | 901 W LAKE AVENUE | PEORIA | IL | 61614 | | | FIRST CLASS MAIL |
| 30515213 | KMC PHOTOGRAPHY | 2141 W. GRAMERCY DR. | GREEN VALLEY | AZ | 85622 | | | FIRST CLASS MAIL |
| 30530167 | KMETA, ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528840 | KN DENTAL CERAMICS | ATTN: KLAUS NEUMANN, 911 SHARON STREET | OAK HARBOR | WA | 98277-8238 | | | FIRST CLASS MAIL |
| 30521133 | KN MANUFACTURING | 1001 E. PARK AVE., 1001 E. PARK AVE. | LUFKIN | TX | 75901 | | | FIRST CLASS MAIL |
| 30532647 | KN MANUFACTURING | 1001 E. PARK AVE. | LUFKIN | TX | 75901 | | | FIRST CLASS MAIL |
| 30531610 | KNAFELC, GEORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512915 | KNF NEUBERGER, INC | 2 BLACK FOREST RD | TRENTON | NJ | 08691 | | | FIRST CLASS MAIL |
| 30519981 | KNIGHT GLOBAL | 2705 COMMERCE PKWY. | AUBURN HILLS | MI | 48326 | | | FIRST CLASS MAIL |
| 30531605 | KNIGHT, PAUL K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527948 | KNIGHT'S ARMAMENT COMPANY | 701 COLUMBIA BLVD. | TITUSVILLE | FL | 32780 | | | FIRST CLASS MAIL |
| 30515126 | KNISS, LEAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512917 | KNM HOLDINGS LLC, DBA AUTHORIZED SERVICES OF NEW ENGLAND | 410 FOREST ST, SUITE 3 | MARLBOROUGH | MA | 01752 | | | FIRST CLASS MAIL |
| 30518468 | KNOCKOUT KNOBS | 60 ROBERTS DRIVE SUITE 108 | NORTH ADAMS | MA | 01247 | | | FIRST CLASS MAIL |
| 30519982 | KNOLLS ATOMIC POWER LAB | 2401 RIVER ROAD | SCHENECTADY | NY | 12309 | | | FIRST CLASS MAIL |
| 30512918 | KNOWBE4 | 33 N GARDEN AVE, SUITE 1200 | CLEARWATER | FL | 33755 | | | FIRST CLASS MAIL |
| 30515087 | KNOWBE4, INC. | 33 N GARDEN AVE. SUITE 1200 | CLEARWATER | FL | 33755 | | | FIRST CLASS MAIL |
| 30533655 | KNOWLTON & MASSON DENTISTRY | ATTN: JORDAN T. MASSON, 9654 SPARTA AVENUE NORTHWEST | SPARTA | MI | 49345 | | | FIRST CLASS MAIL |
| 30526052 | KNOX COUNTY DENTAL | ATTN: LISA M. BOSCH, 55682 STATE HIGHWAY 6, SUITE D | EDINA | MO | 63537 | | | FIRST CLASS MAIL |
| 30522495 | KNOX FAMILY DENTAL | ATTN: COLLIN G. PETOSKEY, 1172 MONROE STREET, SUITE 7 | GALESBURG | IL | 61401-2554 | | | FIRST CLASS MAIL |
| 30517245 | KNOX, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531866 | KNUCKLEDUSTER | 1400 GODFREY DR | NORMAL | IL | 61761 | | | FIRST CLASS MAIL |
| 30515096 | KNUEPPEL, A TERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527473 | KO DENTAL LAB | 2950 HALCYON LN STE 505 | JACKSONVILLE | FL | 32223 | | | FIRST CLASS MAIL |

In re: Desktop Metal, Inc., et al.
Case No. 25-90268 (CML)

Page 269 of 519

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30532290 | KOCH ORTHODONTICS | 55 TOWLER ROAD | LAWRENCEVILLE | GA | 30045 | | | FIRST CLASS MAIL |
| 30515089 | KODENT DENTAL SUPPLY | 1525 N 4TH ST | RENTON | WA | 98057 | | | FIRST CLASS MAIL |
| 30512919 | KOELNMESSE GMBH | P.O.BOX 21 07 60 | KOLN | | 50532 | GERMANY | | FIRST CLASS MAIL |
| 30517739 | KOEPPEL, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525053 | KOESTER, BRIANNE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524816 | KOETT, JOHN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524017 | KOGAN & KOGAN | ATTN: ELISSA M. ROSNER, 5875 LANDERBROOK DRIVE, SUITE 150 | MAYFIELD HEIGHTS | OH | 44124 | | | FIRST CLASS MAIL |
| 30525505 | KOGAN & KOGAN | ATTN: MATTHEW D. KOGAN, 5875 LANDERBROOK DRIVE, SUITE 150 | MAYFIELD HEIGHTS | OH | 44124 | | | FIRST CLASS MAIL |
| 30527958 | KOGAN & KOGAN | ATTN: NEIL J. KOGAN, 5875 LANDERBROOK DRIVE, SUITE 150 | MAYFIELD HEIGHTS | OH | 44124 | | | FIRST CLASS MAIL |
| 30532050 | KOHLER | 444 HIGHLAND DRIVE | KOHLER | WI | 53044 | | | FIRST CLASS MAIL |
| 30527778 | KOHLER, MORGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515091 | KOHN LAW FIRM S.C. | 735 N. WATER ST., SUITE 1300 | MILWAUKEE | WI | 53202 | | | FIRST CLASS MAIL |
| 30531616 | KOHRING ELECTRIC | 106 SOUTH HALE STREE | PALATINE | IL | 60067 | | | FIRST CLASS MAIL |
| 30532379 | KOHRS ORTHODONTICS | 2900 S PEORIA ST STE B | AURORA | CO | 80014 | | | FIRST CLASS MAIL |
| 30517213 | KOHTZ, ALMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528724 | KOKINIAS DENTAL | ATTN: DEAN J. KOKINIAS, 6085 STRATHMOOR DRIVE | ROCKFORD | IL | 61107-6635 | | | FIRST CLASS MAIL |
| 30523390 | KOKOMO ORAL IMPLANTOLOGY | ATTN: AUSTIN ENGLE, 2196 WEST SYCAMORE STREET | KOKOMO | IN | 46901-4111 | | | FIRST CLASS MAIL |
| 30526088 | KOKOMO ORAL IMPLANTOLOGY | ATTN: ROGER L. MURPHY, 2196 WEST SYCAMORE STREET | KOKOMO | IN | 46901-4111 | | | FIRST CLASS MAIL |
| 30523526 | KOKOMO SMILE CREATIONS | ATTN: JUDITH A. SILER, 412 WEST WALNUT STREET | KOKOMO | IN | 46901-8407 | | | FIRST CLASS MAIL |
| 30517055 | KOKOVIDIS, KONSTANTINOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521478 | KOLAB DENTAL CREATIONS | 190 HEMPSTEAD ST. | NEW LONDON | CT | 06320 | | | FIRST CLASS MAIL |
| 30299976 | KOLAB DENTAL CREATIONS | 190 HEMSTEAD STREET SU 2 | NEW LONDON | CT | 06320 | | | FIRST CLASS MAIL |
| 30527705 | KOLLS DIAMOND AND DESIGN | 36 E TWOHIG AVE, SUITE 101 | SAN ANGELO | TX | 76903 | | | FIRST CLASS MAIL |
| 30533117 | KOLMAN, PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530310 | KOLVER NORTH AMERICA LLC | 8 INDUSTRIAL WAY, STE DE | SALEM | NH | 03079 | | | FIRST CLASS MAIL |
| 30530311 | KOMATSU FORKLIFT USA, LLC | PO BOX 749389 | LOS ANGELES | CA | 90074-9389 | | | FIRST CLASS MAIL |
| 30515072 | KOMET USA LLC | 1057 RED VENTURES DRIVE, SUITE 100 | FORT MILL | SC | 29707 | | | FIRST CLASS MAIL |
| 30516047 | KOMET USA LLC-BDL | SUITE 100 | FORT MILL | SC | 29707 | | | FIRST CLASS MAIL |
| 30511453 | KOMET USA-MDA | SUITE 100 | FORT MILL | SC | 29707 | | | FIRST CLASS MAIL |
| 30523347 | KONGSBERG AUTOMOTIVE | 300 S COCHRAN STREET | WILLIS | TX | 77378 | | | FIRST CLASS MAIL |
| 30530312 | KONICA MINOLTA SENSING AMERICAS, INC | DEPT. CH 19334 | PALATINE | IL | 60055-9334 | | | FIRST CLASS MAIL |
| 30530313 | KONOPKA LANDSCAPE & HAULING | 1237 MORELLE AVE | EAST MC KEESPORT | PA | 15035 | | | FIRST CLASS MAIL |
| 30516343 | KONOWITZ, KEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530314 | KOOLANCE, INC. | 2840 WEST VALLEY HIGHWAY NORTH, SUITE 101 | AUBURN | WA | 98001 | | | FIRST CLASS MAIL |
| 30528000 | KOOPS, INC. | 987 PRODUCTIONS CT. | HOLLAND | MI | 49423 | | | FIRST CLASS MAIL |
| 30531612 | KOORSEN FIRE & SECURITY | 2719 N ARLINGTON AVENUE | INDIANAPOLIS | IN | 46218-3322 | | | FIRST CLASS MAIL |
| 30515127 | KOOY, DIANE VANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515128 | KOPFENSTEINER, DR JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523899 | KOPPE, MICHAEL J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530315 | KORCHINA LOGISTICS (H.K.) LTD. | 1/F, METEX HOUSE, 24-32 FUI YIU STREET | TSUEN WAN, NT | | 24-32 FUI | HONG KONG | | FIRST CLASS MAIL |
| 30529415 | KORE MART LIMITED | 100 SOUTH 2ND STREET | HAMBURG | PA | 19526 | | | FIRST CLASS MAIL |
| 30519822 | KORE MART LIMITED | 41 CALAIS DRIVE | READING | PA | 19605 | | | FIRST CLASS MAIL |
| 30519762 | KORE MART LIMITED | 7 HILL DRIVE | HAMBURG | PA | 19526 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30528001 | KORE MART LIMITED | P. O. BOX 175 | HAMBURG | PA | 19526 | | | FIRST CLASS MAIL |
| 30530316 | KORVIS LLC | 2101 NE JACK LONDON ST | CORVALLIS | OR | 97330 | | | FIRST CLASS MAIL |
| 30515129 | KOSEK, DR DOUGLAS J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520898 | KOSKE MACHINERY LLC | 1289 EAST COUNTRY ROAD 500 NORTH | DANVILLE | IN | 46122 | | | FIRST CLASS MAIL |
| 30517701 | KOSMAN, SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515130 | KOSMAN, SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516935 | KOSMICKI, LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515131 | KOSMICKI, LYNN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530317 | KOSTANTINOS KOKOVIDIS | 55 REDWOOD ROAD | NEWTON CENTRE | MA | 02459 | | | FIRST CLASS MAIL |
| 30519910 | KOTA, ASHOK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522916 | KOTSIANAS, JAMES F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523633 | KOTSIOPOULOS, PETER J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532339 | KOVACH, ALISUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530068 | KOVACS ORTHODONTICS | 2820 CENTRAL AVE STE C | BILLINGS | MT | 59102 | | | FIRST CLASS MAIL |
| 30530318 | KOWA AMERICAN CORP | 55 EAST 59TH STREET, 19TH FLOOR | NEW YORK | NY | 10022 | | | FIRST CLASS MAIL |
| 30516781 | KOWALEWSKI, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530319 | KOYO CHEMICAL CO., LTD. | 1 - 17, TAIYULI-CHO | KITA-KU | OSK | 530-0051 | JAPAN | | FIRST CLASS MAIL |
| 30512321 | KOZIN, ELLIOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512320 | KOZIN, ELLIOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530320 | KPMG LAW | TERSTEEGENSTRABE 19-23 | DUSSELDORF | | 40474 | GERMANY | | FIRST CLASS MAIL |
| 30530321 | KPMG LLP | LOCKBOX 0511, 1501 N. PLANO RD | RICHARDSON | TX | 75081 | | | FIRST CLASS MAIL |
| 30529451 | KRAFT HEINZ COMPANY | 801 WAUKEGAN RD | GLENVIEW | IL | 60025 | | | FIRST CLASS MAIL |
| 30520823 | KRAFT HEINZ COMPANY | PO BOX 982140 | EL PASO | TX | 79998 | | | FIRST CLASS MAIL |
| 30532177 | KRAGOR ORTHODONTICS | 1816 EAGLE DRIVE, SUIT 100B | WOODSTOCK | GA | 30189 | | | FIRST CLASS MAIL |
| 30512920 | KRAMER INDUSTRIES, INC. | 140 ETHEL ROAD WEST | PISCATAWAY | NJ | 08854 | | | FIRST CLASS MAIL |
| 30515132 | KRAMER, DR. MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526030 | KRAMER, GREGORY P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524396 | KRATZ, BRANDON M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515082 | KRAUS, BRENT D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30511362 | KRAUSS-MAFFEI CORPORATION | 7095 INDUSTRIAL RD | FLORENCE | KY | 41012 | | | FIRST CLASS MAIL |
| 30512921 | KRAZY KUSTOMS, INC | 845 WOBURN STREET, UNIT 5 | WILMINGTON | MA | 01887 | | | FIRST CLASS MAIL |
| 30523927 | KREATIVE DENTAL CARE | ATTN: YALICE M. CARDONA, 120 CARTER BOULEVARD, SUITE 7 | POLK CITY | FL | 33868-8912 | | | FIRST CLASS MAIL |
| 30522788 | KRECH, CODY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522775 | KRECHT, SHADI A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516780 | KREDIT, ETHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524070 | KREITZBERG DENTAL | ATTN: DUSTIN H. KREITZBERG, 353 VETERANS MEMORIAL HIGHWAY, SUITE 202 | COMMACK | NY | 11725 | | | FIRST CLASS MAIL |
| 30523947 | KREMER, ARTHUR R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532975 | KRENZ DENTAL | ATTN: JON C. KRENZ, 704 INDIANA AVENUE | MENDOTA | IL | 61342-1617 | | | FIRST CLASS MAIL |
| 30512922 | KREOS | 32 RUE BERJON | LYON | | 69009 | FRANCE | | FIRST CLASS MAIL |
| 30533420 | KRETZ, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515133 | KREUTZ, DR. BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532267 | KRICK, DAVID L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533277 | KRICK, DAVID L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528402 | KRIEGEL, FRED C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531604 | KRIEGER, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512923 | KRINGS AND WOHLER | BREITE AND WOHLER, 161-167, | KOLN | | 50667 | GERMANY | | FIRST CLASS MAIL |
| 30516854 | KRISHNAMURTHY, VIVEK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524314 | KRISKO, J. MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30530159 | KRISTIN L. GOODWIN DDS PA AND ASSOCIATES | ATTN: KRISTIN L. GOODWIN, 1897 PECOS STREET | SAN ANGELO | TX | 76901-3231 | | | FIRST CLASS MAIL |
| 30525314 | KRISTOFF, SYLVIE N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512925 | KRITOX BV | LUIKERSTEENWEG 96 | HASSELT | | 03500 | BELGIUM | | FIRST CLASS MAIL |
| 30516269 | KROG, VICKI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512926 | KROHN-HITE CORP | 15 JONATHAN DR, UNIT 4 | BROCKTON | MA | 02301 | | | FIRST CLASS MAIL |
| 30529329 | KROOG, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515134 | KROSS, DR KEVIN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523995 | KROTHAPALLI FAMILY DENTAL | ATTN: ONAIZA J. MCKNIGHT, 491 AMHERST STREET, SUITE 100 | NASHUA | NH | 03063 | | | FIRST CLASS MAIL |
| 30523125 | KROUTH DENTAL | ATTN: MACKENZIE R. POPKO, 1016 DOUGLAS ROAD, SUITE A | OSWEGO | IL | 60543-2912 | | | FIRST CLASS MAIL |
| 30515135 | KRUBECK, DR KIMBERLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515136 | KRUEGER, DR MICHAEL J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512927 | KRUSS USA | 1020 CREWS RD, SUITE K | MATTHEWS | NC | 28105 | | | FIRST CLASS MAIL |
| 30525590 | KRYSCHUK, SVIATOSLAV | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520775 | KRZOSKA, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532645 | KSB BRASIL LTDA. | DAWN RAMOS, 7724 ACUFF LANE | LENEXA | KS | 66216 | | | FIRST CLASS MAIL |
| 30529317 | KSG ORTHODONTICS | 1720 WASHINGTON RD STE 203 | PITTSBURGH | PA | 15241 | | | FIRST CLASS MAIL |
| 30512928 | KTRON, INC | 583 BERLIN RD | MARLBOROUGH | MA | 01752 | | | FIRST CLASS MAIL |
| 30525476 | KUBAN, DAVID S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528745 | KUBIK DENTAL GROUP | ATTN: FRANCIS J. KUBIK, 4625 LINDELL BOULEVARD, SUITE 400 | SAINT LOUIS | MO | 63108-3729 | | | FIRST CLASS MAIL |
| 30525953 | KUBIK DENTAL GROUP | ATTN: STEPHANIE KUBIK, 4625 LINDELL BOULEVARD, SUITE 400 | SAINT LOUIS | MO | 63108-3729 | | | FIRST CLASS MAIL |
| 30516900 | KUDIN, MAX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527721 | KUDLATS, SUSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515137 | KUEHN, DR PAUL W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516936 | KUFNER, AXEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515083 | KUHL & COMPANY INSURANCE | 632 W JEFFERSON ST | MORTON | IL | 61550 | | | FIRST CLASS MAIL |
| 30517670 | KUHL, DONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517051 | KUHN, JANET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515138 | KUHN, MARCUS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530204 | KUKLINSKI, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529353 | KULKARNI, RAJEEV A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515139 | KULWIEC, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514888 | KULZER, LLC | 4315 S. LAFAYETTE BLVD. | SOUTH BEND | IN | 46614 | | | FIRST CLASS MAIL |
| 30524962 | KUMAMOTO, DAVID P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528856 | KUMAR, ALOK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516699 | KUMAR, GANESH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515140 | KUN, DR. MICHAEL E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512891 | KUN, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528810 | KUNKEL, TERRENCE P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512931 | KURARAY AMERICA, INC | 3700 BAY AREA BLVD, #680 | HOUSTON | TX | 77058 | | | FIRST CLASS MAIL |
| 30526549 | KURODA JENA TEC | 3939 ROYAL DR, SUITE 143 | KENNESAW | GA | 30144 | | | FIRST CLASS MAIL |
| 30526550 | KURT J LESKER CO | 1925 ROUTE 51 | JEFFERSON HILLS | PA | 15025 | | | FIRST CLASS MAIL |
| 30526551 | KURT J LESKER CO | PO BOX 951677 | CLEVELAND | OH | 44193 | | | FIRST CLASS MAIL |
| 30529236 | KUSZ DENTAL CENTER | ATTN: KATARZYNA D. KUSZ, 6075 NORTH NORTHWEST HIGHWAY | CHICAGO | IL | 60631-2502 | | | FIRST CLASS MAIL |
| 30533526 | KUTANOVSKI DENTAL | ATTN: DEVON M. KUTANOVSKI, 229 SOUTH EAST STREET | CROWN POINT | IN | 46307 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30525757 | KUTTEN, MICHAEL J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530921 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513681 | KUZMINSKY, SEBASTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518327 | KVH LABS | 4005 WEST RIVER DR SUITE 3B | COMSTOCK PARK | MI | 49321 | | | FIRST CLASS MAIL |
| 30517206 | KWON, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526553 | KX ADVISORS, LLC | 1615 L ST NW, 13TH FLOOR | WASHINGTON | DC | 20036 | | | FIRST CLASS MAIL |
| 30526386 | KY DEPARTMENT OF REVENUE | KY DEPARTMENT OF REVENUE | FRANKFORT | KY | 40619 | | | FIRST CLASS MAIL |
| 30528002 | KYMERA INTERNATIONAL | 2601 WECK DRIVE | RTP | NC | 27709 | | | FIRST CLASS MAIL |
| 30519743 | KYMERA INTERNATIONAL | SCM METAL PRODUCTS, INC., 2601 WECK DRIVE | RESEARCH TRIANGLE PARK | NC | 27709 | | | FIRST CLASS MAIL |
| 30526555 | KYOCERA DOCUMENT SOLUTIONS | 1 JEWEL DR | WILMINGTON | MA | 01887 | | | FIRST CLASS MAIL |
| 30526557 | KYOCERA INTERNATIONAL | 8611 BALBOA AVE | SAN DIEGO | CA | 92123 | | | FIRST CLASS MAIL |
| 30526556 | KYOCERA INTERNATIONAL | PO BOX 100926 | ATLANTA | GA | 30384 | | | FIRST CLASS MAIL |
| 30525545 | KZ DENTAL LABORATORY | ATTN: KENNETH C. ZAKOWSKI, 24340 ROOSEVELT ROAD | SOUTH BEND | IN | 46614-9815 | | | FIRST CLASS MAIL |
| 30523348 | L & G ORTHODONTIC LAB | 1017 3RD ST. | FARMINGTON | MN | 55024 | | | FIRST CLASS MAIL |
| 30526558 | L AND Z TOOL AND ENGINEERING, INC | 1691 US HIGHWAY 22, WESTBOUND | WATCHUNG | NJ | 07069 | | | FIRST CLASS MAIL |
| 30526560 | L F O'LEARY CO | 775 PLEASANT ST, SUITE 13 | WEYMOUTH | MA | 02189 | | | FIRST CLASS MAIL |
| 30512935 | L.P.W.-I., INC. | 8615 N. RIDGE DRIVE, PO BOX 2790 | DAVENPORT | IA | 52809 | | | FIRST CLASS MAIL |
| 30515173 | L.R. GREGORY & SON INC | 1233 ROCKLAND RD | LAKE BLUFF | IL | 60044 | | | FIRST CLASS MAIL |
| 30529416 | L-3 COMMUNICATIONS INTEGRATED SYS | 10001 JACK FINNEY BLVD | GREENVILLE | TX | 75402 | | | FIRST CLASS MAIL |
| 30518561 | L-3 COMMUNICATIONS INTEGRATED SYS | ACCOUNT DEPARTMENT | GREENVILLE | TX | 75402 | | | FIRST CLASS MAIL |
| 30519983 | L3 TECHNOLOGIES, INC. | 640 NORTH 2200 WEST | SALT LAKE CITY | UT | 84116 | | | FIRST CLASS MAIL |
| 30519206 | L3HARRIS TECHNOLOGIES | 10001 JACK FINNEY BLVD | GREENVILLE | TX | 75402 | | | FIRST CLASS MAIL |
| 30520702 | LA GOLF | 4992 E HUNTER AVE | ANAHEIM | CA | 92807 | | | FIRST CLASS MAIL |
| 30525401 | LA LUZ DENTAL LABORATORY | ATTN: KATELIN ESPINOZA, 701 SOUTH MESA ROAD | BELEN | NM | 87002-2773 | | | FIRST CLASS MAIL |
| 30529417 | LA PROSTHETIC DENTISTRY | 275 KAYLA ST SUITE 100 | SHREVEPORT | LA | 71105 | | | FIRST CLASS MAIL |
| 30521989 | LA PROSTHETIC DENTISTRY | ATTN: LUIS M. ALVARADO AMADO, 275 KAYLA STREET, SUITE 100 | SHREVEPORT | LA | 71105-4257 | | | FIRST CLASS MAIL |
| 30531621 | LA SALLE BODY & FENDER, INC. | 140 CROSAT STREET | LA SALLE | IL | 61301 | | | FIRST CLASS MAIL |
| 30518964 | LA SMILE SPECIALISTS | 9777 WILSHIRE BLVD STE 915 | BEVERLY HILLS | CA | 90212 | | | FIRST CLASS MAIL |
| 30512936 | LAB ALLEY, LLC | 22111 HIGHWAY 71 W., SUITE 601 | SPICEWOOD | TX | 78669 | | | FIRST CLASS MAIL |
| 30518961 | LAB RESOURCES | 27905 COMMERCIAL PARK RD. SUITE 430 | TOMBALL | TX | 77375 | | | FIRST CLASS MAIL |
| 30512937 | LAB RESOURCES, INC. | 27905 COMMERCIAL PARK ROAD, SUITE 430 | TOMBALL | TX | 77375 | | | FIRST CLASS MAIL |
| 30520077 | LAB STATION 32 | 507 S WASHINGTON ST SUITE 40 | SPOKANE | WA | 99204 | | | FIRST CLASS MAIL |
| 30512938 | LABCORP EARLY DEVELOPMENT LABORATORIES, INC. | 15 WIGGINS AVE. | BEDFORD | MA | 01730 | | | FIRST CLASS MAIL |
| 30517470 | LABELLE, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531626 | LABELS DIRECT, INC | 664 TRADE CENTER BLVD | CHESTERFIELD | MO | 63005 | | | FIRST CLASS MAIL |
| 30516631 | LABICHE, MCKINZEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515149 | LABOR READY CENTRAL, INC. | 1002 SOLUTIONS CENTER | CHICAGO | IL | 60677-1000 | | | FIRST CLASS MAIL |
| 30512939 | LABOR STAFFING SOLUTIONS LLC | 7116 SOLUTION CENTER | CHICAGO | IL | 60677 | | | FIRST CLASS MAIL |
| 30524349 | LABORATOIRE BELLOMO & LAMARRE | ATTN: STEPHANE DESRUISSEAUX, 2001 DE LA METROPOLE, SUITE 715 | LONGUEUIL | QC | J4G 1S9 | CANADA | | FIRST CLASS MAIL |
| 30523349 | LABORATORY OF DENTAL ARTS | 2714 GRAND BLVD | VANCOUVER | WA | 98661-4550 | | | FIRST CLASS MAIL |
| 30527917 | LABORATORY OF DENTAL ARTS | 2714 GRAND BLVD, | VANCOUVER | WA | 98661 | | | FIRST CLASS MAIL |
| 30512940 | LABORATORY TESTING, INC | 2331 TOPAZ DR | HATFIELD | PA | 19440 | | | FIRST CLASS MAIL |
| 30512941 | LABORATORY TESTING, INC | P.O. BOX 738 | SOUDERTON | PA | 18964 | | | FIRST CLASS MAIL |
| 30527023 | LABS, JORDI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512942 | LADAS & PARRY | 5670 WILSHIRE BLVD, SUITE 2100 | LOS ANGELES | CA | 90036 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30523959 | LADEAU FAMILY DENTAL | ATTN: BRANDON A. LADEAU, 11 FLORENCE STREET, SUITE A | MARLBORO | MA | 01752-2822 | | | FIRST CLASS MAIL |
| 30528096 | LADEAU FAMILY DENTAL | ATTN: GARRETT W. WINGROVE, 11 FLORENCE STREET, SUITE A | MARLBORO | MA | 01752 | | | FIRST CLASS MAIL |
| 30518325 | LADOUCE DENTAL LABORATORY | 5407 HAMPTON PL | SAGINAW | MI | 48604 | | | FIRST CLASS MAIL |
| 30528023 | LADUE DENTAL GROUP | ATTN: ADNAN A. SYED, 8859 LADUE ROAD | LADUE | MO | 63124-2045 | | | FIRST CLASS MAIL |
| 30522458 | LADUE DENTAL GROUP | ATTN: BAILEY M. WALKER, 8859 LADUE ROAD | SAINT LOUIS | MO | 63124-2045 | | | FIRST CLASS MAIL |
| 30524826 | LADUE DENTAL GROUP | ATTN: BRENT L. CRENSHAW, 8859 LADUE ROAD | SAINT LOUIS | MO | 63124 | | | FIRST CLASS MAIL |
| 30522676 | LADUE DENTAL GROUP | ATTN: CLAIRE R. FREISE, 8859 LADUE ROAD | SAINT LOUIS | MO | 63124-2045 | | | FIRST CLASS MAIL |
| 30524510 | LADUE DENTAL GROUP | ATTN: MARY M. GEIGER, 8859 LADUE ROAD | SAINT LOUIS | MO | 63124 | | | FIRST CLASS MAIL |
| 30529591 | LADUE DENTAL GROUP | ATTN: MICHEL M. N. MIKHEIL, 8859 LADUE ROAD | SAINT LOUIS | MO | 63124-2045 | | | FIRST CLASS MAIL |
| 30524559 | LADUE FAMILY DENTAL | ATTN: PAUL R. PENCE, 9216 CLAYTON ROAD, SUITE 110 | SAINT LOUIS | MO | 63124-1515 | | | FIRST CLASS MAIL |
| 30525483 | LADUE FAMILY DENTAL | ATTN: SARAH L. SPRING, 9216 CLAYTON ROAD, SUITE 110 | SAINT LOUIS | MO | 63124 | | | FIRST CLASS MAIL |
| 30519799 | LAF INVENTORY ORGANIZATION | ATTN: CENTRAL SUPPLY, 302 RUE LOUIS XIV | LAFAYETTE | LA | 70508 | | | FIRST CLASS MAIL |
| 30532004 | LAFAYETTE DENTAL ASSOCIATES | 2521 US ROUTE 11 | LA FAYETTE | NY | 13084 | | | FIRST CLASS MAIL |
| 30529862 | LAFAYETTE FAMILY DENTAL | ATTN: ORIANA SUH, 500 NORTH 26TH STREET | LAFAYETTE | IN | 47904-2831 | | | FIRST CLASS MAIL |
| 30526009 | LAFAYETTE FAMILY DENTISTRY | ATTN: DAVID LEPELLETIER, 50 STATE ROUTE 15 | LAFAYETTE | NJ | 07848-2424 | | | FIRST CLASS MAIL |
| 30526008 | LAFAYETTE FAMILY DENTISTRY | ATTN: JACQUELYN MARANO, 50 STATE ROUTE 15 | LAFAYETTE | NJ | 07848-2424 | | | FIRST CLASS MAIL |
| 30522673 | LAFAYETTE RESTORATIVE DENTISTRY | ATTN: JAMES M. LALONDE, 1501 SAGAMORE PARKWAY NORTH | LAFAYETTE | IN | 47904-1764 | | | FIRST CLASS MAIL |
| 30518638 | LAFERLA ORTHODONTICS | 2805 EAST 29TH STREET | JOPLIN | MO | 64804 | | | FIRST CLASS MAIL |
| 30517060 | LAFLAMME, CODY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516315 | LAFONTAINE, ARTHUR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528718 | LAGRANGE DENTAL ASSOCIATES | ATTN: JOSEPH R. BALICE, 4711 WILLOW SPRINGS ROAD | LAGRANGE | IL | 60525-6143 | | | FIRST CLASS MAIL |
| 30515167 | LAGUNA CLAY COMPANY | 14400 LOMITAS AVE | CITY INDUSTRY | CA | 91746 | | | FIRST CLASS MAIL |
| 30516319 | LAI, VU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523259 | LAKE ADVANCED DENTISTRY | ATTN: SRIDHAR R. SAGILI, 109 SOUTH US HIGHWAY 441 | LADY LAKE | FL | 32159-4378 | | | FIRST CLASS MAIL |
| 30522789 | LAKE BLUFF DENTAL CARE | ATTN: JAMES R. MACNAUGHTON, 32 EAST SCRANTON AVENUE | LAKE BLUFF | IL | 60044-2528 | | | FIRST CLASS MAIL |
| 30527871 | LAKE COUNTY COLLECTOR | 18 N COUNTY STREET, SUITE 102 | WAUKEGAN | IL | 60085-4361 | | | FIRST CLASS MAIL |
| 30533726 | LAKE COUNTY DENTAL CARE | ATTN: DAVID P. POTTS, 1298 SOUTH MILWAUKEE AVENUE | LIBERTYVILLE | IL | 60048-3784 | | | FIRST CLASS MAIL |
| 30532318 | LAKE DENTAL | 4795 W 139TH ST | CLEVELAND | OH | 44135 | | | FIRST CLASS MAIL |
| 30518589 | LAKE DENTAL | 6403 GILBERT AVE | PARMA | OH | 44129 | | | FIRST CLASS MAIL |
| 30529844 | LAKE FOREST DENTAL | ATTN: DEAN F. TELTHORST, 7937 CLAYTON ROAD | SAINT LOUIS | MO | 63117-1369 | | | FIRST CLASS MAIL |
| 30523070 | LAKE FOREST DENTAL ASSOCIATES | ATTN: LANIEL G. RAZDOLSKY, 133 EAST LAUREL AVENUE | LAKE FOREST | IL | 60045-1326 | | | FIRST CLASS MAIL |
| 30522947 | LAKE FOREST DENTAL ASSOCIATES | ATTN: MONIKA B. TINCHER, 133 EAST LAUREL AVENUE | LAKE FOREST | IL | 60045-1326 | | | FIRST CLASS MAIL |
| 30524167 | LAKE FOREST FAMILY DENTISTRY | ATTN: ANTREAS D. MESROBIAN, 840 SOUTH WAUKEGAN ROAD, SUITE 107 | LAKE FOREST | IL | 60045-2616 | | | FIRST CLASS MAIL |
| 30522634 | LAKE FOREST SMILES | ATTN: DOUGLAS B. CAMPBELL, 825 SOUTH WAUKEGAN ROAD, SUITE A1 | LAKE FOREST | IL | 60045-2665 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30529283 | LAKE FOREST SMILES | ATTN: TRACEY R. HUGHES, 825 SOUTH WAUKEGAN ROAD, SUITE 1A | LAKE FOREST | IL | 60045-2665 | | | FIRST CLASS MAIL |
| 30522172 | LAKE PARK DENTAL | ATTN: SARAH JOCKIN, 19151 NORTH DALE MABRY HIGHWAY | LUTZ | FL | 33548-4983 | | | FIRST CLASS MAIL |
| 30523575 | LAKE PARK DENTAL GROUP | ATTN: MARCUS W. MALCZEWSKI, 7855 GRAND BOULEVARD | HOBART | IN | 46342-6665 | | | FIRST CLASS MAIL |
| 30525225 | LAKE PARK DENTAL GROUP | ATTN: NICHOLAS A. HOWARD, 7855 GRAND BOULEVARD | HOBART | IN | 46342-6665 | | | FIRST CLASS MAIL |
| 30524001 | LAKE SHORE DENTAL CARE | ATTN: BIC NGUYEN, 834 WEST MONTROSE AVENUE, SUITE 101 | CHICAGO | IL | 60613-1997 | | | FIRST CLASS MAIL |
| 30523631 | LAKE SHORE DENTAL CARE | ATTN: CHERNARA D. BAKER, 834 WEST MONROSE AVENUE, SUITE 101 | CHICAGO | IL | 60613-5813 | | | FIRST CLASS MAIL |
| 30533307 | LAKE SHORE DENTAL CARE | ATTN: NANCY NGUYEN, 834 WEST MONTROSE AVENUE, SUITE 101 | CHICAGO | IL | 60613-1997 | | | FIRST CLASS MAIL |
| 30528407 | LAKE WALES DENTAL GROUP (SOLD PRACTICE) | 1 DOCTORS LN | LAKE WALES | FL | 33853 | | | FIRST CLASS MAIL |
| 30517058 | LAKE, SHEENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533091 | LAKECREST DENTAL | ATTN: THOMAS M. CARWILE, 732 WEST NEW ORLEANS STREET, SUITE 132 | BROKEN ARROW | OK | 74011-1845 | | | FIRST CLASS MAIL |
| 30525705 | LAKECREST DENTAL - CLAREMORE | 1408 N. SIOUX | CLAREMORE | OK | 74017 | | | FIRST CLASS MAIL |
| 30524099 | LAKECREST DENTAL - SAND SPRINGS | 24 E 34TH ST S | SAND SPRINGS | OK | 74063 | | | FIRST CLASS MAIL |
| 30533053 | LAKELAND DENTAL LABORATORIES | ATTN: ERIC SJODAN, 519 NORTHWEST 3RD AVENUE | GRAND RAPIDS | MN | 55744-2539 | | | FIRST CLASS MAIL |
| 30533448 | LAKELAND FAMILY DENTISTRY | ATTN: ERIC A. CASTOR, 33 NORTH HOSPITAL DRIVE | LAKELAND | GA | 31635-5716 | | | FIRST CLASS MAIL |
| 30531625 | LAKELAND HEALTHCARE | P.O. BOX 410 | SAINT JOSEPH | MI | 49085 | | | FIRST CLASS MAIL |
| 30533696 | LAKELAND HILLS DENTAL | ATTN: WALTER J. JANKOWSKI, 5011 NORTH ILLINOIS STREET, SUITE 1 | FAIRVIEW HEIGHTS | IL | 62208-3419 | | | FIRST CLASS MAIL |
| 30523164 | LAKEMOOR DENTAL | ATTN: SIMA R. PATEL, 28956 WEST ILLINOIS ROUTE 120 | LAKEMOOR | IL | 60051-2215 | | | FIRST CLASS MAIL |
| 30523211 | LAKEMOOR DENTAL | ATTN: TANVI MEHTA, 28956 WEST ILLINOIS ROUTE 120 | LAKEMOOR | IL | 60051-2215 | | | FIRST CLASS MAIL |
| 30524240 | LAKES REGION DENTAL CARE | ATTN: B. CHANDLER JONES, 25 COUNTRY CLUB ROAD, VILLAGE WEST ONE BUILDING 4 | GILFORD | NH | 03249-6972 | | | FIRST CLASS MAIL |
| 30525829 | LAKESHORE DENTAL | ATTN: JIHAD E. AL-BASHA, 1569 SLOAT BOULEVARD, SUITE 332 | SAN FRANCISCO | CA | 94132 | | | FIRST CLASS MAIL |
| 30530087 | LAKESHORE DENTAL STUDIO | 5505 N. CLARK ST | CHICAGO | IL | 60640 | | | FIRST CLASS MAIL |
| 30519081 | LAKESHORE DENTISTRY | 12316 RILEY ST | HOLLAND | MI | 49424 | | | FIRST CLASS MAIL |
| 30528481 | LAKESIDE DENTAL | ATTN: SHERRI L. POETTKER, 3090 WINGHAVEN BOULEVARD | O'FALLON | MO | 63368-3620 | | | FIRST CLASS MAIL |
| 30533216 | LAKESIDE DENTAL | ATTN: SHERRI POETTKER, 3090 WINGHAVEN BOULEVARD | O'FALLON | MO | 63368-3620 | | | FIRST CLASS MAIL |
| 30524895 | LAKESIDE DENTAL | ATTN: STEVE T. STEVENS, 11637 CREEK CROSSING DRIVE | MOKENA | IL | 60448-8222 | | | FIRST CLASS MAIL |
| 30522330 | LAKEVIEW DENTAL ASSOCIATES | ATTN: WILLIAM J. WINGET, 924 SOUTH LINCOLN AVENUE | LAKEVIEW | MI | 48850-9174 | | | FIRST CLASS MAIL |
| 30523971 | LAKEVIEW DENTAL SERVICE | ATTN: SCOTT CORTOPASSI, 605 2ND AVENUE SOUTH, SUITE 130 | ONALASKA | WI | 54650-3284 | | | FIRST CLASS MAIL |
| 30515152 | LAKEVIEW MUSEUM | 1125 W LAKE AVE | PEORIA | IL | 61614-5985 | | | FIRST CLASS MAIL |
| 30533598 | LAKEVIEW POINTE DENTISTRY | ATTN: RILEY FARR, 2200 N PERKINS RD | STILLWATER | OK | 74075 | | | FIRST CLASS MAIL |
| 30528398 | LAKEWOOD DENTAL | ATTN: REGINA P. SERAFICA, 9046 BROOKS ROAD SOUTH | WINDSOR | CA | 95492 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30525103 | LAKEWOOD FAMILY DENTAL | ATTN: DAVID J. BARTON, 100 CHERRYWOOD LANE | CROSSETT | AR | 71635-3920 | | | FIRST CLASS MAIL |
| 30528228 | LAKOTA DENTAL | ATTN: MICHAEL J. LAKOTA, 653 BROOKFOREST AVENUE | SHOREWOOD | IL | 60404-6032 | | | FIRST CLASS MAIL |
| 30517708 | LALLA, ARTHUR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526338 | LAM RESEARCH | 21000 SW 115 TH AVE. | TUALATIN | OR | 97062 | | | FIRST CLASS MAIL |
| 30519124 | LAM RESEARCH | 4650 CUSHING PKWY | FREMONT | CA | 94538 | | | FIRST CLASS MAIL |
| 30516540 | LAM, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524315 | LAMAR FAMILY DENTISTRY | ATTN: DAVID EWING, 805 BROADWAY STREET | LAMAR | MO | 64759-1224 | | | FIRST CLASS MAIL |
| 30517783 | LAMBERT, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528995 | LAMBERT, JIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517663 | LAMBUTH, LARRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530045 | LAMINATED PLASTICS | 7 EXECUTIVE PARK DR | BILLERICA | MA | 01862 | | | FIRST CLASS MAIL |
| 30517140 | LAMOREAUX, PHILIP | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517289 | LAMOY, RUSSELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517388 | LAMPREY, SHEENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516980 | LAMY, ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519787 | LANA R. HELMS, DDS, MSD, PC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528997 | LANCASTER, DR. MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515159 | LANCE CONSTRUCTION SUPPLIES INC | 4225 W OGDEN AVENUE | CHICAGO | IL | 60623-2977 | | | FIRST CLASS MAIL |
| 30529954 | LANCER CORP. | TROUTMAN PEPPER LOCKE LLP, 501 GRANT STREET, SUITE 300, UNION TRUST BUILDING | PITTSBURGH | PA | 15219-4429 | | | FIRST CLASS MAIL |
| 30520569 | LANCER WORLDWIDE | 6655 LANCER BLVD | SAN ANTONIO | TX | 78219 | | | FIRST CLASS MAIL |
| 30530047 | LANCO ASSEMBLY SYSTEMS, INC | 12 THOMAS DR | WESTBROOK | ME | 04092 | | | FIRST CLASS MAIL |
| 30518842 | LANCO INTEGRATED | 12 THOMAS DRIVE | WESTBROOK | ME | 04092 | | | FIRST CLASS MAIL |
| 30530048 | LANDESJUSTIZKASSE BANBERG | HEILIGGRABSTRABE 28 | BAMBERG | | 96052 | GERMANY | | FIRST CLASS MAIL |
| 30528998 | LANDGREN, DR DAVID B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523443 | LANDMAN DENTAL ASSOCIATES | ATTN: CAROLE E. LANDMAN, 737 NORTH MICHIGAN AVENUE, SUITE 610 | CHICAGO | IL | 60611-6662 | | | FIRST CLASS MAIL |
| 30524067 | LANDMARK DENTAL STUDIO | ATTN: BRETT H. KESSLER, 5425 LANDMARK PLACE, SUITE 307 | GREENWOOD VILLAGE | CO | 80111-1951 | | | FIRST CLASS MAIL |
| 30533560 | LANDMARK DENTAL STUDIO | ATTN: RYAN S. MICKLE, 5425 LANDMARK PLACE, SUITE 307 | GREENWOOD VILLAGE | CO | 80111-1951 | | | FIRST CLASS MAIL |
| 30515158 | LANDSBERG | 1900 W UNIVERSITY #101 | TEMPE | AZ | 85281 | | | FIRST CLASS MAIL |
| 30530049 | LANDSTAR EXPRESS AMERICA, INC. | 13410 SUTTON PARK DRIVE SOUTH | JACKSONVILLE | FL | 32224 | | | FIRST CLASS MAIL |
| 30530050 | LANDSTAR GLOBAL LOGISTICS, INC. | 13410 SUTTON PARK DR. SOUTH | JACKSONVILLE | FL | 32224 | | | FIRST CLASS MAIL |
| 30530051 | LANDSTAR RANGER, INC. | 13410 SUTTON PARK DRIVE SOUTH | JACKSONVILLE | FL | 32224 | | | FIRST CLASS MAIL |
| 30530052 | LANDSTAR RANGER, INC. | PO BOX 784293 | PHILADELPHIA | PA | 19178 | | | FIRST CLASS MAIL |
| 30515144 | LANE TRANSFER INC. | P.O. BOX 377 | FARMINGTON | IL | 61531 | | | FIRST CLASS MAIL |
| 30513401 | LANE, PHILIP | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516891 | LANE, ZOEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531629 | LANG DENTAL MANUFACTURING CO. INC. | 175 MESSNER DRIVE | WHEELING | IL | 60090 | | | FIRST CLASS MAIL |
| 30518270 | LANG ORTHODONTICS | 814 PIERREMONT RD | SHREVEPORT | LA | 71106 | | | FIRST CLASS MAIL |
| 30519462 | LANGAN DENTAL | 3600 WEST NORFOLK AVENUE | NORFOLK | NE | 68701 | | | FIRST CLASS MAIL |
| 30515164 | LANGHEIM CONCRETE SERVICE, INC. | P.O. BOX 297 | PAWNEE | IL | 62558 | | | FIRST CLASS MAIL |
| 30528999 | LANGSAM, DR STEVEN H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528413 | LANI DENTAL LAB | 255 E LAKE ST STE 104 | BLOOMINGDALE | IL | 60108 | | | FIRST CLASS MAIL |
| 30533128 | LANIE, JOEL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530053 | LANJO RUBBER ENTERPRISES CO., LTD | NO.5-1, ALY 38 LN SEC 2 SICHUAN RD., BANGIAO DIST | NEW TAIPEI CITY | | 220611 | TAIWAN | | FIRST CLASS MAIL |
| 30512932 | L'ANSE MANUFACTURING INC. | 15949 DYNAMITE HILL RD | LANSE | MI | 49946-8110 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30532954 | LANSING DENTAL CLINIC | ATTN: DENISE K. MOORE, 3678 RIDGE ROAD | LANSING | IL | 60438-3341 | | | FIRST CLASS MAIL |
| 30515170 | LANSING DENTAL LAB LLC | 9234 WILDWOOD DRIVE | HIGHLAND | IN | 46322 | | | FIRST CLASS MAIL |
| 30522573 | LANSON DENTAL PALATINE | ATTN: LISA Y. LEE, 2201 PLUM GROVE ROAD, SUITE B | PALATINE | IL | 60067-9404 | | | FIRST CLASS MAIL |
| 30524404 | LANZ PEDIATRIC DENTISTRY | ATTN: MOLLY E. LANZ, 3402 WASHINGTON ROAD, SUITE 205 | MCMURRAY | PA | 15317-2964 | | | FIRST CLASS MAIL |
| 30530054 | LAP OF AMERICA LASER APPLICATIONS L.L.C. | 161 COMMERCE RD, SUITE 3 | BOYNTON BEACH | FL | 33426 | | | FIRST CLASS MAIL |
| 30524381 | LAPELUSA, ALFONSO A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527013 | LAPLANTE, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530055 | LAPMASTER WOLTERS GROUP | 501 W ALGONQUIN RD | MOUNT PROSPECT | IL | 60056 | | | FIRST CLASS MAIL |
| 30512944 | LAPP TANNEHILL, INC | 8675 EAGLE CREEK PARKWAY | SAVAGE | MN | 55378 | | | FIRST CLASS MAIL |
| 30531628 | LARA, LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524633 | LARAMIE RIVER DENTAL | ATTN: ILENE J. CHOAL, 1275 NORTH 15TH STREET, SUITE 101 | LARAMIE | WY | 82072-7906 | | | FIRST CLASS MAIL |
| 30520840 | LARBI AL MOUTAA | 190 INNOVATION DESIGN CENTER, 227 WINTER AVE NW | GRAND RAPIDS | MI | 49504 | | | FIRST CLASS MAIL |
| 30525460 | LAREDO DENTAL CARE | ATTN: JOSE M. GONZALEZ, 6801 MCPHERSON ROAD, SUITE 225 | LAREDO | TX | 78041 | | | FIRST CLASS MAIL |
| 30522298 | LAREDO HEALTH DEPARTMENT | ATTN: LOUIS A. GARCIA, 2600 CEDAR AVENUE | LAREDO | TX | 78040-4040 | | | FIRST CLASS MAIL |
| 30512945 | LARICK MACHINERY, INC | 409-A DELOZIER DRIVE | FORT COLLINS | CO | 80524 | | | FIRST CLASS MAIL |
| 30533799 | LARISON, ROBERT L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522380 | LARKIN, E. GRANT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527747 | LARKSPUR FAMILY DENTISTRY | ATTN: ELIZA R. HYATT, 428 MAGNOLIA AVENUE | LARKSPUR | CA | 94939 | | | FIRST CLASS MAIL |
| 30516253 | LAROCQUE, NANCY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517745 | LARONGE, RACHEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512946 | LAROUXNELLE LOGISTICS AND CONSULTING | PLOT 293, 6TH AVE, | KEMPTON PARK | | 01623 | SOUTH AFRICA | | FIRST CLASS MAIL |
| 30530305 | LARRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515168 | LARRY DUNBAR CONSTRUCTION | 876 STATE RT 26 | LACON | IL | 61540 | | | FIRST CLASS MAIL |
| 30532875 | LARSEN FAMILY DENTISTRY | ATTN: SCOTT C. LARSEN, 3103 WEST BIG TRAIL DRIVE | JACKSON | WY | 83001-9296 | | | FIRST CLASS MAIL |
| 30530251 | LARSEN, CHRISTOPHER C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516720 | LARSEN, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532478 | LARSON ORTHODONTIC SPECIALISTS | 2966 MEADOWLARK LANE | ALTOONA | WI | 54720 | | | FIRST CLASS MAIL |
| 30532545 | LARSON, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517829 | LARSON, TODD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533465 | LAS SENDAS DENTAL HEALTH | ATTN: C. MARTIN FARNSWORTH, 2947 NORTH POWER ROAD, SUITE 103 | MESA | AZ | 85215-1750 | | | FIRST CLASS MAIL |
| 30524885 | LAS SENDAS DENTAL HEALTH | ATTN: DEREK FARNSWORTH, 2947 NORTH POWER ROAD, SUITE 103 | MESA | AZ | 85215-1750 | | | FIRST CLASS MAIL |
| 30515154 | LASAINE, DORIAN B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522306 | LASALVIA, DAVID J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522411 | LASER & COSMETIC DENTAL CENTER OF BOCA RATON | ATTN: GREGG R. WEINSTEIN, 950 GLADES ROAD, SUITE 1B | BOCA RATON | FL | 33431-6401 | | | FIRST CLASS MAIL |
| 30524617 | LASER DENTISTRY OF COLORADO SPRINGS | ATTN: TODD M. FOGARTY, 595 CHAPEL HILLS DRIVE, SUITE 102 | COLORADO SPRINGS | CO | 80920 | | | FIRST CLASS MAIL |
| 30529002 | LASER DENTISTRY OF ERIE | DR ALLEN J STARR, 1533 EAST 38TH STREET | ERIE | PA | 16510-3407 | | | FIRST CLASS MAIL |
| 30531623 | LASER DESIGN | 5900 GOLDEN HILLS DRIVE | MINNEAPOLIS | MN | 55416 | | | FIRST CLASS MAIL |
| 30512947 | LASER LIGHT TECHNOLOGIES, INC | 5 DANUSER DR | HERMANN | MO | 65041 | | | FIRST CLASS MAIL |
| 30512948 | LASER LINES LTD | BEAUMONT CLOSE, BANBURY | OXON | | OX16 1TH | UNITED KINGDOM | | FIRST CLASS MAIL |
| 30516421 | LASH, CHEYANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Desktop Metal, Inc., et al.
Case No. 25-90268 (CML)

Page 277 of 519

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30530476 | LASHLEY FAMILY DENTISTRY | ATTN: CRAIG B. LASHLEY, 2105 NORTH RIDGE ROAD | WICHITA | KS | 67212 | | | FIRST CLASS MAIL |
| 30528224 | LASSITER, JIM D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516338 | LASSO-PADILLA, DENISSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520425 | LASTER ORTHODONTICS | 7700 FALLS OF NEUSE RD, STE 190 | RALEIGH | NC | 27615 | | | FIRST CLASS MAIL |
| 30523876 | LASTING IMPRESSIONS DENTAL LABORATORY | ATTN: BRUCE WALLACE, 11264 SOUTHWEST HIGHWAY, SUITE 1 | PALOS HILLS | IL | 60465-2743 | | | FIRST CLASS MAIL |
| 30523624 | LASTING IMPRESSIONS FAMILY DENTAL CARE | ATTN: KEVIN M. FLANNAGAN, 14649 NORTH GRAY ROAD | WESTFIELD | IN | 46062-9274 | | | FIRST CLASS MAIL |
| 30512949 | LATHAM & WATKINS LLP | P.O. BOX 7247-8181 | PHILADELPHIA | PA | 19170 | | | FIRST CLASS MAIL |
| 30526170 | LATHAM & WATKINS LLP | ATTN: DAN S. HOFFMAN, JOHN H CHORY, 200 CLARENDON STREET | BOSTON | MA | 02116 | | | FIRST CLASS MAIL |
| 30523655 | LATHROP, NOLAN G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529003 | LAUDON, DR SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516851 | LAUER, JULIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524065 | LAUER, KURT W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512950 | LAUGHING CAT MODELS | 44 MAIN ST | BYFIELD | MA | 01922 | | | FIRST CLASS MAIL |
| 30515781 | LAURETTA SAFFELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523548 | LAUTERBACH DENTAL LABORATORIES | ATTN: FRANCIS J. LAUTERBACH, 129 TOWNE SQUARE WAY | PITTSBURGH | PA | 15227-3254 | | | FIRST CLASS MAIL |
| 30517513 | LAVALLEE, NICOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513253 | LAVALLEE, NICOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520561 | LAVAN, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529004 | LAVENDER DENTAL | 5382 GRATIOT RD | SAGINAW | MI | 48638 | | | FIRST CLASS MAIL |
| 30523790 | LAVENDER DENTAL GROUP SAGINAW | ATTN: DARYLE J. MAHNKE, 5382 GRATIOT ROAD | SAGINAW | MI | 48638-6035 | | | FIRST CLASS MAIL |
| 30522516 | LAVENDER ROSE DENTAL | ATTN: SHIMA B. PHOENIX, 333 NORTH MOREHEAD STREET | CHENOA | IL | 61726-1001 | | | FIRST CLASS MAIL |
| 30512952 | LAVI INDUSTRIES INC | 27810 AVENUE HOPKINS | VALENCIA | CA | 91355 | | | FIRST CLASS MAIL |
| 30527713 | LAW FAMILY DENTISTRY | 10788 HARDIN VALLEY RD | KNOXVILLE | TN | 37932 | | | FIRST CLASS MAIL |
| 30512953 | LAW OFFICES OF PAULA M CONNELLY | 100 TRADE CENTER, SUITE 660 | WOBURN | MA | 01801 | | | FIRST CLASS MAIL |
| 30517664 | LAW, JANIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517767 | LAW, KEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525551 | LAW, ROSITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521166 | LAWAND, MAHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532916 | LAWHEAD FAMILY DENTISTRY | ATTN: CHRISTOPHER LAWHEAD, 315 SYCAMORE STREET | MUSCATINE | IA | 52761-3824 | | | FIRST CLASS MAIL |
| 30529278 | LAWNDALE CHRISTIAN HEALTH CENTER | ATTN: EDWIN W. MANGRAM II, 3750 WEST OGDEN AVENUE | CHICAGO | IL | 60623-2426 | | | FIRST CLASS MAIL |
| 30519985 | LAWRENCE BERKELEY NATIONAL LAB | 1 CYCLOTRON RD | BERKELEY | CA | 94720 | | | FIRST CLASS MAIL |
| 30529726 | LAWRENCE BERKELEY NATIONAL LABORATORY | ACCOUNTS PAYABLE OFFICE, SUBCONTRACT NO. 7386389, ONE CYCLOTRON ROAD, M/S 971 | BERKELEY | CA | 94720 | | | FIRST CLASS MAIL |
| 30525024 | LAWRENCE CORRECTIONAL CENTER | ATTN: QUANG N. TRAN, 10940 LAWRENCE ROAD | SUMNER | IL | 62466-4915 | | | FIRST CLASS MAIL |
| 30526863 | LAWRENCE DENTAL CENTER | ATTN: MARVIN HEINBACH, 647 COUNTRY CLUB TERRACE | LAWRENCE | KS | 66049 | | | FIRST CLASS MAIL |
| 30519990 | LAWRENCE LIVERMORE NATIONAL LAB | 7000 EAST AVE BUILDING 490, ROOM 1444 | LIVERMORE | CA | 94550 | | | FIRST CLASS MAIL |
| 30519989 | LAWRENCE LIVERMORE NATIONAL LAB | 7000 EAST AVE, BUILDING 411, RM 1444 | LIVERMORE | CA | 94550 | | | FIRST CLASS MAIL |
| 30519988 | LAWRENCE LIVERMORE NATIONAL LABORATORY | 7000 EAST AVENUE | LIVERMORE | CA | 94550 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30519987 | LAWRENCE LIVERMORE NATIONAL LABORATORY | 7011 EAST AVE BUILDING 411 | LIVERMORE | CA | 94550 | | | FIRST CLASS MAIL |
| 30529149 | LAWRENCE LIVERMORE NATIONAL LABORATORY | ACCOUNTS PAYABLE, L-432, P.O. BOX 5001 | LIVERMORE | CA | 94551 | | | FIRST CLASS MAIL |
| 30529150 | LAWRENCE LIVERMORE NATIONAL LABORATORY | U.S. NATIONAL NUCLEAR SECURITY ADMINISTRATION C/O LLNS, LLC, 7000 EAST AVENUE | LIVERMORE | CA | 94550 | | | FIRST CLASS MAIL |
| 30520243 | LAWRENCE LIVERMORE NATIONAL LABS | 7000 E. AVE | LIVERMORE | CA | 94550 | | | FIRST CLASS MAIL |
| 30518328 | LAWRENCE LIVERMORE NATIONAL LABS | 7000 EAST AVE, L-345 | LIVERMORE | CA | 94550 | | | FIRST CLASS MAIL |
| 30518470 | LAWRENCE LIVERMORE NAT'L LABORATORY | ATTN: ACCOUNTS PAYABLE, L-432, P.O.BOX 5001 | LIVERMORE | CA | 94551 | | | FIRST CLASS MAIL |
| 30519711 | LAWRENCE LIVERMORE NAT'L LABORATORY | U.S. NNSA IN CARE OF LLNS, LLC, 7000 EAST AVENUE, CHEMICAL RECEIVING, BLDG. 411 | LIVERMORE | CA | 94550 | | | FIRST CLASS MAIL |
| 30528687 | LAWRENCE LIVERMORE NAT'L LABORATORY | U.S. NNSA IN CARE OF LLNS, LLC, 7000 EAST AVENUE, GENERAL RECEIVING, BLDG 411 | LIVERMORE | CA | 94550 | | | FIRST CLASS MAIL |
| 30524182 | LAWRENCEVILLE DENTAL ARTS | ATTN: DANIEL J. TUCCILLO, 4 PRINCESS ROAD, SUITE #203 | LAWRENCEVILLE | NJ | 08648 | | | FIRST CLASS MAIL |
| 30524881 | LAWS FAMILY DENTAL | ATTN: RYAN A. LAWS, 118 LOVERS LANE | BOWIE | TX | 76230-2623 | | | FIRST CLASS MAIL |
| 30523766 | LAWSON FAMILY DENTISTRY | ATTN: JESSICA L. K. LAWSON, 4444 128TH STREET | URBANDALE | IA | 50323-1728 | | | FIRST CLASS MAIL |
| 30529005 | LAWSON, DR. JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516367 | LAWSON, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529006 | LAWSON, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512956 | LAWYERS WEEKLY INC | 40 COURT STREET, 5TH FLOOR | BOSTON | MA | 02108 | | | FIRST CLASS MAIL |
| 30517693 | LAY, SERENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512957 | LAYER ELECTRONICS | S.P. KM 5, 3 C/DA S. CUSUMANO | ERICE (TP) | | 91100 | ITALY | | FIRST CLASS MAIL |
| 30512959 | LAYERTEC BV | HOGEWEG 133 | ZOLTBOMMEL | | 5301 LL | NETHERLANDS | | FIRST CLASS MAIL |
| 30512958 | LAYERTEC BV | SINT ANTONIESTRAAT 7 | BRUCHEM | | 531G LG | NETHERLANDS | | FIRST CLASS MAIL |
| 30533089 | LAYTON DENTAL | ATTN: JOHN J. CHRISTENSEN, 700 NORTH FAIRFIELD ROAD | LAYTON | UT | 84041-2728 | | | FIRST CLASS MAIL |
| 30516885 | LAYTON, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517776 | LAYTON, ZACHARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522242 | LAZAR, DALE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515153 | LAZAR, GREGORY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30511346 | LB DENTAL | ATTN: ZORAN BUNDALO, 4045 EAST BELL ROAD, SUITE 115 | PHOENIX | AZ | 85032-2237 | | | FIRST CLASS MAIL |
| 30515157 | LCDL | 36 SCARLET OAK CT | TROY | MO | 63379 | | | FIRST CLASS MAIL |
| 30512933 | L-COM GLOBAL CONNECTIVITY | 45 BEECHWOOD DR | NORTH ANDOVER | MA | 01845 | | | FIRST CLASS MAIL |
| 30512934 | L-COM GLOBAL CONNECTIVITY | DEPT LA 24787 | PASADENA | CA | 91185 | | | FIRST CLASS MAIL |
| 30530511 | LDL RESTORATIONS | 2324 N BATAVIA ST STE 116 | ORANGE | CA | 92865 | | | FIRST CLASS MAIL |
| 30512960 | LDS VACUUM PRODUCTS, INC. | 773 BIG TREE DRIVE | LONGWOOD | FL | 32750 | | | FIRST CLASS MAIL |
| 30520556 | LE CLAIRE MANUFACTURING CO | 2707 62ND ST CT | BETTENDORF | IA | 52722 | | | FIRST CLASS MAIL |
| 30532399 | LE CLAIRE MANUFACTURING CO | 2727 62ND ST CT | BETTENDORF | IA | 52722 | | | FIRST CLASS MAIL |
| 30519277 | LE CLAIRE MANUFACTURING CO | 3225 ZIMMERMAN DR | BETTENDORF | IA | 52722 | | | FIRST CLASS MAIL |
| 30518728 | LE MASTER DENTAL STUDIO | 2551 BRIARY RD | QUINCY | KY | 41166 | | | FIRST CLASS MAIL |
| 30520894 | LE SUEUR INCORPORATED | 1409 Vine Street, P.O. Box 149 | LE SUEUR | MN | 56058 | | | FIRST CLASS MAIL |
| 30516314 | LE, KELLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516739 | LE, NGOC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516439 | LE, TAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517817 | LEACH, TY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

In re: Desktop Metal, Inc., et al.
Case No. 25-90268 (CML)

Page 279 of 519

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30528479 | LEADVILLE DENTAL CENTER | ATTN: LANCE A. SCHAMBERGER, 733 US HIGHWAY 24, SUITE 200 | LEADVILLE | CO | 80461-3926 | | | FIRST CLASS MAIL |
| 30524284 | LEADVILLE DENTAL CENTER | ATTN: MONIKA KRAFT, 733 US HIGHWAY 24, SUITE 200 | LEADVILLE | CO | 80461-3926 | | | FIRST CLASS MAIL |
| 30512961 | LEAF CAPITAL FUNDING LLC | PO BOX 5066 | HARTFORD | CT | 06102 | | | FIRST CLASS MAIL |
| 30529432 | LEAF CAPITAL FUNDING, LLC AND/OR ITS ASSIGNS | 2005 MARKET STREET 14TH FLOOR | PHILADELPHIA | PA | 19103 | | | FIRST CLASS MAIL |
| 30515180 | LEAL, JOE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527022 | LEAL, JORDAN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516317 | LEAL, ROBERTO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512962 | LEAN BOX | 60 MASSACHUSETTS AVE | BOSTON | MA | 02115 | | | FIRST CLASS MAIL |
| 30516653 | LEASE, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532330 | LECH, PAULINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516977 | LECLAIRE, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512963 | LECO CORPORATION | 3000 LAKEVIEW AVE | ST JOSEPH | MI | 49085 | | | FIRST CLASS MAIL |
| 30515181 | LEDERMEIER, DR. CYNTHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519087 | LEDFORD DENTAL LABS LLC | 2400 COMMERCE ST | AMARILLO | TX | 79109 | | | FIRST CLASS MAIL |
| 30515172 | LEE COUNTY TOLL | 1366 COLONIAL BLVD | FT MYERS | FL | 33907 | | | FIRST CLASS MAIL |
| 30533130 | LEE FAMILY DENTAL | ATTN: EUN JIN LEE, 1020 CHICAGO ROAD | CHICAGO HEIGHTS | IL | 60411-2600 | | | FIRST CLASS MAIL |
| 30528297 | LEE FAMILY DENTISTRY | ATTN: BRYANT LEE, 6030 VIRGINIA PARKWAY | MCKINNEY | TX | 75071-5103 | | | FIRST CLASS MAIL |
| 30512964 | LEE SPRING COMPANY LLC | 140 58TH ST, #3C | BROOKLYN | NY | 11220 | | | FIRST CLASS MAIL |
| 30528040 | LEE, BONFIGLIO, VESELY & ASSOCIATES | ATTN: THOMAS C. BONFIGLIO, 1606 FOREST DRIVE | ANNAPOLIS | MD | 21403 | | | FIRST CLASS MAIL |
| 30529986 | LEE, CHRISTINE N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525141 | LEE, DAVID B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515182 | LEE, DR EUN JIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532910 | LEE, DWIGHT B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522748 | LEE, JARED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515161 | LEE, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527020 | LEE, JOON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527019 | LEE, JOON HAENG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532505 | LEE, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517789 | LEE, NOU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533192 | LEE, RAND A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513636 | LEE, SAE BYUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531832 | LEEMARK DENTAL | 2520 EASTON ST | TULSA | OK | 74127 | | | FIRST CLASS MAIL |
| 30531627 | LEE'S SUPERIOR ROOFING & COATINGS | 802 15TH ST | SMITHSHIRE | IL | 61478 | | | FIRST CLASS MAIL |
| 30517220 | LEES, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517019 | LEFEBVRE, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525157 | LEGATOR, SAUL D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530557 | LEGEND METAL | 4652 CALLE DEL GRECO | OCEANSIDE | CA | 92056 | | | FIRST CLASS MAIL |
| 30520857 | LEGENDS MANUFACTURING | 5000 W MICHIGAN AVE | JACKSON | MI | 49201 | | | FIRST CLASS MAIL |
| 30516664 | LEGG, CAROLINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512967 | LEGOR GROUP SPA | VIA DEL LAVORO | BRESSANVIDO | | 36050 | ITALY | | FIRST CLASS MAIL |
| 30529688 | LEHIGH DENTAL | 223 EUGENE ST | CATASAUQUA | PA | 18032 | | | FIRST CLASS MAIL |
| 30512968 | LEHIGH-ARMSTRONG, INC | 202 BOSTON RD | BILLERICA | MA | 01862 | | | FIRST CLASS MAIL |
| 30533075 | LEHMAN, MICHELLE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512969 | LEHVOSS NORTH AMERICA | 185 S BROAD ST | PAWCATUCK | CT | 06379 | | | FIRST CLASS MAIL |
| 30512971 | LEICA MICROSYSTEMS, INC | 14008 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | | | FIRST CLASS MAIL |
| 30512970 | LEICA MICROSYSTEMS, INC | 1700 LEIDER LN | BUFFALO GROVE | IL | 60089 | | | FIRST CLASS MAIL |
| 30529627 | LEIDOS | 3610 COLLINS FERRY RD | MORGANTOWN | WV | 26505 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30515183 | LEINKRAM, DR GARY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523194 | LEIPNITZ DENTAL | ATTN: TODD A. LEIPNITZ, 2521 BROADWAY STREET SOUTH, SUITE 1 | MENOMONIE | WI | 54751-3914 | | | FIRST CLASS MAIL |
| 30533199 | LEISKE, NATHAN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527433 | LEITELT BROTHERS, INC. | 7721 S. SOUTH CHICAGO AVE | CHICAGO | IL | 60619 | | | FIRST CLASS MAIL |
| 30523294 | LEMAITRE VASCULAR, INC. | 63 SECOND AVENUE | BURLINGTON | MA | 01803 | | | FIRST CLASS MAIL |
| 30532467 | LEMCHEN & SALZER ORTHODONTICS | 553 PARK AVE | NEW YORK | NY | 10065 | | | FIRST CLASS MAIL |
| 30531617 | LENNY D'S PLUMBING & DRAIN CLEANING | 3915 MARQUETTE ST. APT 1B | DAVENPORT | IA | 52806 | | | FIRST CLASS MAIL |
| 30520201 | LENOIR CITY DENTAL | 200 N A ST. | LENOIR CITY | TN | 37771 | | | FIRST CLASS MAIL |
| 30518757 | LEO ALFRED JEWELERS | 4115 W GRANVILLE ROAD | DUBLIN | OH | 43017 | | | FIRST CLASS MAIL |
| 30531902 | LEO MARKS JEWELERS | 3435 SECOR RD | TOLEDO | OH | 43606 | | | FIRST CLASS MAIL |
| 30527454 | LEON, DAVID D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533012 | LEONARD DENTAL GROUP | ATTN: DANIEL C. LEONARD, 325 SOUTH PAULINA STREET, SUITE 150 | CHICAGO | IL | 60612-3207 | | | FIRST CLASS MAIL |
| 30517854 | LEONARD, VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517874 | LEONE, BENJAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531622 | LEONEAMERICA | 1641 S. ROSE AVE | OXNARD | CA | 93033 | | | FIRST CLASS MAIL |
| 30515185 | LEPORE, DR. RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515186 | LERMAN, DR MICHAEL S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512974 | LERNER DAVID LLP | 20 COMMERCE DRIVE | CRANFORD | NJ | 07016 | | | FIRST CLASS MAIL |
| 30515187 | LERNER, DR DAVID L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524862 | LESAICHERRE, CHERIE P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512975 | LESMAN INSTRUMENT COMPANY | PO BOX 7640 | CAROL STREAM | IL | 60197 | | | FIRST CLASS MAIL |
| 30516808 | LESURE, KERI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519986 | LETOURNEAU UNIVERSITY | 2100 S MOBBERLY AVE | LONGVIEW | TX | 75602 | | | FIRST CLASS MAIL |
| 30533580 | LEUNG, TERENCE H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533771 | LEVERTON, GARY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519123 | LEVIANT INC | 12 SKYLINE DR | HAWTHORNE | NY | 10532 | | | FIRST CLASS MAIL |
| 30522126 | LEVIN DENTAL | ATTN: MICHAEL G. LEVIN, 1171 EAST PUTNAM AVENUE, SUITE 1D | RIVERSIDE | CT | 06878-1426 | | | FIRST CLASS MAIL |
| 30517430 | LEVIN, BORIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515188 | LEVIN, DR. LAUREN N. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517082 | LEVINE, BENJAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515189 | LEVINE, DR GERALD M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515190 | LEVY, DR. ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529856 | LEVY, JONATHAN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524624 | LEW DENTAL GROUP | ATTN: JENNA F. LEW-FEIT, 443 NORTH NEW BALLAS ROAD, SUITE 227 | SAINT LOUIS | MO | 63141-6800 | | | FIRST CLASS MAIL |
| 30524937 | LEW DENTAL GROUP | ATTN: JUDEL LEW, 443 NORTH NEW BALLAS ROAD, SUITE 227 | SAINT LOUIS | MO | 63141-6800 | | | FIRST CLASS MAIL |
| 30522334 | LEWIS GENERAL DENTISTRY | ATTN: J. TERRELL LEWIS, 104 SOUTH MCDANIEL STREET | HEMINGWAY | SC | 29554-6676 | | | FIRST CLASS MAIL |
| 30521998 | LEWIS, ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516379 | LEWIS, COREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515192 | LEWIS, CRAIG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533887 | LEWIS, GARRY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512828 | LEWIS, JENNIFER A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515191 | LEWIS, KATIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526028 | LEWIS, TIMOTHY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520236 | LEXALITE | 10163 U.S. HWY. 31 NORTH | CHARLEVOIX | MI | 49720 | | | FIRST CLASS MAIL |
| 30518067 | LEXALITE | 10163 US HIGHWAY 31 N | CHARLEVOIX | MI | 49720 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30520943 | LEXINGTON PERIODONTICS & IMPLANTOLOGY | 33 BEDFORD ST #15 | LEXINGTON | MA | 02420 | | | FIRST CLASS MAIL |
| 30521054 | LEXINGTON RUBBER GROUP INC. | 3565 HIGHLAND PARK | NORTH CANTON | OH | 44720 | | | FIRST CLASS MAIL |
| 30512977 | LEYBOLD USA | 6005 ENTERPRISE DR | EXPORT | PA | 15632 | | | FIRST CLASS MAIL |
| 30512978 | LEYBOLD USA | DEPT CH 17723 | PALATINE | IL | 60055 | | | FIRST CLASS MAIL |
| 30512979 | LHC TECHNOLOGY CORPORATION | 1200 W. 73RD AVENUE | VANCOUVER | BC | V6P6G5 | CANADA | | FIRST CLASS MAIL |
| 30530874 | LHC TECHNOLOGY CORPORATION | FLAT 13, 22/F, BLOCK A,, 31 - 41 SHAN MEI STREET, | FO TAN | | | HONG KONG | | FIRST CLASS MAIL |
| 30522332 | LI WONG, CARMEN P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528933 | LI, ALEX YUEYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529469 | LI, DIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517545 | LI, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516853 | LIBARIDIAN, SERGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523734 | LIBBEY DENTISTRY | ATTN: CHRISTOPHER T. LIBBEY, 206 ENTERPRISE DRIVE | FOREST | VA | 24551-2642 | | | FIRST CLASS MAIL |
| 30524870 | LIBBEY FAMILY DENTISTRY | ATTN: ANNE E. LIBBEY, 206 ENTERPRISE DRIVE | FOREST | VA | 24551-2642 | | | FIRST CLASS MAIL |
| 30528365 | LIBERTY DENTAL LABORATORY | ATTN: KURT DYNER, 324 WEST SUPERIOR STREET, SUITE 429 | DULUTH | MN | 55802 | | | FIRST CLASS MAIL |
| 30515147 | LIBERTY MUTUAL | P.O. BOX 0569 | CAROL STREAM | IL | 60132-0569 | | | FIRST CLASS MAIL |
| 30527209 | LIBERTY ORTHO LAB | 36 YALE ST | PORT JEFFERSON STATION | NY | 11776 | | | FIRST CLASS MAIL |
| 30519024 | LIBERTY PARK DENTAL LAB | 1508 NE 96TH ST | LIBERTY | MO | 64068 | | | FIRST CLASS MAIL |
| 30521093 | LIBERTY PARK DENTAL LAB | 1522 NW VIVION RD | KANSAS CITY | MO | 64118 | | | FIRST CLASS MAIL |
| 30530875 | LIBERTY PATTERN CO, INC. | 430 MAIN ST., PO BOX 67 | NEW LIBERTY | IA | 52765 | | | FIRST CLASS MAIL |
| 30529418 | LIBERTY PATTERN COMPANY | 430 MAIN STREET | NEW LIBERTY | IA | 52765 | | | FIRST CLASS MAIL |
| 30527434 | LIBERTY PATTERN COMPANY | ATTN: ACCOUNTS PAYABLE, 430 MAIN STREET | NEW LIBERTY | IA | 52765 | | | FIRST CLASS MAIL |
| 30515151 | LIBERTY POWER | 14154 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | | | FIRST CLASS MAIL |
| 30522215 | LIBERTYVILLE DENTAL ASSOCIATES | ATTN: SABRINA G. PHILIP, 1641 NORTH MILWAUKEE AVENUE, SUITE 3 | LIBERTYVILLE | IL | 60048-1386 | | | FIRST CLASS MAIL |
| 30523569 | LIBERTYVILLE DENTAL ASSOCIATES | ATTN: SAMUEL P. WEISZ, 1641 NORTH MILWAUKEE AVENUE, SUITE 3 | LIBERTYVILLE | IL | 60048-1386 | | | FIRST CLASS MAIL |
| 30524036 | LIBERTYVILLE ORAL SURGERY & DENTAL IMPLANTS | ATTN: BRYAN J. VAN OVEN, 1236 AMERICAN WAY | LIBERTYVILLE | IL | 60048 | | | FIRST CLASS MAIL |
| 30522394 | LIBRARY PARK DENTAL | ATTN: ALBERTO R. CASTANEDA, 6121 7TH AVENUE | KENOSHA | WI | 53143-4506 | | | FIRST CLASS MAIL |
| 30530169 | LIBRARY PARK DENTAL | ATTN: FERDINAND C. CHIAPPETTA, 6121 7TH AVENUE | KENOSHA | WI | 53143-4506 | | | FIRST CLASS MAIL |
| 30523172 | LIBRARY PARK DENTAL | ATTN: VILAS SASTRY, 6121 7TH AVENUE | KENOSHA | WI | 53143-4506 | | | FIRST CLASS MAIL |
| 30528621 | LICATA DENTAL | ATTN: FAYE E. LICATA, 111 HILLTOWN VILLAGE CENTER, SUITE 200 | CHESTERFIELD | MO | 63017-1712 | | | FIRST CLASS MAIL |
| 30533925 | LICHTENSTEIN, LEE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532487 | LIEBHERR | 4100 CHESNUT AVENUE | NEWPORT NEWS | VA | 23692 | | | FIRST CLASS MAIL |
| 30523412 | LIESEN, MATTHEW J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530876 | LIFE TECHNOLOGIES CORPORATION | BANK OF AMERICA LOCKBOX SERVICES, 12088 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | | | FIRST CLASS MAIL |
| 30525081 | LIFELIKE DENTURES | ATTN: JOSH WILLIAMS, 25052 104TH AVENUE SOUTHEAST, SUITE G | KENT | WA | 98030-6853 | | | FIRST CLASS MAIL |
| 30524941 | LIFELIKE DENTURES ROGUE VALLEY | ATTN: MICHAEL HOLDEN, 1530 SISKIYOU BOULEVARD | ASHLAND | OR | 97520-2406 | | | FIRST CLASS MAIL |
| 30528960 | LIFELIKE REMOVABLE PROSTHETICS | 211 BURNS LANE | SPRINGFIELD | IL | 62702 | | | FIRST CLASS MAIL |
| 30515193 | LIFESMILE DENTAL CARE KIRKWOOD | 139 EAST MONROE AVE | KIRKWOOD | IL | 63122 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30522528 | LIFETIME DENTAL | ATTN: D. LANCE JOHNSON, 1313 WEST HIGHWAY 8 | CLEVELAND | MS | 38732-2240 | | | FIRST CLASS MAIL |
| 30533197 | LIFETIME DENTAL | ATTN: HAMILTON M. BROWN, 1313 WEST HIGHWAY 8 | CLEVELAND | MS | 38732-2240 | | | FIRST CLASS MAIL |
| 30524839 | LIFETIME DENTAL SOLUTIONS | ATTN: JOHN ROHLOFF, 2335 HIGHWAY 92 | OSKALOOSA | IA | 52577-9626 | | | FIRST CLASS MAIL |
| 30533394 | LIFETIME DENTAL SOLUTIONS | ATTN: SOPHIA G. CAMPBELL, 2335 HIGHWAY 92 | OSKALOOSA | IA | 52577-9626 | | | FIRST CLASS MAIL |
| 30511404 | LIFETIME DENTAL SOLUTIONS | ATTN: STACI S. FRIESE, 2335 HIGHWAY 92 | OSKALOOSA | IA | 52577-9626 | | | FIRST CLASS MAIL |
| 30533666 | LIFETIME DENTISTRY OF SOUTH TULSA | 9146 S SHERIDAN RD | TULSA | OK | 74123 | | | FIRST CLASS MAIL |
| 30533224 | LIFT DENTAL | ATTN: SARA E. L. CODY, 124 2ND STREET SOUTH | STILLWATER | MN | 55082-5178 | | | FIRST CLASS MAIL |
| 30530877 | LIFT-CO-EQUIPMENT SERVICES, INC. | 270 PINTO DRIVE | NORTH HUNTINGDON | PA | 15642 | | | FIRST CLASS MAIL |
| 30513129 | LIGGIERO, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517997 | LIGHTBEAM3D | 107 VINE ST, SCOTT ANDREWS | DOUGLAS | MA | 01516 | | | FIRST CLASS MAIL |
| 30529932 | LIGHTFORCE ORTHODONTICS | 400 RESEARCH DRIVE | WILMINGTON | MA | 01887 | | | FIRST CLASS MAIL |
| 30519323 | LIGHTFORCE ORTHODONTICS | 400 RESEARCH DRIVE, SUITE 125 | WILMINGTON | MA | 01887 | | | FIRST CLASS MAIL |
| 30523352 | LIGHTFORCE ORTHODONTICS | 44 THIRD AVE | BURLINGTON | MA | 01803 | | | FIRST CLASS MAIL |
| 30522339 | LIGHTFORCE ORTHODONTICS | ATTN: DOUGLAS EMAR, 44 3RD AVENUE | BURLINGTON | MA | 01803-4414 | | | FIRST CLASS MAIL |
| 30521183 | LIGHTHOUSE DENTAL | 560 EAST 14TH STREET | WASHINGTON | MO | 63090 | | | FIRST CLASS MAIL |
| 30523038 | LIGHTHOUSE DENTAL | ATTN: BRITTANY M. BOCKHORST, 560 EAST 14TH STREET | WASHINGTON | MO | 63090-4535 | | | FIRST CLASS MAIL |
| 30523577 | LIGHTHOUSE DENTAL | ATTN: MELISSA K. ZYK, 560 EAST 14TH STREET | WASHINGTON | MO | 63090-4535 | | | FIRST CLASS MAIL |
| 30515165 | LIGHTHOUSE DENTAL LAB | SUITE 180, 605 E ALGONQUIN ROAD | ARLINGTON HEIGHTS | IL | 60005-4300 | | | FIRST CLASS MAIL |
| 30515146 | LIGHTHOUSE DENTAL PRODUCTS | P.O. BOX 6001 | CLEVELAND | TN | 37320-6001 | | | FIRST CLASS MAIL |
| 30530879 | LIGHTHOUSE DOCUMENT TECHNOLOGIES INC. | 51 UNIVERSITY STREET, SUITE 400 | SEATTLE | WA | 98101 | | | FIRST CLASS MAIL |
| 30530878 | LIGHTHOUSE DOCUMENT TECHNOLOGIES INC. | DEPT LA 24291 | PASADENA | CA | 91185 | | | FIRST CLASS MAIL |
| 30530880 | LIGHTHOUSE SERVICES, LLC | 630 FREEDOM BUSINESS CENTER DR, 3RD FLOOR | KING OF PRUSSIA | PA | 19487 | | | FIRST CLASS MAIL |
| 30530881 | LIGHTHOUSE WORLDWIDE SOLUTIONS INC. | 47509 SEABRIDGE DRIVE | FREMONT | CA | 94538 | | | FIRST CLASS MAIL |
| 30530882 | LIGHTHOUSE WORLDWIDE SOLUTIONS INC. | ATTN: ACCOUNTS PAYABLE, 47509 SEABRIDGE DR. | FREMONT | CA | 94538 | | | FIRST CLASS MAIL |
| 30530883 | LIGHTING RESEARCH CENTER | 21 UNION STREET, 3RD FLOOR | TROY | NY | 12180 | | | FIRST CLASS MAIL |
| 30515162 | LIGHTING SERVICE, INC. | 1609 LOTSIE BLVD | ST LOUIS | MO | 63132 | | | FIRST CLASS MAIL |
| 30515169 | LIGHTING SPECIALTIES COMPANY | 735 HASTINGS LANE | BUFFALO GROVE | IL | 60089 | | | FIRST CLASS MAIL |
| 30530884 | LIGHTSPEED MANUFACTURING | 135 WARD HILL AVE | HAVERHILL | MA | 01835 | | | FIRST CLASS MAIL |
| 30530885 | LIGNOTECH FLORIDA, LLC | PO BOX 16839 | FERNANDINA BEACH | FL | 32035 | | | FIRST CLASS MAIL |
| 30525968 | LILAC DENTAL | ATTN: SHAYLA M. BARBER, 950 FRANCIS PLACE, SUITE 302 | CLAYTON | MO | 63105 | | | FIRST CLASS MAIL |
| 30524821 | LILY DENTAL ARTS LLC | ATTN: JULIANA KULEVA, 1085 NORTH BLACK HORSE PIKE, SUITE 3 | WILLIAMSTOWN | NJ | 08094 | | | FIRST CLASS MAIL |
| 30525855 | LILY DENTAL ARTS LLC | ATTN: LJILJANA STANISIC, 1085 NORTH BLACK HORSE PIKE, SUITE 3 | WILLIAMSTOWN | NJ | 08094 | | | FIRST CLASS MAIL |
| 30524535 | LILY PAD DENTURE DESIGNS | ATTN: MELISSA NEAL, 208 WEST WHITE STREET | MARION | IL | 62959 | | | FIRST CLASS MAIL |
| 30520241 | LIM, CHUY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520302 | LIM, CHUY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528867 | LIMBAUGH ORTHODONTICS | 600 AIRPORT RD SW | HUNTSVILLE | AL | 35802 | | | FIRST CLASS MAIL |
| 30520858 | LIMBAUGH, LINDSAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526767 | LIN, EDWARD Y | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512980 | LINAK U.S. INC | 2200 STANLEY GAULT PARKWAY | LOUISVILLE | KY | 40223 | | | FIRST CLASS MAIL |
| 30512318 | LINARDOS, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515166 | LINCOLN AUTOMOTIVE FINANCIAL SERVICES | P.O. BOX 790093 | ST. LOUIS | MO | 63179-0093 | | | FIRST CLASS MAIL |
| 30526024 | LINCOLN CORRECTIONAL CENTER | 1098 1350TH STREET, DENTAL DEPARTMENT | LINCOLN | IL | 62656-5094 | | | FIRST CLASS MAIL |

In re: Desktop Metal, Inc., et al.
Case No. 25-90268 (CML)

Page 283 of 519

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30515194 | LINCOLN CORRECTIONAL CENTER - TRUST FUND | ATTN: TRUST FUNDS, 1098 1350TH STREET | LINCOLN | IL | 62656-5094 | | | FIRST CLASS MAIL |
| 30522596 | LINCOLN COSMETIC DENTISTRY | ATTN: KATHERINE GERGINIS, 5962 NORTH LINCOLN AVENUE, SUITE 10 | CHICAGO | IL | 60659-3762 | | | FIRST CLASS MAIL |
| 30531618 | LINCOLN COUNTY CIRCUIT CLERK | 45 BUSINESS PARK DR. | TROY | MO | 63379 | | | FIRST CLASS MAIL |
| 30523783 | LINCOLN CROSSING FAMILY DENTAL | ATTN: EDWIN W. MANGRAM, 647 WEST LINCOLN HIGHWAY, SUITE B | CHICAGO HEIGHTS | IL | 60411-2374 | | | FIRST CLASS MAIL |
| 30523848 | LINCOLN CROSSING FAMILY DENTAL | ATTN: TRENEICE L. MANGRAM, 647 WEST LINCOLN HIGHWAY, SUITE B | CHICAGO HEIGHTS | IL | 60411-2374 | | | FIRST CLASS MAIL |
| 30515175 | LINCOLN DENTAL SUPPLY, INC. | P.O. BOX 2410 | CHERRY HILL | NJ | 08034-0191 | | | FIRST CLASS MAIL |
| 30515155 | LINCOLN NATIONAL LIFE INSURANCE COMPANY | P.O. BOX 0821 | CAROL STREAM | IL | 60132-0821 | | | FIRST CLASS MAIL |
| 30526868 | LINCOLN PARK DENTISTRY | ATTN: HASHEM EMARI, 1193 SOUTHFIELD ROAD | LINCOLN PARK | MI | 48146 | | | FIRST CLASS MAIL |
| 30529123 | LINCOLN PARK SMILES | ATTN: CHRISTOPHER A. MCCAFFREY-BOSS, 6315 NORTH MILWAUKEE AVENUE, SUITE 2 | CHICAGO | IL | 60646-3761 | | | FIRST CLASS MAIL |
| 30525471 | LINCOLN PARK SMILES | ATTN: JACK D. MANIKOWSKI, 1701 NORTH SHEFFIELD AVENUE, SUITE 101 | CHICAGO | IL | 60614-5549 | | | FIRST CLASS MAIL |
| 30533740 | LINCOLN PARK SMILES | ATTN: JACK D. MANIKOWSKI, 30 NORTH MICHIGAN AVENUE, SUITE 1520 | CHICAGO | IL | 60602-3674 | | | FIRST CLASS MAIL |
| 30526072 | LINCOLN PARK SMILES | ATTN: JACK D. MANIKOWSKI, 6315 NORTH MILWAUKEE AVENUE, SUITE 2 | CHICAGO | IL | 60646-3761 | | | FIRST CLASS MAIL |
| 30524574 | LINCOLN PARK SMILES | ATTN: LINA SALEH HASSAN, 30 NORTH MICHIGAN AVENUE, SUITE 1520 | CHICAGO | IL | 60602-3674 | | | FIRST CLASS MAIL |
| 30524453 | LINCOLN PARK SMILES | ATTN: OMAR EL EBRASHY, 30 NORTH MICHIGAN AVENUE, SUITE 1520 | CHICAGO | IL | 60602-3674 | | | FIRST CLASS MAIL |
| 30525897 | LINCOLN PARK SMILES | ATTN: SHARMI J. SHAH, 1701 NORTH SHEFFIELD AVENUE, SUITE 101 | CHICAGO | IL | 60614-5549 | | | FIRST CLASS MAIL |
| 30524223 | LINCOLN WAY DENTAL GROUP | ATTN: JOHN TIFFEE, 131 NORTH KOHLER ROAD | ORRVILLE | OH | 44667-9632 | | | FIRST CLASS MAIL |
| 30523393 | LINCOLN WAY DENTAL GROUP | ATTN: KAMBERLY D. TATE, 131 NORTH KOHLER ROAD | ORVILLE | OH | 44667-9632 | | | FIRST CLASS MAIL |
| 30533488 | LINCOLN WAY DENTAL GROUP | ATTN: KEVIN B. COCHRAN, 131 NORTH KOHLER ROAD | ORRVILLE | OH | 44667-9632 | | | FIRST CLASS MAIL |
| 30524329 | LINCOLNSHIRE DENTAL CARE | ATTN: FATIMA AFSHAR, 185 MILWAUKEE AVENUE, SUITE 214 | LINCOLNSHIRE | IL | 60069-3036 | | | FIRST CLASS MAIL |
| 30525338 | LINCOLNWAY DENTAL | ATTN: DAVID M. ARNOLD, 1275 JOLIET STREET | DYER | IN | 46311-2022 | | | FIRST CLASS MAIL |
| 30527435 | LINDAR CORPORATION | 7789 HASTINGS ROAD | BAXTER | MN | 56425 | | | FIRST CLASS MAIL |
| 30512981 | LINDCO, INC | 24 ST MARTIN DR | MARLBOROUGH | MA | 01752 | | | FIRST CLASS MAIL |
| 30515534 | LINDE GAS & EQUIPMENT INC. | DEPT. CH. 10660 | PALATINE | IL | 60055-0660 | | | FIRST CLASS MAIL |
| 30516069 | LINDE GAS & EQUIPMENT INC-BDL | DEPT CH 10660 | PALATINE | IL | 60055 | | | FIRST CLASS MAIL |
| 30512982 | LINDE GAS AND EQUIPMENT, INC | DEPT 0812, PO BOX 120812 | DALLAS | TX | 75312 | | | FIRST CLASS MAIL |
| 30523478 | LINDEGREN, CAROL ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523065 | LINDENWOOD DENTISTRY | ATTN: BRANDON A. BUSHONG, 2048 1ST CAPITOL DRIVE | SAINT CHARLES | MO | 63301-1647 | | | FIRST CLASS MAIL |
| 30524418 | LINDENWOOD DENTISTRY | ATTN: GOLNESA ROUIE MIAB, 2048 1ST CAPITOL DRIVE | SAINT CHARLES | MO | 63301-1647 | | | FIRST CLASS MAIL |
| 30521985 | LINDENWOOD DENTISTRY | ATTN: KELLI M. DORSEY, 2048 1ST CAPITOL DRIVE | SAINT CHARLES | MO | 63301-1647 | | | FIRST CLASS MAIL |
| 30522152 | LINDENWOOD DENTISTRY | ATTN: RONALD R. MAINHURST, 2048 1ST CAPITOL DRIVE | SAINT CHARLES | MO | 63301-1647 | | | FIRST CLASS MAIL |
| 30518232 | LINDSEY ORTHODONTICS | 120 W COLLEGE ST, SUITE A | GRIFFIN | GA | 30224 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30512983 | LINDSKOG BALANCING | 1170 MASSACHUSETTS AVE | BOXBOROUGH | MA | 01719 | | | FIRST CLASS MAIL |
| 30525832 | LINE, HALEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512984 | LINEAR MACHINING TECHNOLOGY , LLC | 7485 PENNSYLVANIA AVENUE | NORTH HUNTINGDON | PA | 15642 | | | FIRST CLASS MAIL |
| 30529254 | LINEBERGER ORTHODONTICS | 295 SE INNER LOOP | GEORGETOWN | TX | 78626 | | | FIRST CLASS MAIL |
| 30519558 | LINEBERGER ORTHODONTICS | 347 N. CASWELL RD. | CHARLOTTE | NC | 28204 | | | FIRST CLASS MAIL |
| 30520645 | LINEBERGER ORTHODONTICS | 7266 NC-73 SUITE 102 | DENVER | NC | 28037 | | | FIRST CLASS MAIL |
| 30519557 | LINEBERGER ORTHODONTICS | 9625 NORTHCROSS CENTER CT, SUITE 303 | HUNTERSVILLE | NC | 28078 | | | FIRST CLASS MAIL |
| 30515195 | LINGIS, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515196 | LINGIS, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516369 | LINK, EWA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533620 | LINK, MICHAEL J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512985 | LINK3D, INC. | 2770 DAGNY WAY, SUITE 212 | LAFAYETTE | CO | 80026 | | | FIRST CLASS MAIL |
| 30512986 | LINK3D, INC. | 9450 SW GEMINI DR, PMB 71948 | BEAVERTON | OR | 97008 | | | FIRST CLASS MAIL |
| 30512988 | LINKEDIN | 1000 WEST MAUDE AVE | SUNNYVALE | CA | 94085 | | | FIRST CLASS MAIL |
| 30512987 | LINKEDIN | 62228 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | | | FIRST CLASS MAIL |
| 30518326 | LINO 3D S.A | 3509 NW ST. HELENS ROAD | PORTLAND | OR | 97210 | | | FIRST CLASS MAIL |
| 30512990 | LINO SA | 188, SYGROU AV | KALLITHEA | | 17671 | GREECE | | FIRST CLASS MAIL |
| 30512989 | LINO SA | INTEGRATED PRINTING SOLUTIONS, 188, SYGROU AV | ATHENS | | 17671 | GREECE | | FIRST CLASS MAIL |
| 30530886 | LINTECH INTERNATIONAL LLC | 7705 NE INDUSTRIAL BLVD | MACON | GA | 31216 | | | FIRST CLASS MAIL |
| 30515197 | LINTZ, MATT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517211 | LINTZ, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530887 | LION PRECISION | 7166 4TH STREET NORTH | OAKDALE | MN | 55128 | | | FIRST CLASS MAIL |
| 30530888 | LION TECHNOLOGY INC. | 570 LAFAYETTE RD | SPARTA | NJ | 07871 | | | FIRST CLASS MAIL |
| 30530889 | LIONBRIDGE TECHNOLOGIES | 1050 WINTER ST, SUITE 2300 | WALTHAM | MA | 02451 | | | FIRST CLASS MAIL |
| 30529708 | LIPPIAN FAMILY DENTISTRY | 5220 GIBSON LN | TEXARKANA | TX | 75503 | | | FIRST CLASS MAIL |
| 30519694 | LIPSON DENTAL GROUP | 4150 FIVE FORKS TRICKUM RD SUITE 1 | LILBURN | GA | 30047 | | | FIRST CLASS MAIL |
| 30516680 | LIPTON, ROGER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528003 | LIQUID PISTON, INC. | 1292A BLUE HILLS AVE | BLOOMFIELD | CT | 06002 | | | FIRST CLASS MAIL |
| 30530891 | LISAM AMERICA | 3091 UNIVERSITY DRIVE EAST, SUITE 430 | BRYAN | TX | 77802 | | | FIRST CLASS MAIL |
| 30519991 | LISI AUTOMOTIVE HI-VOL | 12955 INKSTER ROAD | LIVONIA | MI | 48150 | | | FIRST CLASS MAIL |
| 30531988 | LISI AUTOMOTIVE HI-VOL, INC. | ACCOUNTS PAYABLE 11813 HUBBARD STREET | LIVONIA | MI | 48150 | | | FIRST CLASS MAIL |
| 30522885 | LITCHFIELD DENTAL PROFESSIONALS | ATTN: CLAIRE H. CARROW, 318 NORTH MADISON STREET | LITCHFIELD | IL | 62056-1911 | | | FIRST CLASS MAIL |
| 30522068 | LITTLE CASSIS DENTAL | ATTN: JOHN T. LITTLE, 4310 FRONT STREET | WINNSBORO | LA | 71295-4130 | | | FIRST CLASS MAIL |
| 30524771 | LITTLE EGYPT DENTAL LABORATORY | ATTN: WINTHROP WILLIFORD, 748 NORTH MCDUFFY STREET | EQUALITY | IL | 62934-1119 | | | FIRST CLASS MAIL |
| 30530447 | LITTLE EGYPT PEDIATRIC DENTISTRY | ATTN: TRAVIS W. CRIPPS, 1255 NORTH CEDAR COURT | CARBONDALE | IL | 62901-5335 | | | FIRST CLASS MAIL |
| 30516324 | LITTLE IMPLANTS CO. | 150 BAKER AVE | CONCORD | MA | 01742 | | | FIRST CLASS MAIL |
| 30528004 | LITTLE LEAGUE BASEBALL INC | 539 US ROUTE 15 HWY, P.O. BOX 3485 | WILLIAMSPORT | PA | 17701 | | | FIRST CLASS MAIL |
| 30532015 | LITTLE ROCK FAMILY DENTAL CARE | 4220 N RODNEY PARHAM RD, SUITE 200 | LITTLE ROCK | AR | 72212 | | | FIRST CLASS MAIL |
| 30530892 | LITTLE SHOP OF LOGO'S, LLC | 1181 HIDDENBROOK LANE | SUWANEE | GA | 30024 | | | FIRST CLASS MAIL |
| 30524023 | LITTLETON DENTISTRY | ATTN: TIMOTHY R. BOEYINK, 7900 SOUTH UNIVERSITY BOULEVARD, SUITE 210 | CENTENNIAL | CO | 80122-5102 | | | FIRST CLASS MAIL |
| 30530893 | LIVE WORK EVENTS | 8296 SOULTION CENTER | CHICAGO | IL | 60677 | | | FIRST CLASS MAIL |
| 30517566 | LIVELY, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523748 | LIVONIA DENTISTRY | ATTN: MARK MORTIERE, 36051 FIVE MILE ROAD | LIVONIA | MI | 48154 | | | FIRST CLASS MAIL |
| 30522165 | LIVONIA FAMILY DENTAL | ATTN: ZUZANA J. GRUNBERGER, 15939 MIDDLEBELT ROAD | LIVONIA | MI | 48154-3311 | | | FIRST CLASS MAIL |

In re: Desktop Metal, Inc., et al.
Case No. 25-90268 (CML)

Page 285 of 519

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30529072 | LIZZI, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523607 | LJ DENTISTRY | ATTN: JOSEPH D. JACKSON, 2900 41ST STREET | MOLINE | IL | 61265-7823 | | | FIRST CLASS MAIL |
| 30530578 | LJS DENTAL LAB | 2124 SOUTH BROADWAY | CORTEZ | CO | 81321 | | | FIRST CLASS MAIL |
| 30517303 | LLANO, AMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532169 | LLVARE - VA LOMA LINDA HEALTHCARE SYSTEM | 11201 BENTON STREET | LOMA LINDA | CA | 92357 | | | FIRST CLASS MAIL |
| 30519474 | LLVARE - VA LOMA LINDA HEALTHCARE SYSTEM | P.O. BOX 10849 | SAN BERNARDINO | CA | 92423 | | | FIRST CLASS MAIL |
| 30515178 | LMT COMMUNICATIONS , INC. | 84 SOUTH MAIN STREET | NEWTOWN | CT | 06470-2356 | | | FIRST CLASS MAIL |
| 30530894 | LMT COMMUNICATIONS, INC. | 84 SOUTH MAIN STREET | NEWTOWN | CT | 06470 | | | FIRST CLASS MAIL |
| 30520747 | LMT ONSRUD LP | 1081 S NORTHPOINT BOULEVARD | WAUKEGAN | IL | 60085 | | | FIRST CLASS MAIL |
| 30530895 | LOAD CELL SYSTEMS | ATTN: JOE, 7443 BURLINGTON TURNPIKE | TOWANDA | PA | 18848 | | | FIRST CLASS MAIL |
| 30518387 | LOAD CONTROL TECHNOLOGIES | 3630 HORIZON DRIVE | KING OF PRUSSIA | PA | 19406 | | | FIRST CLASS MAIL |
| 30530896 | LOADSMART, INC | 150 NORTH MICHIGAN AVE, SUITE 1900 | CHICAGO | IL | 60601 | | | FIRST CLASS MAIL |
| 30530897 | LOADSMART, INC | PO BOX 2999 | PHOENIX | AZ | 85062 | | | FIRST CLASS MAIL |
| 30527953 | LOC INDUSTRIES, INC | 13001 STEPHENS ROAD | WARREN | MI | 48089 | | | FIRST CLASS MAIL |
| 30521978 | LOCKHART DENTISTRY | ATTN: P. BRUCE LOCKHART, 8202 CLEARVISTA PARKWAY, SUITE 4C | INDIANAPOLIS | IN | 46256-1430 | | | FIRST CLASS MAIL |
| 30519996 | LOCKHEED MARTIN | 103 CHESAPEAKE PARK PLAZA, GATE 4, DOCK 15REF: PO 4105454130 | MIDDLE RIVER | MD | 21220-4201 | | | FIRST CLASS MAIL |
| 30519994 | LOCKHEED MARTIN | 103 CHESAPEAKE PARK PLAZA | MIDDLE RIVER | MD | 21220 | | | FIRST CLASS MAIL |
| 30519993 | LOCKHEED MARTIN | 1701 W MARSHALL DRIVE | GRAND PRAIRIE | TX | 75051 | | | FIRST CLASS MAIL |
| 30519998 | LOCKHEED MARTIN | 8015 INTERNATIONAL DRIVE PMB 260, INNOVATION CENTER BLDG. 37REF: 15346 | ORLANDO | FL | 32819 | | | FIRST CLASS MAIL |
| 30519997 | LOCKHEED MARTIN | BUILDING/FLOOR/ROOM: VLS DOCK 1/ /EPL | MIDDLE RIVER | MD | 21220-4201 | | | FIRST CLASS MAIL |
| 30518389 | LOCKHEED MARTIN | DBA MISSILES & FIRE CONTROL, PO BOX 650003 | DALLAS | TX | 75265 | | | FIRST CLASS MAIL |
| 30519428 | LOCKHEED MARTIN | ONE LOCKHEED BLVD | FORT WORTH | TX | 76108 | | | FIRST CLASS MAIL |
| 30532194 | LOCKHEED MARTIN | ONE LOCKHEED BLVDMZ 6449 | FORT WORTH | TX | 76108 | | | FIRST CLASS MAIL |
| 30518388 | LOCKHEED MARTIN | RMS - MANASSAS (UNDERSEA), 9500 GODWIN DRIVE | MANASSAS | VA | 20110 | | | FIRST CLASS MAIL |
| 30518831 | LOCKHEED MARTIN CORPORATION | 1801 STATE ROUTE 17C, LMP1 ES - #304 | OWEGO | NY | 13827 | | | FIRST CLASS MAIL |
| 30518830 | LOCKHEED MARTIN CORPORATION | 1801 STATE RT 17C | OWEGO | NY | 13827 | | | FIRST CLASS MAIL |
| 30527346 | LOCKHEED MARTIN CORPORATION | ACCOUNTS PAYABLE - ERS PO, POST OFFICE BOX 33081 | LAKELAND | FL | 33081 | | | FIRST CLASS MAIL |
| 30519992 | LOCKHEED MARTIN CORPORATION | MISSILES AND FIRE CONTROL | GRAND PRAIRIE | TX | 75051-3601 | | | FIRST CLASS MAIL |
| 30518832 | LOCKHEED MARTIN CORPORATION | MST 4541250 WESCO AIRCRAFT - HAAS GROUP INTL, 1801 STATE RT 17C BLDG 306 DOCK 3 LM OWEGO HUB | OWEGO | NY | 13827 | | | FIRST CLASS MAIL |
| 30519995 | LOCKHEED MARTIN MISSION SYSTEMS | 2323 EASTERN BLVD | MIDDLE RIVER | MD | 21220 | | | FIRST CLASS MAIL |
| 30518390 | LODI IRON WORKS, INC. | PO BOX 1150 | LODI | CA | 95241 | | | FIRST CLASS MAIL |
| 30516606 | LOERA, ARASELY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517041 | LOFGREN, LYNDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523796 | LOFTUS DENTAL | ATTN: JAMES TRIMBLE, 866 LAZELLE STREET | STURGIS | SD | 57785 | | | FIRST CLASS MAIL |
| 30528594 | LOGAN CORRECTIONAL CENTER | 1096 1350TH STREET, DENTAL DEPARTMENT | LINCOLN | IL | 62656-5094 | | | FIRST CLASS MAIL |
| 30515199 | LOGAN CORRECTIONAL CENTER TRUST FUND | 1096 1350TH STREET | LINCOLN | IL | 62656 | | | FIRST CLASS MAIL |
| 30533678 | LOGAN COUNTY DEPARTMENT OF PUBLIC HEALTH | ATTN: SHARON E. MOLITORIS, 109 3RD STREET, SIU DENTAL CLINIC | LINCOLN | IL | 62656-2604 | | | FIRST CLASS MAIL |
| 30515198 | LOGAN COUNTY DEPARTMENT OF PUBLIC HEALTH | P.O. BOX 508 | LINCOLN | IL | 62656-0508 | | | FIRST CLASS MAIL |
| 30525189 | LOGAN DENTAL LABORATORY | ATTN: OSCAR A. ROMERO, 54 RIVER CIRCLE DRIVE | LOGAN | UT | 84321 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30519999 | LOGIWORLD | 32 RIVERSIDE DR | PEMBROKE | MA | 02359 | | | FIRST CLASS MAIL |
| 30520000 | LOGIWORLD | LOCATION 32 RIVERSIDE DRIRVE | PEMBROKE | MA | 02359 | | | FIRST CLASS MAIL |
| 30530898 | LOGIWORLD LLC | 56 PEMBROKE WOODS DRIVE | PEMBROKE | MA | 02359 | | | FIRST CLASS MAIL |
| 30512991 | LOGMEIN USA, INC | 333 SUMMER ST | BOSTON | MA | 02210 | | | FIRST CLASS MAIL |
| 30516570 | LOGSDEN, BEVERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517164 | LOGSTON, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520732 | LOGUS MFG. CORP | 1711 LONGWOOD RD | WEST PALM BEACH | FL | 33409 | | | FIRST CLASS MAIL |
| 30512992 | LOKI CUSTOM FURNITURE | 60 NORTH STREET | TOPSFILED | MA | 01983 | | | FIRST CLASS MAIL |
| 30532052 | LOKRING TECHNOLOGY, LLC | 38376 APOLLO PARKWAY | WILLOUGHBY | OH | 44094 | | | FIRST CLASS MAIL |
| 30532918 | LOMBARDI DENTISTRY | ATTN: ANTHONY R. LOMBARDI, 135 BRENTWOOD DRIVE | MORRIS | IL | 60450-8819 | | | FIRST CLASS MAIL |
| 30515200 | LOMBARDI, DR. ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527628 | LOMPOC FAMILY DENTAL - DANE DUDLEY DDS | 1111 E OCEAN AVE. #11 | LOMPOC | CA | 93436 | | | FIRST CLASS MAIL |
| 30533020 | LONDON BRIDGE DENTAL LABORATORY | ATTN: JEFF WALKER, 17100 SOUTHEAST KESTREL HEIGHTS ROAD | AMITY | OR | 97101-2163 | | | FIRST CLASS MAIL |
| 30526056 | LONE STAR SMILES | ATTN: COLE SUTAK, 5607 114TH STREET, SUITE 200 | LUBBOCK | TX | 79424 | | | FIRST CLASS MAIL |
| 30525015 | LONG CREEK DENTAL CARE | ATTN: JACOB E. COFFEY, 3040 SOUTH MOUNT ZION ROAD | DECATUR | IL | 62521-9771 | | | FIRST CLASS MAIL |
| 30524573 | LONG CREEK DENTAL CARE | ATTN: WARREN F. JESEK, 3040 SOUTH MOUNT ZION ROAD | DECATUR | IL | 62521-9771 | | | FIRST CLASS MAIL |
| 30533616 | LONGOS, MIDDLETON, & NEELY ORTHODONTICS | ATTN: THOMAS J. LONGOS, 2534 FARRAGUT DRIVE | SPRINGFIELD | IL | 62704 | | | FIRST CLASS MAIL |
| 30512993 | LONG'S CLEANING | DBA LONG'S CLEANING | BELLAIRE | OH | 43906 | | | FIRST CLASS MAIL |
| 30531867 | LONGS JEWELERS | 60 SOUTH AVE | BURLINGTON | MA | 01803 | | | FIRST CLASS MAIL |
| 30528009 | LONSDORF DENTAL | ATTN: BENJAMIN C. LONSDORF, 9547 LAKEVIEW DRIVE | MINOCQUA | WI | 54548 | | | FIRST CLASS MAIL |
| 30517234 | LOPEZ LANDAVERDE, PAOLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517162 | LOPEZ, ADRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519786 | LOPEZ, DIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516932 | LOPEZ, GILLERMO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517063 | LOPEZ, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515201 | LOPEZ, WILL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513661 | LOR, SAVANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512995 | LORD CORP | 459 HURRICANE LN, SUITE 102 | WILLISTON | VT | 05495 | | | FIRST CLASS MAIL |
| 30512994 | LORD CORP | PO BOX 281707 | ATLANTA | GA | 30384 | | | FIRST CLASS MAIL |
| 30528061 | LORDO, ANTHONY G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522922 | LORDS DENTAL STUDIO | ATTN: ROXANN KLISH, 1500 WEST MAIN AVENUE | DEPERE | WI | 54115-9507 | | | FIRST CLASS MAIL |
| 30517410 | LORENCZ, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526789 | LORI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529672 | LORTON-SPRINGFIELD DENTAL IMPLANT & ORAL SURGERY | 7764 ARMISTEAD RD SUITE 240A | LORTON | VA | 22079 | | | FIRST CLASS MAIL |
| 30532324 | LORTON-SPRINGFIELD DENTAL IMPLANT & ORAL SURGERY | 9010 LORTON STATION BLVD 140 | LORTON | VA | 22079 | | | FIRST CLASS MAIL |
| 30520575 | LOS ALAMOS NATIONAL LABORATORY | PO BOX 1663M/S J570 | LOS ALAMOS | NM | 87545 | | | FIRST CLASS MAIL |
| 30520576 | LOS ALAMOS NATIONAL LABORATORY | SM LOS ALAMOS LAB | LOS ALAMOS | NM | 87545 | | | FIRST CLASS MAIL |
| 30518391 | LOS ALAMOS NATL. LAB | P.O. BOX 1663 MS J572 | LOS ALAMOS | NM | 87545 | | | FIRST CLASS MAIL |
| 30512996 | LOS ANGELES COUNTY TAX COLLECTOR | PO BOX 54027 | LOS ANGELES | CA | 90054-0027 | | | FIRST CLASS MAIL |
| 30512997 | LOS ANGELES COUNTY TREASURER | PO BOX 512399 | LOS ANGELES | CA | 90051-0399 | | | FIRST CLASS MAIL |
| 30515202 | LOTSOF, DR HENRY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30514699 | LOUANNA DAVENPORT | 1707 W. VIKING CT. APT. 203 | PEORIA | IL | 61614 | | | FIRST CLASS MAIL |
| 30525789 | LOUDENBACK, CHAD R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519662 | LOUISIANA IMPLANTS & DENTURES - DO NOT USE (SEE 0000009935) | 10330 AIRLINE HWY STE A6 | BATON ROUGE | LA | 70816 | | | FIRST CLASS MAIL |
| 30532166 | LOUISIANA IMPLANTS & DENTURES/BLAKE VIDRINE | 10330 AIRLINE HWYSTE A6 | BATON ROUGE | LA | 70816 | | | FIRST CLASS MAIL |
| 30532165 | LOUISIANA IMPLANTS & DENTURES/BLAKE VIDRINE | 10813 HILLROSE AVE | BATON ROUGE | LA | 70810 | | | FIRST CLASS MAIL |
| 30532161 | LOUISVILLE DENTAL ASSOCIATES | 16701 EAST MAIN ST. | LOUISVILLE | MS | 39339 | | | FIRST CLASS MAIL |
| 30525417 | LOUKAS DENTISTRY | ATTN: THANASI LOUKAS, 714 HIGGINS ROAD | PARK RIDGE | IL | 60068 | | | FIRST CLASS MAIL |
| 30525037 | LOVE COSMETIC & GENERAL DENTISTRY | ATTN: JAMES N. LOVE, 215 SOUTH WASHINGTON AVENUE | MARSHALL | TX | 75670-4155 | | | FIRST CLASS MAIL |
| 30533659 | LOVE DENTAL | ATTN: SHANDRA L. BUNDY-SMITH, 11139 SOUTH HALSTED STREET | CHICAGO | IL | 60628-3910 | | | FIRST CLASS MAIL |
| 30533238 | LOVE YOUR SMILE DENTISTRY | ATTN: VI H. LAU, 4333 PALM AVENUE, SUITE B | LA MESA | CA | 91941-6529 | | | FIRST CLASS MAIL |
| 30525271 | LOVE YOUR SMILE DENTISTRY | ATTN: VI H. LAU, 8600 LA MESA BOULEVARD, SUITE A | LA MESA | CA | 91942-9572 | | | FIRST CLASS MAIL |
| 30512021 | LOVE, CHRISTOPHER B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517645 | LOVE, DAKOTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517757 | LOVE, NOLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527270 | LOVE, TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517037 | LOVE, WENDI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516360 | LOVELAND, ISABELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533548 | LOVELL ORTHODONTICS | ATTN: DANIEL A. LOVELL, 220 EAST JACKSON STREET | MORTON | IL | 61550-1626 | | | FIRST CLASS MAIL |
| 30516718 | LOVELL, SAMANTHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520403 | LOVETT LAB | 1850 EASTGATE RD STE H, ATTN KEITH LOVETT LD | TOLEDO | OH | 43614 | | | FIRST CLASS MAIL |
| 30530250 | LOWCOST DENTAL | ATTN: HUNE JUNE PARK, 4324 EVERGREEN LANE, SUITE C | ANNANDALE | VA | 22003-3227 | | | FIRST CLASS MAIL |
| 30515142 | LOWE, DR ROBERT A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515163 | LOWE, SETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532877 | LOWER COLUMBIA ORAL HEALTH | ATTN: SAM WISE, 1538 11TH AVENUE | LONGVIEW | WA | 98632-4123 | | | FIRST CLASS MAIL |
| 30515145 | LOWES | P.O. BOX 669821 | DALLAS | TX | 75266 | | | FIRST CLASS MAIL |
| 30523657 | LOWRY FAMILY DENTISTRY | ATTN: MAKALA B. HUBBELL, 8158 EAST 5TH AVENUE, SUITE 150 | DENVER | CO | 80230-6446 | | | FIRST CLASS MAIL |
| 30515204 | LOYD, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532268 | LOYOLA MARYMOUNT UNIVERSITY | 1 LOYOLA MARYMOUNT UNIVERSITY DRIVE | LOS ANGELES | CA | 90045 | | | FIRST CLASS MAIL |
| 30513000 | LPD TRADE, INC | 145 INLAND DR | ATLANTA | GA | 30342 | | | FIRST CLASS MAIL |
| 30522510 | LPS DENTAL | ATTN: ANDREINA DULANTO, 6315 NORTH MILWAUKEE AVENUE, SUITE 2 | CHICAGO | IL | 60646-3761 | | | FIRST CLASS MAIL |
| 30515143 | LS CHEMICAL SERVICES | 281 HEATHER CREST DRIVE | CHESTERFIELD | MO | 63017 | | | FIRST CLASS MAIL |
| 30532613 | LSI | 1409 VINE STREET | LE SUEUR | MN | 56058 | | | FIRST CLASS MAIL |
| 30518082 | LSK121 ORAL PROSTHETICS | 940 E DIEHL RD SUITE 100 | NAPERVILLE | IL | 60563 | | | FIRST CLASS MAIL |
| 30524177 | LSU HEALTH SCIENCES CENTER SCHOOL OF DENTISTRY | 1100 FLORIDA AVENUE, ROOM 3333 | NEW ORLEANS | LA | 70119-2715 | | | FIRST CLASS MAIL |
| 30526514 | LSU HEALTH SCIENCES CENTER, SCHOOL OF DENTISTRY | 1100 FLORIDA AVENUE | NEW ORLEANS | LA | 70119 | | | FIRST CLASS MAIL |
| 30515205 | LSU SCHOOL OF DENTISTRY | ROOM 2315, 1100 FLORIDA AVENUE | NEW ORLEANS | LA | 70119-2714 | | | FIRST CLASS MAIL |
| 30530276 | LUBE STOP MIDWEST, LLC | 201 FRONT STREET, SUITE #200 | BEREA | OH | 44017 | | | FIRST CLASS MAIL |
| 30513001 | LUBE USA INC | 1075 THOUSAND OAKS BLVD | GREENVILLE | SC | 29607 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30530284 | LUBRIZOL ADVANCED MATERIALS | 9911 BRECKSVILLE RD | CLEVELAND | OH | 44141 | | | FIRST CLASS MAIL |
| 30521051 | LUCAS CUNHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532187 | LUCAS ORTHODONTICS | 1501 NASHVILLE HWY STE 101 | COLUMBIA | TN | 38401 | | | FIRST CLASS MAIL |
| 30532149 | LUCAS ORTHODONTICS | 360 COOL SPRINGS BLVD #103 | FRANKLIN | TN | 37067 | | | FIRST CLASS MAIL |
| 30520774 | LUCAS ORTHODONTICS | 7004 MOORES LN | BRENTWOOD | TN | 37027 | | | FIRST CLASS MAIL |
| 30526462 | LUCAS ORTIZ DBA: LUX REMOVABLES | 448 S 700 W | AMERICAN FORK | UT | 84003 | | | FIRST CLASS MAIL |
| 30523463 | LUCAS, DENNIS R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531088 | LUCAS, RICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530287 | LUCAS-MILHAUPT, INC. | 5656 S.PENNSYLVANIA AVE | CUDAHY | WI | 53110 | | | FIRST CLASS MAIL |
| 30515206 | LUCIANO-PARKER, DR JOANNA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532238 | LUCID GROUP USA (SALES) | 1122 ALMA RD., STE. 100 | RICHARDSON | TX | 75081 | | | FIRST CLASS MAIL |
| 30519233 | LUCID GROUP USA (SALES) | 1122 ALMA RD. | RICHARDSON | TX | 75081 | | | FIRST CLASS MAIL |
| 30520395 | LUCID GROUP USA (SALES) | 44259 NOBEL DR. | FREMONT | CA | 94537 | | | FIRST CLASS MAIL |
| 30529153 | LUCID GROUP USA (SALES) | 7373 GATEWAY BLVD | NEWARK | CA | 94560 | | | FIRST CLASS MAIL |
| 30529885 | LUCID GROUP USA (SALES) | LUCID MOTORS L6, 44259 NOBEL DR | FREMONT | CA | 94538 | | | FIRST CLASS MAIL |
| 30532017 | LUCID MOTORS | 7373 GATEWAY BLVD | NEWARK | CA | 94560 | | | FIRST CLASS MAIL |
| 30530288 | LUCID SOFTWARE INC. | 10355 SOUTH JORDAN GATEWAY, SUITE 300 | SOUTH JORDAN | UT | 84095 | | | FIRST CLASS MAIL |
| 30530289 | LUCIDEON M+P | 2190 TECHNOLOGY DRIVE | SCHENECTADY | NY | 12308 | | | FIRST CLASS MAIL |
| 30533466 | LUCKETT, KAREN B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530290 | LUDECKE GMBH | HEINRICH-HUACK STR 2 | AMBERG | | 92224 | GERMANY | | FIRST CLASS MAIL |
| 30523280 | LUDEMANN DENTAL LABORATORY | ATTN: HENRY LUDEMANN, 150 EAST WILDMERE AVENUE, SUITE 104 | LONGWOOD | FL | 32750-5464 | | | FIRST CLASS MAIL |
| 30513045 | LUDLOW, MARK ENGLAND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514875 | LUDMIRSKI, GENADI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525048 | LUEDI, SPONEMKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532273 | LUFF ORTHODONTICS | 3465 E MERIDIAN PARK LOOP SUITE B | WASILLA | AK | 99654 | | | FIRST CLASS MAIL |
| 30530425 | LUFF ORTHODONTICS | 3708 RHONE CIR | ANCHORAGE | AK | 99508 | | | FIRST CLASS MAIL |
| 30533820 | LUFKIN | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, ATTN: JAMES GUEST, 1316 SOUTH JOHN REDDITT DR. (75904), PO BOX 151794 | LUFKIN | TX | 75915-1704 | | | FIRST CLASS MAIL |
| 30533821 | LUFKIN ISD | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, ATTN: JAMES GUEST, 1316 SOUTH JOHN REDDITT DR. (75904), PO BOX 151794 | LUFKIN | TX | 75915-1704 | | | FIRST CLASS MAIL |
| 30533409 | LUGOFF SMILES | ATTN: RONNETTA SARTOR, 101 STANDARD WAREHOUSE ROAD | LUGOFF | SC | 29078 | | | FIRST CLASS MAIL |
| 30520865 | LUKE FLORES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532082 | LUKENDA DENTAL | 1093 RARITAN RD | CLARK | NJ | 07066 | | | FIRST CLASS MAIL |
| 30523915 | LUKER DENTAL CARE | ATTN: ASHLEY M. NOWDOMSKI, 997 CLOCK TOWER DRIVE, SUITE A | SPRINGFIELD | IL | 62704-1399 | | | FIRST CLASS MAIL |
| 30523911 | LUKER DENTAL CARE | ATTN: JOHN D. LUKER, 997 CLOCK TOWER DRIVE, SUITE A | SPRINGFIELD | IL | 62704-1399 | | | FIRST CLASS MAIL |
| 30515207 | LULAY, TODD A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530292 | LUMAFIELD, INC | 38 CAMERON AVENUESUITE 100 | CAMBRIDGE | MA | 02140 | | | FIRST CLASS MAIL |
| 30530293 | LUMASENSE | 3301 LEONARD COURT | SANTA CLARA | CA | 95054 | | | FIRST CLASS MAIL |
| 30531868 | LUMINAR | 420 N MOSS ST | BURBANK | CA | 91502 | | | FIRST CLASS MAIL |
| 30530296 | LUMINOUS ENERGY DESIGNS | 16 HOLMES RD | BOXFORD | MA | 01921 | | | FIRST CLASS MAIL |
| 30524724 | LUMINOUS SMILES | ATTN: MARY DI LISIO, 10 FOX VALLEY CENTER | ARNOLD | MO | 63010 | | | FIRST CLASS MAIL |
| 30520990 | LUNA LABORATORIES, LLC | 1883 SUNSET WOODS COURT | CLEARWATER | FL | 33763 | | | FIRST CLASS MAIL |
| 30516866 | LUNA, JOSELUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516662 | LUND, BENJAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516962 | LUND, CALEB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30515208 | LUNDELL, DR MARK I | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517676 | LUNDGREN, KENNETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524855 | LUNKEN, DINA F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516656 | LUO, CAROLYNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530160 | LUONG, PETER T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517017 | LUONGO, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533034 | LUPSA, MYRON R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517651 | LUPTAK, LAURA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519765 | LURAY FAMILY DENTAL | 156 EAST MAIN STREET | LURAY | VA | 22835 | | | FIRST CLASS MAIL |
| 30533180 | LUSTIG & YOUNG ORTHODONTICS | ATTN: JEREMY R. LUSTIG, 8450 PARK VISTA BOULEVARD | FORT WORTH | TX | 76137-5731 | | | FIRST CLASS MAIL |
| 30515211 | LUTHER, DR. JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513002 | LUTRONIC AESTHETICS INC | 1 NORTH AVENUE SUITE C | BURLINGTON | MA | 01803 | | | FIRST CLASS MAIL |
| 30513003 | LUVAK INC | 722 MAIN STREET- P.O. BOX 597 | BOYLSTON | MA | 01505 | | | FIRST CLASS MAIL |
| 30518613 | LUX PRECISION, LLC | 2221 BARRETT AVE | SAN JOSE | CA | 95124 | | | FIRST CLASS MAIL |
| 30513004 | LUXAIRE CUSHION COMPANY | 2410 S. CENTER STREET | NEWTON FALLS | OH | 44444 | | | FIRST CLASS MAIL |
| 30528268 | LUXCREO | 350 W ONTARIO STREET, 7F, ATTN: RAJ SHAKAY | CHICAGO | IL | 60654 | | | FIRST CLASS MAIL |
| 30528638 | LUXE DENTAL CARE | ATTN: AISHA SADAF, 352 THOMPSON CREEK MALL | STEVENSVILLE | MD | 21666-2500 | | | FIRST CLASS MAIL |
| 30513005 | LUXION USA | 15143 WOODLAWN AVE | TUSTIN | CA | 92780 | | | FIRST CLASS MAIL |
| 30518620 | LUXOR SCIENTIFIC | 1327 MILLER ROAD,, SUITE F | GREENVILLE | SC | 29607 | | | FIRST CLASS MAIL |
| 30528414 | LUXURY DENTISTRY NYC | 328 EAST 75TH STREET | NEW YORK CITY | NY | 10021 | | | FIRST CLASS MAIL |
| 30516320 | LYLE, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516849 | LYMAN, QUINTIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516556 | LYNCH, DONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517424 | LYNCH, HOLLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512807 | LYNCH, JAMES F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527025 | LYNDHURST FAMILY DENTAL ASSOCIATES | 464 VALLEY BROOK AVE | LYNDHURST | NJ | 07071 | | | FIRST CLASS MAIL |
| 30527478 | LYNN DENTAL LAB INC. | 101 E FERRY ST | BERRIEN SPRINGS | MI | 49103 | | | FIRST CLASS MAIL |
| 30513006 | LYNN MANUFACTURING, INC | 15 MARION ST | LYNN | MA | 01905 | | | FIRST CLASS MAIL |
| 30525386 | LYNN, ADRIENNE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513007 | LYNNE GREENE INTERIORS | 15 CAMBRIDGE ST | BURLINGTON | MA | 01803 | | | FIRST CLASS MAIL |
| 30515156 | LYNWOOD TIRE CENTER, INC | 2390 GLENWOOD-DYER ROAD | LYNWOOD | IL | 60411 | | | FIRST CLASS MAIL |
| 30519584 | LYON DENTAL IMPLANTS AND ORAL SURGERY | 30770 LYON CENTER DRIVE EAST | NEW HUDSON | MI | 48165 | | | FIRST CLASS MAIL |
| 30530349 | LYONS FAMILY DENTISTRY | ATTN: ALINA E. LYONS, 806 FARNSWORTH AVENUE | BORDENTOWN | NJ | 08505-2104 | | | FIRST CLASS MAIL |
| 30533037 | LYONS, JULIANN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516995 | LYTTON, ERICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513008 | M & K ENGINEERING | 166 NEW BOSTON ST | WOBURN | MA | 01801 | | | FIRST CLASS MAIL |
| 30530141 | M & M HOME REMODELING SERVICES | 3488 EAGLE NEST DR | CRETE | IL | 60417 | | | FIRST CLASS MAIL |
| 30513010 | M & M QUALITY SOLUTIONS INC | 10960 N CONGRESS AVE | KANSAS CITY | MO | 64153 | | | FIRST CLASS MAIL |
| 30513009 | M & M QUALITY SOLUTIONS INC | 10960 N CONGRESS AVE | KANSAS | MO | 64153 | | | FIRST CLASS MAIL |
| 30513011 | M & S, A DIVISION OF APSA | AVENIDA GUIDO CALOI, 1985 CONJUNTO 17 | SAO PAULO | SP | 04580 | BRAZIL | | FIRST CLASS MAIL |
| 30513012 | M PRECISION LABORATORIES, INC | 2 SHAKER ROAD SUITE D201A | SHIRLEY | MA | 01464 | | | FIRST CLASS MAIL |
| 30513013 | M&K METAL COMPANY | 14400 S FIGUEROA ST | GARDENA | CA | 90248-1712 | | | FIRST CLASS MAIL |
| 30528311 | M&O ENVIRONMENTAL | P.O. BOX 759 | HOMEWOOD | IL | 60430-8759 | | | FIRST CLASS MAIL |
| 30530899 | M. BRAUN INC. | 14 MARIN WAY | STRATHAM | NH | 03885 | | | FIRST CLASS MAIL |
| 30519909 | M.A.R.S. DEFENSE CORP. | 6890 NW 35TH AVE | MIAMI | FL | 33147 | | | FIRST CLASS MAIL |
| 30530901 | M.BRAUN INERTGAS-SYSTEME GMBH | DIESELSTR. 31 | GARCHING | | D-85748 | GERMANY | | FIRST CLASS MAIL |
| 30531639 | M.J. MRVICA ASSOCIATES, INC. | C/O ACADEMY OF GENERAL DENTISTRY, 2 WEST TAUNTON AVE. | BERLIN | NJ | 08009 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30524358 | M.R. BISHOP DMD AND ASSOCIATES PSC | ATTN: REBECCA GREEN, 409 ETTER DRIVE | NICHOLASVILLE | KY | 40356-1073 | | | FIRST CLASS MAIL |
| 30530902 | M.S. AIR INC | 10417 JACKSBORO HWY | FORT WORTH | TX | 76135 | | | FIRST CLASS MAIL |
| 30526011 | M+J DENTAL CREATIONS | ATTN: THERESA MERCER, 1029 WEST 35TH STREET | DAVENPORT | IA | 52806-5809 | | | FIRST CLASS MAIL |
| 30530903 | M3 FABRICATION, LLC | 2 BADER ST | BLOOMFIELD | IA | 52537 | | | FIRST CLASS MAIL |
| 30516403 | MA, HUONG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512802 | MAAS, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533404 | MAC DONALD DENTAL LABORATORY | ATTN: JOHN MACDONALD, 4000 MONTGOMERY DRIVE, SUITE H | SANTA ROSA | CA | 95405 | | | FIRST CLASS MAIL |
| 30522435 | MAC FAMILY DENTISTRY | ATTN: MARTHA A. CARR, 280 DALWILL DRIVE | MANDEVILLE | LA | 70471-3327 | | | FIRST CLASS MAIL |
| 30516806 | MACARTHUR, KRISTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530904 | MACDIARMID MACHINE LLC | 57 PERRY WAY | NEWBURYPORT | MA | 01950 | | | FIRST CLASS MAIL |
| 30525170 | MACDONALD DENTAL | ATTN: KIMYEN T. NGUYEN, 770 HANCOCK STREET | QUINCY | MA | 02170-2724 | | | FIRST CLASS MAIL |
| 30522229 | MACDONALD DENTAL | ATTN: PAULA M. B. WOLFERT, 770 HANCOCK STREET | QUINCY | MA | 02170-2724 | | | FIRST CLASS MAIL |
| 30525781 | MACDONALD DENTAL | ATTN: STEPHEN P. MACDONALD, 770 HANCOCK STREET | QUINCY | MA | 02170-2724 | | | FIRST CLASS MAIL |
| 30530090 | MACH INDUSTRIES | 5473 BOLSA AVE. | HUNTINGTON BEACH | CA | 92647 | | | FIRST CLASS MAIL |
| 30530906 | MACHINE CRAFT COMPANY LLC | 114 HALL STREET | CONCORD | NH | 03301 | | | FIRST CLASS MAIL |
| 30530905 | MACHINE CRAFT COMPANY LLC | PO BOX 981022 | BOSTON | MA | 02298-1022 | | | FIRST CLASS MAIL |
| 30530907 | MACHINE VISION DIRECT LLC | 684 S BARRINGTON ROAD, SUITE 110 | STREAMWOOD | IL | 60107 | | | FIRST CLASS MAIL |
| 30526398 | MACIS, DR. ELIAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530908 | MACK MOLDING CO | 608 WARM BROOK RD | ARLINGTON | VT | 05250 | | | FIRST CLASS MAIL |
| 30530909 | MACK MOLDING CO | ATTENTION: ACCOUNTS RECEIVABLE, 608 WARM BROOK ROAD | ARLINGTON | VT | 05250 | | | FIRST CLASS MAIL |
| 30530076 | MACK MOLDING COMPANY | 608 WARM BROOK ROAD | ARLINGTON | VT | 05250 | | | FIRST CLASS MAIL |
| 30525129 | MACK ORTHODONTICS | ATTN: STEVEN J. MACK, 1906 MIDDLE ROAD | BETTENDORF | IA | 52722-3292 | | | FIRST CLASS MAIL |
| 30530910 | MACK PROTOTYPE, INC | 424 MAIN ST | GARDNER | MA | 01440 | | | FIRST CLASS MAIL |
| 30513014 | MACL SCP D'AVOCATS | 149 BOULEVARD | MALESHERBES | | 75017 | FRANCE | | FIRST CLASS MAIL |
| 30529312 | MACLEAN-FOGG | 7689 19 MILE ROAD | STERLING HEIGHTS | MI | 48314 | | | FIRST CLASS MAIL |
| 30513015 | MACLEAN--FOGG COMPANY | 50855 E RUSELL SCHMIDT BLVD | CHESTERFIELD | MI | 48051 | | | FIRST CLASS MAIL |
| 30520001 | MACLEAN-FOGG COMPONENT SOLUTIONS | 16169 LEONE DRIVE | MACOMB | MI | 48042 | | | FIRST CLASS MAIL |
| 30516227 | MACLIN, CHRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515217 | MACO BUSINESS FORMS | 708 FAYETTE ST | PEORIA | IL | 61603 | | | FIRST CLASS MAIL |
| 30533711 | MACOMB DENTAL CENTER | ATTN: CRAIG A. CANTER, 1200 WEST JACKSON STREET, SUITE 5 | MACOMB | IL | 61455-1194 | | | FIRST CLASS MAIL |
| 30517072 | MACOMBER, DEREK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533401 | MACOUPIN COUNTY COLUMBIAN BOULEVARD CLINIC | 125 WEST COLUMBIAN BOULEVARD SOUTH | LITCHFIELD | IL | 62056-3021 | | | FIRST CLASS MAIL |
| 30533341 | MACOUPIN COUNTY MAPLE STREET CLINIC | 109 EAST MAPLE STREET, SUITE 4 | GILLESPIE | IL | 62033-1474 | | | FIRST CLASS MAIL |
| 30530267 | MACOUPIN COUNTY MORGAN STREET CLINIC | ATTN: LAURA COX, 1115 MORGAN STREET | CARLINVILLE | IL | 62626-1438 | | | FIRST CLASS MAIL |
| 30526246 | MACS MANUFACTURING | 1935 FREMONT DRIVE | SALT LAKE CITY | UT | 84104 | | | FIRST CLASS MAIL |
| 30513016 | MAD SECURITY, LLC | 7067 OLD MADISON PIKE, SUITE 110 | HUNTSVILLE | AL | 35757 | | | FIRST CLASS MAIL |
| 30513018 | MADCAP SOFTWARE INC. | 11401 CENTURY OAKS TERRACE, SUITE 250 | AUSTIN | TX | 78758 | | | FIRST CLASS MAIL |
| 30513017 | MADCAP SOFTWARE INC. | 7777 FAY AVE SUITE 100 | LA JOLLA | CA | 92037 | | | FIRST CLASS MAIL |
| 30524409 | MADD DENTAL ARTS | ATTN: TONYA ALVAREZ, 16205 WEST 64TH AVNUE, SUITE 200B | ARVADA | CO | 80007 | | | FIRST CLASS MAIL |
| 30533265 | MADDALOZZO, DONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524583 | MADDALOZZO, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513019 | MADDOX INDUSTRIAL TRANSFOR | 865 VICTOR HILL ROAD | GREER | SC | 98604 | | | FIRST CLASS MAIL |

In re: Desktop Metal, Inc., et al.
Case No. 25-90268 (CML)

Page 291 of 519

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30519158 | MADE PLUS | 190 ADMIRAL COCHRANE DR. SUITE 170 | ANNAPOLIS | MD | 21401 | | | FIRST CLASS MAIL |
| 30517947 | MADE PLUS, INC. | 190 ADMIRAL COCHRANE DR, SUITE 170 | ANAPOLIS | MD | 21401 | | | FIRST CLASS MAIL |
| 30530480 | MADE SMILES ARCHITECTS | 2213 MAIN STREET UNIT 2B | HIGHLAND | IN | 46322 | | | FIRST CLASS MAIL |
| 30521119 | MADISON AREA TECHNICAL COLLEGE | 1701 WRIGHT ST | MADISON | WI | 53704 | | | FIRST CLASS MAIL |
| 30513020 | MADISON COMPANY | 27 BUSINESS PARK DR | BRANFORD | CT | 06405 | | | FIRST CLASS MAIL |
| 30522914 | MADISON DENTAL CLINIC | ATTN: BRANDON L. ULSTAD, 622 WEST 3RD STREET | MADISON | MN | 56256-1326 | | | FIRST CLASS MAIL |
| 30525415 | MADISON DENTAL LABORATORY | ATTN: HAMAD SHERZAI, 2966 MCKINLEY AVENUE | COLUMBUS | OH | 43204-3651 | | | FIRST CLASS MAIL |
| 30525633 | MADISON FAMILY DENTAL | ATTN: MATTHEW TOBKIN, 502 NORTHEAST 2ND STREET | MADISON | SD | 57042-2348 | | | FIRST CLASS MAIL |
| 30533769 | MADISON FAMILY DENTAL | ATTN: WILLIAM BAUNE, 502 NORTHEAST 2ND STREET | MADISON | SD | 57042-2348 | | | FIRST CLASS MAIL |
| 30522467 | MADISON FAMILY DENTISTRY | ATTN: OSCAR G. VEGA, 306 SOUTH MAIN STREET | MADISON | VA | 22727-3026 | | | FIRST CLASS MAIL |
| 30528053 | MADORSKY & PULLMAN | ATTN: M. DAVID MADORSKY, 50 WEST BIG BEAVER ROAD, SUITE 290 | BLOOMFIELD HILLS | MI | 48304-3908 | | | FIRST CLASS MAIL |
| 30513022 | MADTRANSLATIONS, INC | 9191 TOWN CENTRE DR, SUITE 150 | SAN DIEGO | CA | 92122 | | | FIRST CLASS MAIL |
| 30528018 | MAESTRO DENTAL WELLNESS | ATTN: CHRISTOPHER J. MAESTRO, 225 GREAT OAKS BOULEVARD | ALBANY | NY | 12203-5969 | | | FIRST CLASS MAIL |
| 30516862 | MAGANA, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518551 | MAGELLAN AEROSPACE GLENDALE | 5401 W. LUKE AVE. | GLENDALE | AZ | 85301 | | | FIRST CLASS MAIL |
| 30526486 | MAGELLAN AEROSPACE GLENDALE | 5401 WEST LUKE AVENUE | GLENDALE | AZ | 85301 | | | FIRST CLASS MAIL |
| 30516852 | MAGGIO, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526399 | MAGGIORE, DR. TODD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513023 | MAGIC SEED PRODUCTIONS LLC | 420 LEXINGTON AVE, SUITE 1756 | NEW YORK | NY | 10170 | | | FIRST CLASS MAIL |
| 30515236 | MAGIC TOUCH SOFTWARE | SUITE 258 | SAN MARCOS | CA | 92069 | | | FIRST CLASS MAIL |
| 30517326 | MAGILL, KENNETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519502 | MAGINNIS ORTHODONTICS | 1050 FORDING ISLAND RD SUITE F | BLUFFTON | SC | 29910 | | | FIRST CLASS MAIL |
| 30513024 | MAGISTEREL DISTRICT NO 10- | 210 ROBBINS STATION RAOD | NORTH HUNTINGDON | PA | 15642 | | | FIRST CLASS MAIL |
| 30530911 | MAGNA INTERNATIONAL, INC. | 337 MAGNA DRIVE | AURORA | ON | L4G7K1 | CANADA | | FIRST CLASS MAIL |
| 30530912 | MAGNA MACHINE CO | 11180 SOUTHLAND RD | CINCINNATI | OH | 45240 | | | FIRST CLASS MAIL |
| 30530913 | MAGNA MACHINE CO | 11180 SOUTHLAND ROAD, PO BOX 40810 | CINCINNATI | OH | 45240 | | | FIRST CLASS MAIL |
| 30516217 | MAGNESS, CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530914 | MAGNETIC TECHNOLOGIES, LTD | 43 TOWN FOREST RD | OXFORD | MA | 01540 | | | FIRST CLASS MAIL |
| 30529305 | MAGNOLIA DENTAL | ATTN: CARMEN E. JOHNSON, 989 NORTH US HIGHWAY 31, SUITE 11 | WHITELAND | IN | 46184-1379 | | | FIRST CLASS MAIL |
| 30522561 | MAGNOLIA DENTAL | ATTN: SUSANA HERNANDEZ, 10250 SOUTHEAST 167TH PLACE ROAD, SUITE 3 | SUMMERFIELD | FL | 34491-8682 | | | FIRST CLASS MAIL |
| 30511429 | MAGNOLIA DENTAL | ATTN: YOSVEL BLANCO, 17136 SOUTHEAST 109TH TERRACE ROAD, SUITE A | SUMMERFIELD | FL | 34491-9031 | | | FIRST CLASS MAIL |
| 30527229 | MAGNOLIA FALLS ORAL SURGERY | 218 WALL ST | PIEDMONT | SC | 29673 | | | FIRST CLASS MAIL |
| 30524040 | MAGNOLIA FAMILY DENTAL | ATTN: MITAL M. PATEL, 2561 3RD STREET, SUITE B | CERES | CA | 95307 | | | FIRST CLASS MAIL |
| 30526926 | MAGNOLIA JEWELERS | 162 CANAL ST, ATTN : WILLIAM WU | NEW YORK | NY | 10013 | | | FIRST CLASS MAIL |
| 30523326 | MAGNOLIA JEWELERS | 162 CANAL STREET | NEW YORK | NY | 10013 | | | FIRST CLASS MAIL |
| 30524787 | MAGNOLIA PARK DENTAL | ATTN: BRADY J. CAMP, 225 EAST HIGHWAY 121, SUITE 140 | COPPELL | TX | 75019-2009 | | | FIRST CLASS MAIL |
| 30523389 | MAGNUS DENTISTRY | ATTN: JULIE L. MAGNUS, 7440 NORTH SHADELAND AVENUE, SUITE 212 | INDIANAPOLIS | IN | 46250-2027 | | | FIRST CLASS MAIL |
| 30529975 | MAGOTTEAUX | 2360 INDUSTRIAL LOOP RD | PULASKI | TN | 38478 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30530915 | MAGRABBBIT STAFFING, LLC | 1464 E WHITESTONE BLVD, STE 1001 | CEDAR PARK | TX | 78613 | | | FIRST CLASS MAIL |
| 30530916 | MAGSWITCH TECHNOLOGY | 1355 HORIZON AVE | LAFAYETTE | CO | 80026 | | | FIRST CLASS MAIL |
| 30526400 | MAHABIR, DR. SASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520277 | MAHIMA GUPTA | 1305 NORTH BLUEGROVE ROAD | LANCASTER | TX | 75134 | | | FIRST CLASS MAIL |
| 30526401 | MAHLER, DR. HARVEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516219 | MAHMOUD, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533730 | MAHOMET FAMILY DENTISTRY | ATTN: ALEXANDRO MARTINEZ, 1704 PATTON DRIVE, SUITE 1 | MAHOMET | IL | 61853-8137 | | | FIRST CLASS MAIL |
| 30524808 | MAHOMET FAMILY DENTISTRY | ATTN: NEZAR A. KASSEM, 1704 PATTON DRIVE, SUITE 1 | MAHOMET | IL | 61853-8137 | | | FIRST CLASS MAIL |
| 30529915 | MAHONEY FAMILY DENTISTRY | ATTN: MARITZA A. CASTRO, 17901 TURNERS DRIVE | SOUTH BEND | IN | 46635-1529 | | | FIRST CLASS MAIL |
| 30530917 | MAID 2 SHINE | 1354 WAGON WHEEL | CANTON TWP | MI | 48188 | | | FIRST CLASS MAIL |
| 30515223 | MAIL TECH ENTERPRISES, INC. | 6000 W PLANK ROAD | PEORIA | IL | 61604 | | | FIRST CLASS MAIL |
| 30526402 | MAILLOUX, DR. BRITTANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525329 | MAIN FAMILY DENTAL CARE | ATTN: JOHN C. HUBNER, 1905 NORTH MAIN STREET | DAVENPORT | IA | 52803-2908 | | | FIRST CLASS MAIL |
| 30518805 | MAIN STREET DENTAL | 414 MAIN ST | LAUREL | MD | 20707 | | | FIRST CLASS MAIL |
| 30524084 | MAIN STREET DENTAL | ATTN: AMISH V. DESAI, 106 NORTH RIVER STREET | EAST DUNDEE | IL | 60118-1331 | | | FIRST CLASS MAIL |
| 30522398 | MAIN STREET DENTAL | ATTN: STEPHEN M. DANG, 1315 EAST MAIN STREET | ALHAMBRA | CA | 91801-4163 | | | FIRST CLASS MAIL |
| 30523519 | MAIN STREET FAMILY DENTAL | ATTN: EMILY J. SAUVE, 8155 MAIN STREET | BIRCH RUN | MI | 48415-7724 | | | FIRST CLASS MAIL |
| 30522548 | MAIN STREET SMILES | ATTN: JOHN E. MINALT, 312 WEST MAIN STREET | BARRINGTON | IL | 60010-3012 | | | FIRST CLASS MAIL |
| 30524916 | MAIN, ROBERT J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530918 | MAINFREIGHT, INC | 1400 GLENN CURTISS STREET | CARSON | CA | 90746 | | | FIRST CLASS MAIL |
| 30526403 | MAINHURST, DR RONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530919 | MAINTAINX, INC | 1655 MISSION ST, UNIT 346 | SAN FRANCISCO | CA | 94103 | | | FIRST CLASS MAIL |
| 30515219 | MAINTENANCE SUPPLY CORP | 290 NORTH STREET | SPRINGFIELD | IL | 62704 | | | FIRST CLASS MAIL |
| 30517023 | MAIVALD, PARKER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533679 | MAJOR DENTAL LABORATORY | ATTN: MARK KLING, 11 AZUSA STREET | SAINT PETERS | MO | 63376-5386 | | | FIRST CLASS MAIL |
| 30524967 | MAJOR DENTAL TECH | ATTN: SHAVARSH MAJARIAN, 23 RAFFAELE DRIVE | WALTHAM | MA | 02452-0313 | | | FIRST CLASS MAIL |
| 30530920 | MAKE COMPOSITES, INC | 63 3RD AVE | BURLINGTON | MA | 01803 | | | FIRST CLASS MAIL |
| 30524348 | MAKKI DENTAL LABORATORY | ATTN: BAHZAD MAKKI, 12100 SNOW ROAD, UNIT 10 | PARMA | OH | 44130 | | | FIRST CLASS MAIL |
| 30516512 | MAKKY, ZEINAB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530922 | MALACHITE TECHNOLOGIES INC | 2262 PALOU AVE | SAN FRANCISCO | CA | 94124 | | | FIRST CLASS MAIL |
| 30519843 | MALAKAN DIAMOND | 1354 W. HERNDON AVE - SUITE #105 | FRESNO | CA | 93711 | | | FIRST CLASS MAIL |
| 30517999 | MALAKAN DIAMOND | 5250 NORTH PALM AVE, SUITE 421 | FRESNO | CA | 93704 | | | FIRST CLASS MAIL |
| 30515242 | MALECKI, FREDRIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526404 | MALECKI, TOM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530923 | MALICO INC | NO. 5, MING LUNG RD | YANG MEI | | 32663 | TAIWAN | | FIRST CLASS MAIL |
| 30517812 | MALIN, TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522648 | MALINOWSKI & SEFCIK | ATTN: DAVID J. SEFCIK, 903 NORTH 129TH INFANTRY DRIVE, SUITE 100 | JOLIET | IL | 60435-5002 | | | FIRST CLASS MAIL |
| 30516860 | MALISZEWSKI, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533732 | MALLARD CREEK DENTAL CARE | ATTN: MONICA FOLEY, 888 MIDDLE ROAD | BETTENDORF | IA | 52722 | | | FIRST CLASS MAIL |
| 30528770 | MALLINAK, RAYMOND F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513025 | MALLINDA, INC | 7270 GILPIN WAY, SUITE 180 | DENVER | CO | 80229 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30532274 | MALO DENTAL PROSTHODONTICS | 2525 EMBASSY DRIVE SOUTH SUITE #1 | PEMBROKE PINES | FL | 33026 | | | FIRST CLASS MAIL |
| 30515264 | MALONEY SERVICE & SUPPLY CO. | P.O. BOX 9471 | PEORIA | IL | 61612 | | | FIRST CLASS MAIL |
| 30529118 | MALONEY, JAMES D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517481 | MALONEY, PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531014 | MALONEY, PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523952 | MALTEZOS, ANGELO N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525667 | MAMRICK, RONALD C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515270 | MAN & MACHINE, INC. | 3706 WEST STREET | LANDOVER | MD | 20785 | | | FIRST CLASS MAIL |
| 30527364 | MANAK, DAVINDER S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522701 | MANCHESTER FAMILY DENTAL | ATTN: BRADLEY J. DAAR, 945 MAIN ST, SUITE 302 | MANCHESTER | CT | 06040-6064 | | | FIRST CLASS MAIL |
| 30519246 | MANCINI DUFFY | 520 8TH AVENUE, FL 23 | NEW YORK | NY | 10018 | | | FIRST CLASS MAIL |
| 30533588 | MANDANAS, ROWENA C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525174 | MANDINO, MICHAEL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527437 | MANDO AMERICA CORPORATION | 4201 NORTHPARK DR | OPELIKA | AL | 36801 | | | FIRST CLASS MAIL |
| 30516607 | MANETZ, RANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526381 | MANFRED ORTHODONTICS | 17914 MAGNOLIA ST | FOUNTAIN VALLEY | CA | 92708 | | | FIRST CLASS MAIL |
| 30526405 | MANGUM, DR AARON S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522039 | MANHASSET MIRACLE SMILE | ATTN: BENJAMIN D. FEINTUCH, 2110 NORTHERN BOULEVARD, SUITE 203 | MANHASSET | NY | 11030-3500 | | | FIRST CLASS MAIL |
| 30533334 | MANHATTAN DENTAL CARE | ATTN: HAZEM DABBOUR, 175 SOUTH STATE STREET | MANHATTAN | IL | 60442-9003 | | | FIRST CLASS MAIL |
| 30523685 | MANIDENTAL | ATTN: NICOLE J. MANIGAULT, 835 CLAREMONT CENTER DRIVE | ELKIN | NC | 28621-2488 | | | FIRST CLASS MAIL |
| 30527960 | MANINI DENTAL LABORATORY | ATTN: MAURIZIO MANINI, 3025 FAIRWAY DRIVE | LAS CRUCES | NM | 88011-4912 | | | FIRST CLASS MAIL |
| 30527233 | MANLIUS DENTAL GROUP | 102 W SENECA STREET | MANLIUS | NY | 13104 | | | FIRST CLASS MAIL |
| 30514190 | MANN, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517427 | MANN, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533257 | MANNING, DENNIS E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533475 | MANOLIS FAMILY DENTAL | ATTN: TODD D. MANOLIS, 48 EAST 31ST STREET, SUITE 1 | LAGRANGE PARK | IL | 60526-1005 | | | FIRST CLASS MAIL |
| 30525901 | MANOUS, JOHANNA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513027 | MANPOWER US INC | 21271 NETWORK PLACE | CHICAGO | IL | 60673 | | | FIRST CLASS MAIL |
| 30530139 | MANSFIELD ELECTRIC CO. | P.O. BOX 1453 | SPRINGFIELD | IL | 62705 | | | FIRST CLASS MAIL |
| 30518923 | MANTEL ORTHODONTICS | W68 N102 EVERGREEN BLVD | CEDARBURG | WI | 53012 | | | FIRST CLASS MAIL |
| 30520585 | MANTENA, RAKESH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527427 | MANTLE 3D | 2500 PLOWRIDGE RD | FUQUAY VARINA | NC | 27526 | | | FIRST CLASS MAIL |
| 30513028 | MANUFACTURED SOLUTIONS | 9601 JANICE CIRCLE | VILLA PARK | CA | 92861 | | | FIRST CLASS MAIL |
| 30513029 | MANUFACTURING RESOURCES GROUP | 930 WASHINGTON ST | NORWOOD | MA | 02062 | | | FIRST CLASS MAIL |
| 30526406 | MANUS GROUP | SUITE 3500, 676 NORTH MICHIGAN AVE | CHICAGO | IL | 60611 | | | FIRST CLASS MAIL |
| 30516333 | MANZ, CONNIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516728 | MAOR, BEN DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522706 | MAPLE FAMILY DENTISTRY | ATTN: WENDY D. MAPLE, 718 EAST BROADWAY | LOGANSPORT | IN | 46947-3158 | | | FIRST CLASS MAIL |
| 30522447 | MAPLE PARK DENTAL CARE | ATTN: JULIE M. ROMANELLI, 1048 104TH STREET, SUITE 108 | NAPERVILLE | IL | 60564-5122 | | | FIRST CLASS MAIL |
| 30511428 | MAPLE SHADE DENTAL AT CAMP CROSSING | ATTN: MORGAN M. SHANAHAN, 809 WEST CAMP STREET | EAST PEORIA | IL | 61611-7218 | | | FIRST CLASS MAIL |
| 30522912 | MAPLE SHADE DENTAL GROUP | ATTN: ALEXANDER G. BRODEUR, 11825 NORTH KNOXVILLE AVENUE | DUNLAP | IL | 61525-8842 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30522452 | MAPLE SHADE DENTAL GROUP | ATTN: BRINI THOMAS, 11825 NORTH KNOXVILLE AVENUE | DUNLAP | IL | 61525-8842 | | | FIRST CLASS MAIL |
| 30525263 | MAPLE SHADE DENTAL GROUP | ATTN: ERIN P. SHANAHAN, 1001 ILLINI DRIVE | EAST PEORIA | IL | 61611-1883 | | | FIRST CLASS MAIL |
| 30533590 | MAPLE SHADE DENTAL GROUP | ATTN: ERIN P. SHANAHAN, 11825 NORTH KNOXVILLE AVENUE | DUNLAP | IL | 61525-8842 | | | FIRST CLASS MAIL |
| 30525192 | MAPLE SHADE DENTAL GROUP | ATTN: MORGAN M. SHANAHAN, 1001 ILLINI DRIVE | EAST PEORIA | IL | 61611-1883 | | | FIRST CLASS MAIL |
| 30532932 | MAPLE SHADE DENTAL GROUP | ATTN: RICARDO U. MELCHOR-PALMA, 1001 ILLINI DRIVE | EAST PEORIA | IL | 61611-1883 | | | FIRST CLASS MAIL |
| 30524562 | MAPLE SHADE DENTAL GROUP | ATTN: TREVOR D. RICHMOND, 11825 NORTH KNOXVILLE AVENUE | DUNLAP | IL | 61525 | | | FIRST CLASS MAIL |
| 30526407 | MAPLE SHADE DENTAL GROUP | SUITE 200 | DUNLAP | IL | 61525-8842 | | | FIRST CLASS MAIL |
| 30515289 | MAQUEIRA, DR. YAMEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513031 | MAR COR PURIFICATION | 160 STEDMAN ST | LOWELL | MA | 01851 | | | FIRST CLASS MAIL |
| 30524626 | MARASH DENTAL LABORATORIES | ATTN: MURAT MARASH, 599 MAIN STREET | WALTHAM | MA | 02452-5527 | | | FIRST CLASS MAIL |
| 30513033 | MARATHON FINISHING SYSTEMS, INC | 42355 RIO NEDO RD | TEMECULA | CA | 92590 | | | FIRST CLASS MAIL |
| 30513032 | MARATHON FINISHING SYSTEMS, INC | 43171 BUSINESS PARK DRIVE | TEMECULA | CA | 92590 | | | FIRST CLASS MAIL |
| 30515443 | MARCELLA O'TOOLE | 1019 33RD STREET | BETTENDORF | IA | 52722 | | | FIRST CLASS MAIL |
| 30515290 | MARCHESE, DR FRANK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522910 | MARCHESE, JOHN G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523697 | MARCHIORI, DANIEL J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533795 | MARCIN DENTAL CHILICOTHE | ATTN: CARLOS J. ROA, 607 SOUTH 4TH STREET, SUITE B | CHILLICOTHE | IL | 61523-2277 | | | FIRST CLASS MAIL |
| 30528614 | MARCIN DENTAL CHILICOTHE | ATTN: JULIA K. PERSAUD, 607 SOUTH 4TH STREET, SUITE B | CHILLICOTHE | IL | 61523-2277 | | | FIRST CLASS MAIL |
| 30522773 | MARCIN DENTAL CHILICOTHE | ATTN: NATHALEE SOTO-GONZALEZ, 607 SOUTH 4TH STREET, SUITE B | CHILLICOTHE | IL | 61523-2277 | | | FIRST CLASS MAIL |
| 30526057 | MARCIN DENTAL PEORIA | ATTN: ANEETAM BASSI, 7620 NORTH UNIVERSITY STREET, SUITE 107 | PEORIA | IL | 61614-1297 | | | FIRST CLASS MAIL |
| 30530262 | MARCIN DENTAL PEORIA | ATTN: RICHARD H. MCKONE, 7620 NORTH UNIVERSITY STREET, SUITE 107 | PEORIA | IL | 61614-1297 | | | FIRST CLASS MAIL |
| 30530128 | MARCO | PO BOX 1450 | MINNEAPOLIS | MN | 55485 | | | FIRST CLASS MAIL |
| 30515267 | MARCO | PO BOX 660831 | DALLAS | TX | 75266 | | | FIRST CLASS MAIL |
| 30513034 | MARCO SPECIALTY STEEL | 9140 TAVENOR LN | HOUSTON | TX | 77075 | | | FIRST CLASS MAIL |
| 30513035 | MARCO SPECIALTY STEEL | P.O. BOX 750518 | HOUSTON | TX | 77275 | | | FIRST CLASS MAIL |
| 30513036 | MARCUM LLP | 10 MELVILLE ROAD | MELVILLE | NY | 11747 | | | FIRST CLASS MAIL |
| 30513037 | MARCUS MATERIALS CO | 9 RENEE CT | NEWARK | DE | 19711 | | | FIRST CLASS MAIL |
| 30517302 | MAREMA, REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515291 | MARETZO, DR. RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515292 | MARIANO JR, DR VINCENT J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533387 | MARIN ADVANCED DENTAL CARE | ATTN: BRANKO G. SMIDA, 100 TAMAL VISTA BOULEVARD, SUITE 125 | CORDE MADERA | CA | 94925 | | | FIRST CLASS MAIL |
| 30526014 | MARIN COMMUNITY CLINIC - 4TH STREET | 411 4TH STREET, SUITE C | SAN RAFAEL | CA | 94901 | | | FIRST CLASS MAIL |
| 30525555 | MARIN COMMUNITY CLINIC - NOVATO | 6090 REDWOOD BOULEVARD, SUITE D | NOVATO | CA | 94945-4569 | | | FIRST CLASS MAIL |
| 30525657 | MARIN COMMUNITY CLINIC - SAN RAFAEL | 3110 KERNER BOULEVARD | SAN RAFAEL | CA | 94901 | | | FIRST CLASS MAIL |
| 30523802 | MARIN MODERN DENTISTRY | ATTN: STEVEN L. MCCONNELL, 1730 NOVATO BOULEVARD, SUITE A | NOVATO | CA | 94947 | | | FIRST CLASS MAIL |
| 30513042 | MARINA GRAPHIC CENTER, INC. | 12901 CERISE AVENUE | HAWTHORNE | CA | 90250 | | | FIRST CLASS MAIL |
| 30523809 | MARINA LANDING FAMILY DENTISTRY | ATTN: ASMITA DHARIA, 1050 MARINA VILLAGE PARKWAY, SUITE 106 | ALAMEDA | CA | 94501 | | | FIRST CLASS MAIL |
| 30518244 | MARINER DENTAL LAB | 16219 .5 NORTH FREEWAY | HOUSTON | TX | 77090 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30527720 | MARIO'S CASTING JEWELRY | 36 NE 1ST STREET, SUITE 851 | MIAMI | FL | 33132 | | | FIRST CLASS MAIL |
| 30531631 | MARION COUNTY TREASURER | PO BOX 6145 | INDIANAPOLIS | IN | 46206-6145 | | | FIRST CLASS MAIL |
| 30528633 | MARION FAMILY DENTISTRY | ATTN: LAUREN P. CRIPPS, 1504 SIOUX DRIVE | MARION | IL | 62959-5209 | | | FIRST CLASS MAIL |
| 30518037 | MARIO'S CASTING JEWELRY | 36 NE 1ST ST STE 851 | MIAMI | FL | 33132 | | | FIRST CLASS MAIL |
| 30532405 | MARIO'S CASTING JEWELRY | 36 NE 1ST STREET | MIAMI | FL | 33132 | | | FIRST CLASS MAIL |
| 30530075 | MARISA LOMONACO DBA MAL JEWELRY | 39 MADISON AVENUE, UNIT # 1 | BEACON | NY | 12508 | | | FIRST CLASS MAIL |
| 30515293 | MARJAN, DR. TAMARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526548 | MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513043 | MARK 10 CORP | 11 DIXON AVE | COPIAGUE | NY | 11726 | | | FIRST CLASS MAIL |
| 30531636 | MARK IV LANDSCAPING, INC. | PO BOX 318 | LANSING | IL | 60438-0318 | | | FIRST CLASS MAIL |
| 30523379 | MARK W. SLIVKA DDS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516976 | MARKANDA, DEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518070 | MARKAR JEWELERS | 333 WASHINGTON ST STE 414 | BOSTON | MA | 02108 | | | FIRST CLASS MAIL |
| 30528891 | MARKARIAN LAB | 10 PARK PL | SWANSEA | IL | 62226 | | | FIRST CLASS MAIL |
| 30530535 | MARKARIAN ORTHODONTICS | 10 PARK PLACE | SWANSEA | IL | 62226 | | | FIRST CLASS MAIL |
| 30529197 | MARKET SQUARE DENTAL CARE | 2000 S. HWY. 66, STE. A | CLAREMORE | OK | 74019 | | | FIRST CLASS MAIL |
| 30513046 | MARKHAM METALS, INC | 2 JEWEL DR | WILMINGTON | MA | 01887 | | | FIRST CLASS MAIL |
| 30524733 | MARKIEWICZ DENTAL | ATTN: ANTHONY R. MARKIEWICZ, 852 NORTH ROUTE 83 | MUNDELEIN | IL | 60060-9159 | | | FIRST CLASS MAIL |
| 30515295 | MARKOFF, DR. DEBRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517777 | MARKOVA, RUMYANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522284 | MARKOWITZ DENTAL | ATTN: CLARE A. MCGORRY, 1145 19TH STREET NORTHWEST, SUITE 316 | WASHINGTON | DC | 20036-3717 | | | FIRST CLASS MAIL |
| 30533263 | MARKOWITZ DENTAL | ATTN: ERIC S. MARKOWITZ, 1145 19TH STREET NORTHWEST, SUITE 316 | WASHINGTON | DC | 20036-3717 | | | FIRST CLASS MAIL |
| 30515296 | MARKOWITZ, DR. ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513047 | MARKS & CLERK CANADA | 33 YONGE STREET, SUITE 300 | TORONTO | ON | M5E 1G4 | CANADA | | FIRST CLASS MAIL |
| 30527742 | MARKS FAMILY DENTISTRY | ATTN: DONALD M. MARKS, 611 UNIVERSITY DRIVE, SUITE 112 | STATE COLLEGE | PA | 16801-6552 | | | FIRST CLASS MAIL |
| 30521997 | MARKS FAMILY DENTISTRY | ATTN: MARINA D. MARKS, 3100 RING ROAD, SUITE 104 | ELIZABETHTOWN | KY | 42701-1282 | | | FIRST CLASS MAIL |
| 30518000 | MARKS TOOLS | 975 BETHLEHEM PIKE | MONTGOMERYVILLE | PA | 18936 | | | FIRST CLASS MAIL |
| 30516049 | MARLIN LEASING CORPORATION | PO BOX 13604 | PHILADELPHIA | PA | 19101-3604 | | | FIRST CLASS MAIL |
| 30513048 | MARLIN STEEL WIRE PRODUCTS | 2640 MERCHANT DR | BALTIMORE | MD | 21230 | | | FIRST CLASS MAIL |
| 30520642 | MARLON KLEMENT | 508 GENE DRIVE | MC DONALD | PA | 15057 | | | FIRST CLASS MAIL |
| 30515297 | MARLOWE, AMBER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515276 | MARMIC FIRE & SAFETY | P.O. BOX 1939 | LOWELL | AR | 72745 | | | FIRST CLASS MAIL |
| 30523926 | MARMORA FAMILY DENTAL ASSOCIATES | ATTN: ALBERT S. HARRIS, 447 SOUTH SHORE ROAD | MARMORA | NJ | 08223-1292 | | | FIRST CLASS MAIL |
| 30530001 | MARMORA FAMILY DENTAL ASSOCIATES | ATTN: JOSEPH L. CORNATZER, 447 SOUTH SHORE ROAD | MARMORA | NJ | 08223-1292 | | | FIRST CLASS MAIL |
| 30525830 | MARMORA FAMILY DENTAL ASSOCIATES | ATTN: JUSTIN PIEROTTI, 447 SOUTH SHORE ROAD | MARMORA | NJ | 08223-1292 | | | FIRST CLASS MAIL |
| 30522969 | MARMORA FAMILY DENTAL ASSOCIATES | ATTN: STEVEN C. BLEZNAK, 447 SOUTH SHORE ROAD | MARMORA | NJ | 08223-1292 | | | FIRST CLASS MAIL |
| 30525180 | MARMORA FAMILY DENTAL ASSOCIATES | ATTN: VARUN NAKHATE, 447 SOUTH SHORE ROAD | MARMORA | NJ | 08223-1292 | | | FIRST CLASS MAIL |
| 30527925 | MARQUE DENTAL LABORATORY | ATTN: MIKE LUKES, 1324 23RD STREET SOUTH, SUITE B | FARGO | ND | 58103-3702 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30518001 | MARQUETTE UNIVERSITY SCHOOL OF DENTISTRY | 8701 W WATERTOWN PLANK RD, MEDICAL COLLEGE OF WISCONSIN/ BRANDON TEFFT, TBRC C2798 | MILWAUKEE | WI | 53226 | | | FIRST CLASS MAIL |
| 30532316 | MARQUIS CENTER FOR ORAL SURGERY & IMPLANTS | 13901 PARKWAY COMMONS DR, SUITE D | OKLAHOMA CITY | OK | 73134 | | | FIRST CLASS MAIL |
| 30518311 | MARQUIS CENTER FOR ORAL SURGERY & IMPLANTS | 5638 W HAUSMAN RD | SAN ANTONIA | TX | 78249 | | | FIRST CLASS MAIL |
| 30530027 | MARQUIS CENTER WICHITA FALLS | 2304 MIDWESTERN PKWY, SUITE 102 | WICHITA FALLS | TX | 76301 | | | FIRST CLASS MAIL |
| 30533563 | MARRAM HEALTH CENTER | ATTN: JIHAN DOSS, 3229 BROADWAY | GARY | IN | 46409-1036 | | | FIRST CLASS MAIL |
| 30520633 | MARRANO DENTAL ARTS | 1019 BEN FRANKLIN HWY | DOUGLASSVILLE | PA | 19518 | | | FIRST CLASS MAIL |
| 30528196 | MARRANO DENTAL ARTS | 1804 HONEYSUCKLE LN | POTTSTOWN | PA | 19465 | | | FIRST CLASS MAIL |
| 30515298 | MARRANO DENTAL ARTS | 201 MILBURY ROAD | COATESVILLE | PA | 19320 | | | FIRST CLASS MAIL |
| 30524332 | MARRANO DENTAL ARTS | ATTN: DAN MARRANO, 1019 BEN FRANKLIN HIGHWAY | DOUGLASSVILLE | PA | 19518 | | | FIRST CLASS MAIL |
| 30515299 | MARRANO, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512798 | MARRANO, JACK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513049 | MARRIOTT INTERNATIONAL INC. | 2800 OPRYLAND DRIVE | NASHVILLE | TN | 37214 | | | FIRST CLASS MAIL |
| 30523496 | MARROQUIN, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527552 | MARSH COVE DENTAL | 6654 COLLIER BLVD UNIT 104 | NAPLES | FL | 34114 | | | FIRST CLASS MAIL |
| 30530414 | MARSH FAMILY DENTISTRY | ATTN: CHRISTIAN D. MARSH, 325 EAST MAIN STREET | WINNECONNE | WI | 54986-9703 | | | FIRST CLASS MAIL |
| 30533903 | MARSHALL (PERSONAL CLAIMANT) | | | | | | clr@rrbok.com | EMAIL |
| 30513050 | MARSHALL ELECTRONICS | 20608 MADRONA AVE | TORRANCE | CA | 90503 | | | FIRST CLASS MAIL |
| 30527514 | MARSHALL FLEMING | 1020 BROAD STREET | DURHAM | NC | 27705 | | | FIRST CLASS MAIL |
| 30513051 | MARSHALL SCIENTIFIC | 102 TIDE MILL RD | HAMPTON | NH | 03842 | | | FIRST CLASS MAIL |
| 30513052 | MARSHALL WOLF AUTOMATION INC | 923 SOUTH MAIN STREET | ALGONQUIN | IL | 60102 | | | FIRST CLASS MAIL |
| 30515252 | MARSHALL, MARILYN O | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532921 | MARSHALL, STEVEN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522141 | MARSHFIELD CLINIC CHIPPEWA FALLS DENTAL CENTER | ATTN: LEW YANG, 850 LAKELAND DRIVE | CHIPPEWA FALLS | WI | 54729-1687 | | | FIRST CLASS MAIL |
| 30524408 | MARSHFIELD CLINIC CHIPPEWA FALLS DENTAL CENTER | ATTN: SCOTT T. MURPHY, 850 LAKELAND DRIVE | CHIPPEWA FALLS | WI | 54729-1687 | | | FIRST CLASS MAIL |
| 30522066 | MARSHFIELD CLINIC CHIPPEWA FALLS DENTAL CENTER | ATTN: SIRIN CHUNDU, 850 LAKELAND DRIVE | CHIPPEWA FALLS | WI | 54729-1687 | | | FIRST CLASS MAIL |
| 30525794 | MARSHFIELD CLINIC CHIPPEWA FALLS DENTAL CENTER | ATTN: UDAY B. MANCHALA, 850 LAKELAND DRIVE | CHIPPEWA FALLS | WI | 54729-1687 | | | FIRST CLASS MAIL |
| 30528051 | MARSHFIELD CLINIC CHIPPEWA FALLS DENTAL CENTER | ATTN: YETUNDE A. FASORO, 850 LAKELAND DRIVE | CHIPPEWA FALLS | WI | 54729-1687 | | | FIRST CLASS MAIL |
| 30533214 | MARSHFIELD CLINIC FHC BLACK RIVER FALLS DENTAL | ATTN: BHAVANI S. ACHUNALA, N6571 LUMBERJACK GUY ROAD | BLACK RIVER FALLS | WI | 54615-5405 | | | FIRST CLASS MAIL |
| 30522275 | MARSHFIELD CLINIC FHC BLACK RIVER FALLS DENTAL | ATTN: CARLOS J. MIRO, N6571 LUMBERJACK GUY ROAD | BLACK RIVER FALLS | WI | 54615-5405 | | | FIRST CLASS MAIL |
| 30524172 | MARSHFIELD CLINIC FHC BLACK RIVER FALLS DENTAL | ATTN: KRISHNA V. BRAHMBHATT, N6571 LUMBERJACK GUY ROAD | BLACK RIVER FALLS | WI | 54615-5405 | | | FIRST CLASS MAIL |
| 30527171 | MARSHFIELD CLINIC FHC BLACK RIVER FALLS DENTAL | ATTN: TAREK Z. KAAKANI, N6571 LUMBERJACK GUY ROAD | BLACK RIVER FALLS | WI | 54615-5405 | | | FIRST CLASS MAIL |
| 30533460 | MARSHFIELD CLINIC FHC MEDFORD DENTAL CENTER | ATTN: BRITTANY N. RILEY, 843 WEST BROADWAY AVENUE | MEDFORD | WI | 54451 | | | FIRST CLASS MAIL |
| 30525613 | MARSHFIELD CLINIC NEILLSVILLE DENTAL CENTER | ATTN: ANDREW A. ENGEL, 8 BOON BOULEVARD | NEILLSVILLE | WI | 54456-2176 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30529295 | MARSHFIELD CLINIC NEILLSVILLE DENTAL CENTER | ATTN: MARYANN A. FORSELL, 8 BOON BOULEVARD | NEILLSVILLE | WI | 54456-2176 | | | FIRST CLASS MAIL |
| 30524232 | MARSHFIELD CLINIC PARK FALLS DENTAL CENTER | ATTN: ANDREW ENGEL, 75 SHERRY AVENUE | PARK FALLS | WI | 54552-1468 | | | FIRST CLASS MAIL |
| 30524454 | MARSHFIELD CLINIC PARK FALLS DENTAL CENTER | ATTN: EDWARD W. HOFFMANN, 75 SHERRY AVENUE | PARK FALLS | WI | 54552-1468 | | | FIRST CLASS MAIL |
| 30525881 | MARSHFIELD CLINIC PARK FALLS DENTAL CENTER | ATTN: ERIC M. ELMQUIST, 75 SHERRY AVENUE | PARK FALLS | WI | 54552-1468 | | | FIRST CLASS MAIL |
| 30524414 | MARSHFIELD CLINIC PARK FALLS DENTAL CENTER | ATTN: GINA G. HANSEN, 75 SHERRY AVENUE | PARK FALLS | WI | 54552-1468 | | | FIRST CLASS MAIL |
| 30524150 | MARSHFIELD CLINIC PARK FALLS DENTAL CENTER | ATTN: KIRANDEEP KAUR, 75 SHERRY AVENUE | PARK FALLS | WI | 54552-1468 | | | FIRST CLASS MAIL |
| 30522262 | MARSHFIELD CLINIC PARK FALLS DENTAL CENTER | ATTN: NICHOLAS A. VAN ESS, 75 SHERRY AVENUE | PARK FALLS | WI | 54552-1468 | | | FIRST CLASS MAIL |
| 30529735 | MARSHFIELD CLINIC PARK FALLS DENTAL CENTER | ATTN: SHAINA Y. ZHAO, 75 SHERRY AVENUE | PARK FALLS | WI | 54552-1468 | | | FIRST CLASS MAIL |
| 30525883 | MARSHFIELD CLINIC PARK FALLS DENTAL CENTER | ATTN: STEPHEN P. FORSYTH, 75 SHERRY AVENUE | PARK FALLS | WI | 54552-1468 | | | FIRST CLASS MAIL |
| 30528042 | MARSHFIELD CLINIC RHINELANDER DENTAL CENTER | ATTN: CELESTE N. GISH, 2268 NORTH SHORE DRIVE | RHINELANDER | WI | 54501-8888 | | | FIRST CLASS MAIL |
| 30533729 | MARSHFIELD CLINIC RHINELANDER DENTAL CENTER | ATTN: KEVIN MASTEY, 2268 NORTH SHORE DRIVE | RHINELANDER | WI | 54501-8888 | | | FIRST CLASS MAIL |
| 30525700 | MARSHFIELD CLINIC RHINELANDER DENTAL CENTER | ATTN: MATTHEW A. NOVAK, 2268 NORTH SHORE DRIVE | RHINELANDER | WI | 54501-8888 | | | FIRST CLASS MAIL |
| 30528776 | MARSHFIELD CLINIC RHINELANDER DENTAL CENTER | ATTN: MICHAEL BENNETT, 2268 NORTH SHORE DRIVE | RHINELANDER | WI | 54501-8888 | | | FIRST CLASS MAIL |
| 30532974 | MARSHFIELD CLINIC RHINELANDER DENTAL CENTER | ATTN: TRACY M. SCHROEPFER, 2268 NORTH SHORE DRIVE | RHINELANDER | WI | 54501-8888 | | | FIRST CLASS MAIL |
| 30525388 | MARSHFIELD CLINIC RICE LAKE DENTAL CENTER | ATTN: KATHERINE L. SIMETH, 1501 WEST STOUT STREET | RICE LAKE | WI | 54868-5001 | | | FIRST CLASS MAIL |
| 30533434 | MARSHFIELD CLINIC RICE LAKE DENTAL CENTER | ATTN: PRADEEP GADE, 1501 WEST STOUT STREET | RICE LAKE | WI | 54868-5001 | | | FIRST CLASS MAIL |
| 30524833 | MARSHFIELD DENTAL CENTER | ATTN: GAURAV JAIN, 1307 NORTH SAINT JOSEPH AVENUE | MARSHFIELD | WI | 54449-1340 | | | FIRST CLASS MAIL |
| 30533782 | MARSHFIELD DENTAL CENTER | ATTN: GINA G. HANSEN, 1307 NORTH SAINT JOSEPH AVENUE | MARSHFIELD | WI | 54449-1340 | | | FIRST CLASS MAIL |
| 30515300 | MARSHFIELD FAMILY HEALTH CENTER | 1307 N SAINT JOSEPH AVENUE | NELLSVILLE | WI | 54456 | | | FIRST CLASS MAIL |
| 30516750 | MARTEL, SCOT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528611 | MARTELLO, CHARLES F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528965 | MARTHALER JEWELERS | 3578 HENDERSONVILLE RD. | FLETCHER | NC | 28732 | | | FIRST CLASS MAIL |
| 30531634 | MARTIN & PARRA GENERAL CONSTRUCTION, INC. | 8059 S TROY | CHICAGO | IL | 60652 | | | FIRST CLASS MAIL |
| 30523739 | MARTIN CERAMIC ARTS | ATTN: PAUL MARTIN, 3171 WEST HILLSBOROUGH AVENUE | TAMPA | FL | 33614-5968 | | | FIRST CLASS MAIL |
| 30529853 | MARTIN DENTAL & ASSOCIATES | ATTN: JOHN MARTIN, 11705 DORSETT ROAD, SUITE 205 | MARYLAND HEIGHTS | MO | 63043-2517 | | | FIRST CLASS MAIL |
| 30522497 | MARTIN DENTAL & ASSOCIATES | ATTN: MICHAEL F. ABELS, 11705 DORSETT ROAD, SUITE 205 | MARYLAND HEIGHTS | MO | 63043-2517 | | | FIRST CLASS MAIL |
| 30522270 | MARTIN DENTAL & ASSOCIATES | ATTN: RACHEL E. BAGOT, 11705 DORSETT ROAD, SUITE 205 | MARYLAND HEIGHTS | MO | 63043-2517 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30527806 | MARTIN DENTAL & ASSOCIATES | ATTN: SARAH MURPHY, 11705 DORSETT ROAD, SUITE 205 | MARYLAND HEIGHTS | MO | 63043-2517 | | | FIRST CLASS MAIL |
| 30522599 | MARTIN DENTAL & ASSOCIATES | ATTN: TYLER D. MUSTO, 11705 DORSETT ROAD, SUITE 205 | MARYLAND HEIGHTS | MO | 63043-2517 | | | FIRST CLASS MAIL |
| 30531656 | MARTIN DENTAL ASSOCIATES | P.O. BOX 400 | FLORA | IL | 62839-0400 | | | FIRST CLASS MAIL |
| 30523369 | MARTIN DENTAL CERAMICS | 7055 TOWER RD. STE A | BATTLE CREEK | MI | 49014 | | | FIRST CLASS MAIL |
| 30522850 | MARTIN DENTAL CERAMICS | ATTN: DAVID MARTIN, 7055 TOWER ROAD, SUITE A | BATTLE CREEK | MI | 49014-8604 | | | FIRST CLASS MAIL |
| 30525462 | MARTIN FAMILY & COSMETIC DENTISTRY | ATTN: LILLIA BOLBOLI, 1751 EAST 54TH STREET | DAVENPORT | IA | 52807-2769 | | | FIRST CLASS MAIL |
| 30525612 | MARTIN FAMILY & COSMETIC DENTISTRY | ATTN: RACHAEL E. MARTIN, 1751 EAST 54TH STREET | DAVENPORT | IA | 52807-2769 | | | FIRST CLASS MAIL |
| 30513053 | MARTIN SPROCKET AND GEAR, INC | 3600 MCCART AVE | FORT WORTH | TX | 76110 | | | FIRST CLASS MAIL |
| 30515247 | MARTIN, CLIFF | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514854 | MARTIN, CLIFFORD C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516636 | MARTIN, DEBRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533276 | MARTIN, ROBERT R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517671 | MARTIN, SHAE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513054 | MARTINEZ ELECTRIC LLC | 132 WARNER HILL RD | DERRY | NH | 03038 | | | FIRST CLASS MAIL |
| 30518222 | MARTINEZ ORTHODONTICS | 6381 BRIDGETOWN RD | CINCINNATI | OH | 45248 | | | FIRST CLASS MAIL |
| 30522119 | MARTINEZ, EDUARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513055 | MARUBENI INFORMATION SYSTEMS CO., LTD | 3-8-2 OKUBO, SHINJUKU-KU, SHINJUKU GARDEN TOWER | TOKYO | | 169-0072 | JAPAN | | FIRST CLASS MAIL |
| 30530271 | MARUS, ROBERT D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528756 | MARVEL LABS | 418 E 3RD STREET | MARION | IN | 46952 | | | FIRST CLASS MAIL |
| 30527438 | MARVEL LABS | 960 PENN AVE, SUITE 400 | PITTSBURGH | PA | 15222 | | | FIRST CLASS MAIL |
| 30527625 | MARVEL LABS, INC. | 241 FRANCIS AVENUE | MANSFIELD | MA | 02048 | | | FIRST CLASS MAIL |
| 30527624 | MARVEL LABS, INC. | 418 E 3RD STREET | MARION | IN | 46952 | | | FIRST CLASS MAIL |
| 30526663 | MARY CAY KOEN ORTHODONTICS | 2020 CALDWELL DR | GOODLETTSVILLE | TN | 37072 | | | FIRST CLASS MAIL |
| 30520230 | MARY KAY BECHER DDS | 4464 FRONTIER TRAIL | AUSTIN | TX | 78745 | | | FIRST CLASS MAIL |
| 30531966 | MARY KAY BECHER DDS | 4464 FRONTIER TRL | AUSTIN | TX | 78745 | | | FIRST CLASS MAIL |
| 30524466 | MARYLAND FARMS FAMILY DENTISTRY | ATTN: JAMES N. BURTON, 5111 MARYLAND WAY, SUITE 306 | BRENTWOOD | TN | 37027-7513 | | | FIRST CLASS MAIL |
| 30530545 | MARYLAND ORAL SURGERY ASSOCIATES | ATTN: MITCHELL A. STARK, 14955 SHADY GROVE ROAD, SUITE 330 | ROCKVILLE | MD | 20850-8720 | | | FIRST CLASS MAIL |
| 30527439 | MASATERU HIRAMOTO | 7130 SHORELINE DR. #1111 | SAN DIEGO | CA | 92122 | | | FIRST CLASS MAIL |
| 30515221 | MASCO PACKAGING & INDUSTRIAL SUPPLY | 290 NORTH STREET | SPRINGFIELD | IL | 62704 | | | FIRST CLASS MAIL |
| 30528476 | MASCOLA ESTHETICS | ATTN: ALBERT MASCOLA, 1904 GRANDSTAND DRIVE | SAN ANTONIO | TX | 78238-4508 | | | FIRST CLASS MAIL |
| 30524550 | MASON DENTAL ASSOCIATES | ATTN: MICHELLE F. IRELAND, 1213 NORTH MAIN STREET | LAFAYETTE | GA | 30728-2136 | | | FIRST CLASS MAIL |
| 30527812 | MASON, KYLE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513057 | MASS CRANE AND HOIST SERVICE, INC | 500 POTASH RD | TYNGSBORO | MA | 01879 | | | FIRST CLASS MAIL |
| 30517914 | MASSACHUSETTS DEPARTMENT OF REVENUE | 200 ARLINGTON STREET | CHELSEA | MA | 02150 | | | FIRST CLASS MAIL |
| 30527412 | MASSACHUSETTS DEPARTMENT OF REVENUE | PO BOX 419257 | BOSTON | MA | 02241-9257 | | | FIRST CLASS MAIL |
| 30513059 | MASSACHUSETTS DEPT OF REVENUE | PO BOX 7089 | BOSTON | MA | 02241 | | | FIRST CLASS MAIL |
| 30520002 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | 32 VASSAR STREET | CAMBRIDGE | MA | 02139-9169 | | | FIRST CLASS MAIL |
| 30528974 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY ACCOUNTS PAYABLE | 20 AMES STREET | CAMBRIDGE | MA | 02142 | | | FIRST CLASS MAIL |
| 30528972 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY ACCOUNTS PAYABLE | PO BOX 9169 | CAMBRIDGE | MA | 02139-9169 | | | FIRST CLASS MAIL |
| 30530925 | MASSACHUSETTS MATERIALS RESEARCH, INC | 1500 CENTURY DR | WEST BOYLSTON | MA | 01583 | | | FIRST CLASS MAIL |

In re: Desktop Metal, Inc., et al.
Case No. 25-90268 (CML)

Page 299 of 519

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30530924 | MASSACHUSETTS MATERIALS RESEARCH, INC | PO BOX 810 | WEST BOYLSTON | MA | 01583 | | | FIRST CLASS MAIL |
| 30530927 | MASSACHUSETTS METALS CO. (METAL SUPERMARKETS) | 16A 6TH RD | WOBURN | MA | 01801 | | | FIRST CLASS MAIL |
| 30531647 | MASSACHUSETTS MUTUAL LIFE INS. COMPANY | P.O. BOX 848041 | LOS ANGELES | CA | 90084-8041 | | | FIRST CLASS MAIL |
| 30530929 | MASSACHUSETTS WATER RESOURCE AUTHORITY | TREASURER'S OFFICE, 100 FIRST AVE CHARLESTON NAVY YARD | BOSTON | MA | 02129 | | | FIRST CLASS MAIL |
| 30531657 | MASSEY FAMILY DENTISTRY | 1810 WOODFIELD DR | SAVOY | IL | 61874 | | | FIRST CLASS MAIL |
| 30523551 | MASSEY FAMILY DENTISTRY | ATTN: JOSEPH A. MADURA, 1810 WOODFIELD DRIVE | SAVOY | IL | 61874-9479 | | | FIRST CLASS MAIL |
| 30524545 | MASSEY FAMILY DENTISTRY | ATTN: JUSTIN AULT, 1810 WOODFIELD DRIVE | SAVOY | IL | 61874-9479 | | | FIRST CLASS MAIL |
| 30533505 | MASSEY FAMILY DENTISTRY | ATTN: MICHAEL T. MASSEY, 1810 WOODFIELD DRIVE | SAVOY | IL | 61874-9479 | | | FIRST CLASS MAIL |
| 30513058 | MASS-VAC, INC | 247 RANGEWAY RD | NORTH BILLERICA | MA | 01862 | | | FIRST CLASS MAIL |
| 30525282 | MASTER DENTAL PROSTHETICS | ATTN: JOHN A. ZARB, 1050 BARBER CREEK DRIVE, BUILDING 100 - SUITE 201 | WATKINSVILLE | GA | 30677-4508 | | | FIRST CLASS MAIL |
| 30519223 | MASTER MACHINING INC. | 1960 THUNDERBIRD STREET | TROY | MI | 48084 | | | FIRST CLASS MAIL |
| 30530932 | MASTER PRECISION INC. | 4101 NASA PARKWAY #155 | SEABROOK | TX | 77586 | | | FIRST CLASS MAIL |
| 30515275 | MASTER VIDEO, INC. | 7031 N SKYLINE DR. | PEORIA | IL | 61614 | | | FIRST CLASS MAIL |
| 30520003 | MASTERGRAPHICS | 12020 FEERICK STREET, SUITE D | WAUWATOSA | WI | 53222 | | | FIRST CLASS MAIL |
| 30518915 | MASTERGRAPHICS | 14520 BOTTS RD, BLDG. 2 | KANSAS CITY | MO | 64147-1302 | | | FIRST CLASS MAIL |
| 30529477 | MASTERGRAPHICS | 18800 ULYSSES ST NE | CEDAR | WI | 55011 | | | FIRST CLASS MAIL |
| 30518919 | MASTERGRAPHICS | 1901 CHOUTEUA AVENUE PO BOX 66149, MC 450 | ST LOUIS | MO | 63103 | | | FIRST CLASS MAIL |
| 30518913 | MASTERGRAPHICS | 2002 NE PATTERSON DR | LEES SUMMIT | MO | 64086 | | | FIRST CLASS MAIL |
| 30518924 | MASTERGRAPHICS | 2920 MARKETPLACE DRIVE, SUITE 101 | FITCHBURG | WI | 53719 | | | FIRST CLASS MAIL |
| 30529965 | MASTERGRAPHICS | 2979 TRIVERTON PIKE DR STE 200 | MADISON | WI | 53711-7510 | | | FIRST CLASS MAIL |
| 30529483 | MASTERGRAPHICS | 3719 E 12TH AVE | WINFIELD | KS | 67156 | | | FIRST CLASS MAIL |
| 30529481 | MASTERGRAPHICS | 3744 CR 4475 | INDEPENDENCE | KS | 67301 | | | FIRST CLASS MAIL |
| 30518914 | MASTERGRAPHICS | 8200 MARKET BLVD | CHANHASSEN | MN | 55317 | | | FIRST CLASS MAIL |
| 30529480 | MASTERGRAPHICS | 88 11TH AVE. NE | MINNEAPOLIS | MN | 55413 | | | FIRST CLASS MAIL |
| 30518918 | MASTERGRAPHICS | 8900 WEST BRADLEY RD | MILWAUKEE | WI | 53224 | | | FIRST CLASS MAIL |
| 30526659 | MASTERGRAPHICSDO NOT USE - USE CUST # 1445 INSTEAD | 2979 TRIVERTON PIKE DRIVE #200 | FITCHBURG | WI | 53711 | | | FIRST CLASS MAIL |
| 30530935 | MASTERMANS | ATTN: MORGAN LOGAN, PO BOX 411, BLDG 10 | AUBURN | MA | 01501 | | | FIRST CLASS MAIL |
| 30530006 | MASTERPIECE ARMS | 4904 HWY 98 EAST | COMER | GA | 30629 | | | FIRST CLASS MAIL |
| 30530933 | MASTER-SAND | 765 SOUTH BYRNE ROAD | TOLEDO | OH | 43609 | | | FIRST CLASS MAIL |
| 30531658 | MASTERSON, DR. PETER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515271 | MASTIN TREE & SHRUB REMOVAL | 6118 W. 61ST PLACE | DAVENPORT | IA | 52806 | | | FIRST CLASS MAIL |
| 30516362 | MASTIN, CHERYL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515246 | MASTOR TELECOM NETWORKS INC | 11999 BORMAN DR | SAINT LOUIS | MO | 63146 | | | FIRST CLASS MAIL |
| 30530936 | MATCOM | 1531 CREDITSTONE RD. | VAUGHAN | ON | L4K 5V6 | CANADA | | FIRST CLASS MAIL |
| 30515284 | MATECH, INC. | 4825 CALLE ALTO | CAMARILLO | CA | 93012 | | | FIRST CLASS MAIL |
| 30513060 | MATERIAL TECHNOLOGY INNOVATIONS CO., LTD. | ROOM 501, BUILDING 3, TUS PARK, 63 CHUANGQI ROAD, SHILOU TOWN, PANYU DISTRICT | GUANGZHOU | | | CHINA | | FIRST CLASS MAIL |
| 30513061 | MATERIALISE | DE WEVEN 7, 3583 PAAL-BERINGEN | PAAL-BERINGEN | | 3583 | BELGIUM | | FIRST CLASS MAIL |
| 30513062 | MATERIALISE | 44650 HELM CT | PLYMOUTH | MI | 48170 | | | FIRST CLASS MAIL |
| 30513064 | MATERIALS RESEARCH AND DESIGN | 300 E SWEDESFORD RD | WAYNE | PA | 19087 | | | FIRST CLASS MAIL |
| 30526634 | MATERION | 6070 PARKLAND BLVD | MAYFIELD HEIGHTS | OH | 44124 | | | FIRST CLASS MAIL |
| 30513065 | MATERION | DEPARTMENT 6027 | CAROL STREAM | IL | 60122 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30532452 | MATERION BRUSH INC. | 14710 W. PORTAGE RIVER S ROAD, RECEIVING DOCK #1 | ELMORE | OH | 43416 | | | FIRST CLASS MAIL |
| 30518544 | MATERION BRUSH INC. | ATTN: ACCOUNTS PAYABLE, 6070 PARKLAND BLVD. | MAYFIELD HEIGHTS | OH | 44124 | | | FIRST CLASS MAIL |
| 30523114 | MATHES, BRUCE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513066 | MATHESON TRI-GAS INC | 3028 PO BOX 123028 | DALLAS | TX | 75312 | | | FIRST CLASS MAIL |
| 30524469 | MATHEW DENTAL GROUP | ATTN: BILU J. MATHEW, 765 SMITHTOWN BYPASS, SUITE 2 | SMITHTOWN | NY | 11787-5129 | | | FIRST CLASS MAIL |
| 30520804 | MATHEWS INC | 919 RIVER ROAD | SPARTA | WI | 54656 | | | FIRST CLASS MAIL |
| 30516233 | MATIAS, NATALIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523666 | MATOSIAN DENTAL | ATTN: ALEX J. MATOSIAN, 8851 CENTER DRIVE, SUITE 301 | LA MESA | CA | 91942-3047 | | | FIRST CLASS MAIL |
| 30516973 | MATRISCIANO, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512315 | MATRISCIANO, ELIZABETH ANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513067 | MATRIX CABLE SOLUTIONS, INC | 129 BIRCH ST. E | AMERY | WI | 54001 | | | FIRST CLASS MAIL |
| 30531653 | MATSUDA, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513068 | MATSUI AMERICA, INC | 5825 TURNBERRY DR | HANOVER PARK | IL | 60133 | | | FIRST CLASS MAIL |
| 30513069 | MATSUI AMERICA, INC | PO BOX 775550 | CHICAGO | IL | 60677 | | | FIRST CLASS MAIL |
| 30513070 | MATSUURA MACHINERY LTD | GEE ROAD, WHITWICK BUSINESS PARK, COALVILLE | LEICESTERSHIRE | | LE67 4NH | UNITED KINGDOM | | FIRST CLASS MAIL |
| 30520064 | MATTHEW AREVALO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519288 | MATTHEWS BRONZE | 1315 WEST LIBERTY AVENUE | PITTSBURGH | PA | 15226 | | | FIRST CLASS MAIL |
| 30519808 | MATTHEWS BRONZE | 501 EAST LINCOLN STREET, 3D BUILDING | SEARCY | AR | 72143 | | | FIRST CLASS MAIL |
| 30526487 | MATTHEWS BRONZE | 501 EAST LINCOLN STREET | SEARCY | AR | 72143 | | | FIRST CLASS MAIL |
| 30513077 | MATTHEWS INTERNATIONAL CORPORATION | PO BOX 536621 | PITTSBURGH | PA | 15253 | | | FIRST CLASS MAIL |
| 30513078 | MATTHEWS INTERNATIONAL CORPORATION | TWO NORTHSHORE CENTER | PITTSBURGH | PA | 15212 | | | FIRST CLASS MAIL |
| 30525382 | MATTHEWS, SCOTT B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528857 | MATTINGLY AND HOWELL ORTHODONTICS | 2317 STONY BROOK DR | LOUISVILLE | KY | 40220 | | | FIRST CLASS MAIL |
| 30517677 | MATURURE, TAKUDZWA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517612 | MATYAS, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518002 | MAUI DIVERS JEWELRY | 1520 LIONA ST, ATTN: DESIGN DEPARTMENT | HONOLULU | HI | 96814 | | | FIRST CLASS MAIL |
| 30515232 | MAUI JIM USA INC | 6534 EAGLE WAY | CHICAGO | IL | 60678-1065 | | | FIRST CLASS MAIL |
| 30531659 | MAURER, DR JOANNE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513079 | MAVERICK ENGINEERED PRODUCTS, LLC | 36 S ADAMSVILLE RD | BRIDGEWATER | NJ | 08807 | | | FIRST CLASS MAIL |
| 30516132 | MAVERICK LABEL | 120 W DAYTON ST | EDMONDS | WA | 98020-4180 | | | FIRST CLASS MAIL |
| 30513080 | MAX INDUSTRIES INC. | 13012 S NORMANDIE AVE | GARDENA | CA | 90249-2126 | | | FIRST CLASS MAIL |
| 30518559 | MAXAR SPACE LLC | ACCOUNTS PAYABLE, P.O. BOX 1082, M/S AC01 | PALO ALTO | CA | 94303 | | | FIRST CLASS MAIL |
| 30516451 | MAXEY, SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520704 | MAXIM DEFENSE INDUSTRIES | 1265 KUHN DRIVESUITE 100 | ST. CLOUD | MN | 56301 | | | FIRST CLASS MAIL |
| 30513082 | MAXIM HEALTH SYSTEMS | 12915 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | | | FIRST CLASS MAIL |
| 30513081 | MAXIM HEALTH SYSTEMS | 7221 LEE DEFOREST DRIVE | COLUMBIA | MD | 21046 | | | FIRST CLASS MAIL |
| 30522187 | MAXIMUS DENTAL | ATTN: SIMON W. WONG, 730 64TH STREET | BROOKLYN | NY | 11220-4714 | | | FIRST CLASS MAIL |
| 30513084 | MAXON PRECISION MOTORS, INC. | 125 DEVER DR | TAUNTON | MA | 02780 | | | FIRST CLASS MAIL |
| 30513083 | MAXON PRECISION MOTORS, INC. | P.O. BOX 742593 | LOS ANGELES | CA | 90074 | | | FIRST CLASS MAIL |
| 30527141 | MAXUM MACHINE | 2809 DECATUR STREET | RICHMOND | VA | 23224 | | | FIRST CLASS MAIL |
| 30513086 | MAXX TOOLING - 2726373 ONTARIO INC | 41000 WOODWARD AVENUE, SUITE 350 EAST | BLOOMFIELD HILLS | MI | 48304 | | | FIRST CLASS MAIL |
| 30530129 | MAY COMMERCIAL PROPERTIES | 757 GRAVOIS RD | FENTON | MO | 63026 | | | FIRST CLASS MAIL |
| 30532223 | MAY DENTAL ARTS | 515 MAE CT | FENTON | MO | 63026 | | | FIRST CLASS MAIL |
| 30533583 | MAY FAMILY DENTAL | ATTN: DEWITT T. MAY, 933 MILITARY ROAD, SUITE A3 | ZANESVILLE | OH | 43701-2338 | | | FIRST CLASS MAIL |
| 30512022 | MAY, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30516272 | MAY, MONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517565 | MAY, RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516706 | MAY, TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518798 | MAYBERRY ORTHODONTICS | 1000 ASHWOOD DRIVE #1001 | CANONSBURG | PA | 15317 | | | FIRST CLASS MAIL |
| 30521993 | MAYBRUCH, ZEV | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524698 | MAYER SMILE BE BRIGHT | ATTN: KELLY O. A. MAYER, 6500 WILLIAMSBURG BOULEVARD | ARLINGTON | VA | 22213 | | | FIRST CLASS MAIL |
| 30527440 | MAYNARD STEEL CASTING CO | 2856 S 27TH STREET | MILWAUKEE | WI | 53215 | | | FIRST CLASS MAIL |
| 30511391 | MAYO CLINIC | 13400 E SHEA BLVD | SCOTTSDALE | AZ | 85259 | | | FIRST CLASS MAIL |
| 30518003 | MAYO CLINIC | 200 FIRST STREET | ROCHESTER | MN | 55905 | | | FIRST CLASS MAIL |
| 30520884 | MAYO CLINIC BALDWIN DISTRIBUTION | MAYO CLINIC RECEIVING HUB, 4165 HIGHWAY 14 WEST | ROCHESTER | MN | 55901 | | | FIRST CLASS MAIL |
| 30529967 | MAYO CLINIC COLLEGE OF MEDICINE | 200 FIRST STREET SW | ROCHESTER | MN | 55905 | | | FIRST CLASS MAIL |
| 30531660 | MAYO CLINIC HEALTH LETTER | PO BOX 9302 | BIG SANDY | TX | 75755-9301 | | | FIRST CLASS MAIL |
| 30532125 | MAYO FOUNDATION | 200 1ST ST SW | ROCHESTER | MN | 55905-0001 | | | FIRST CLASS MAIL |
| 30532445 | MAYO FOUNDATION | 200 1ST ST. SW | ROCHESTER | MN | 55905 | | | FIRST CLASS MAIL |
| 30532126 | MAYO FOUNDATION | MAYO CLINIC, BALDWIN RECEIVING221 4TH AVE SW | ROCHESTER | MN | 55905 | | | FIRST CLASS MAIL |
| 30516383 | MAYOR, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520795 | MAYSTEEL INDUSTRIES | 6199 COUNTY RD W | ALLENTON | WI | 53002 | | | FIRST CLASS MAIL |
| 30513088 | MAZARS N.V. | WATERMANWEG 80, P.O. BOX 23123 | KC ROTTERDAM | | 03001 | NETHERLANDS | | FIRST CLASS MAIL |
| 30517613 | MAZUR, JANINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513089 | MAZURKAS TRAVEL BIURO PODROZY SP. Z O.O. | Al. WOJSKA POLSKIEGO 27 | WARSZAWA | | 01-515 | POLAND | | FIRST CLASS MAIL |
| 30523936 | MC DENTAL GROUP | ATTN: CARLOS FLORES LAVANANT, 3918 PRINCETON DRIVE | SANTA ROSA | CA | 95405 | | | FIRST CLASS MAIL |
| 30515305 | MC GLONE, SAMUEL J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515286 | MC MASTER-CARR SUPPLY | 600 COUNTY LINE ROAD | ELMHURST | IL | 60126 | | | FIRST CLASS MAIL |
| 30513090 | MCAD DESIGN, LLC | 165 N ARLINGTON HEIGHTS ROAD, SUITE 101 | BUFFALO GROVE | IL | 60089 | | | FIRST CLASS MAIL |
| 30513091 | MCAD DESIGN, LLC | ATTENTION: ACCOUNTS RECEIVABLE, 165 N ARLINGTON HEIGHTS ROAD, SUITE 101 | BUFFALO GROVE | IL | 60089 | | | FIRST CLASS MAIL |
| 30520004 | MCAD TECHNOLOGIES, INC. | 2075 BRYANT STREET | DENVER | CO | 80211 | | | FIRST CLASS MAIL |
| 30526873 | MCALESTER LIFETIME DENTISTRY | ATTN: CHRISTIAN J. ANDRUS, 611 SOUTH GEORGE NIGH EXPRESSWAY | MCALESTER | OK | 74501-7277 | | | FIRST CLASS MAIL |
| 30513092 | MCALPIN INDUSTRIES INC | 255 HOLLENBECK ST | ROCHESTER | NY | 14621 | | | FIRST CLASS MAIL |
| 30522261 | MCARDLE, BARRY F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517112 | MCAULIFFE, KERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516443 | MCAVOY, REBECCA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531662 | MCBRIDE, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524547 | MCCABE DENTAL CLINIC | ATTN: MATTHEW C. MCCABE, 605 16TH STREET | GULFPORT | MS | 39507 | | | FIRST CLASS MAIL |
| 30531630 | MCCAHERTY, CLYDE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530466 | MCCALL DENTAL STUDIO | ATTN: JONAS C. MCCALL, 2214 CHANDLER ROAD | MUSKOGEE | OK | 74403-4625 | | | FIRST CLASS MAIL |
| 30530144 | MCCANDLESS, SARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526525 | MCCARTHY DENTISTRY | 405 2ND ST | MARIETTA | OH | 45750 | | | FIRST CLASS MAIL |
| 30525981 | MCCARTHY, MAGGIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524266 | MCCARTHY, MAGGIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517678 | MCCASKY, JANETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530582 | MCCAULEY FAMILY & COSMETIC DENTISTRY | 18323 98TH AVE. NE, SUITE 2 | BOTHELL | WA | 98011 | | | FIRST CLASS MAIL |
| 30517282 | MCCLAFFERTY, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516452 | MCCLELLAN, DEVONTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30512231 | MCCLINTOCK, DEVIN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516942 | MCCLONE, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531663 | MCCLONE, BRIAN K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517746 | MCCLONE, TAYLOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531655 | MCCLOUD SERVICES | 1635 NORTH LANCASTER ROAD | SOUTH ELGIN | IL | 60177-2703 | | | FIRST CLASS MAIL |
| 30525217 | MCCLURE, MATTHEW S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513074 | MCCOMB, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531665 | MCCONKIE, DR DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525132 | MCCONNELL DENTAL LABORATORY | ATTN: MARK MCCONNELL, 4803 GEORGIA AVENUE | WEST PALM BEACH | FL | 33405-2815 | | | FIRST CLASS MAIL |
| 30524679 | MCCONNELL, C. MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531666 | MCCONNELL, DR YANITZA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522188 | MCCOOL, HARRY W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516557 | MCCORMICK JR, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515248 | MCCORMICK, BILL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517048 | MCCORMICK, JO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516880 | MCCORMICK, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524928 | MCCOURT, DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523481 | MCCOY, DENNIS J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527169 | MCCRACKEN, RALPH S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533745 | MCCRANER DENTAL LABORATORY | ATTN: ANDY MCCRANER, 3878 SOUTH WABASH STREET | DENVER | CO | 80237-1651 | | | FIRST CLASS MAIL |
| 30533650 | MCCREA, KYLE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525236 | MCCUE DENTAL HEALTH | ATTN: SHAUN P. MCCUE, 10625 WEST NORTH AVENUE, SUITE 300 | WAUWATOSA | WI | 53226-2315 | | | FIRST CLASS MAIL |
| 30513093 | MCDANEL CERAMICS | 510 NINTH AVE | BEAVER FALLS | PA | 15010 | | | FIRST CLASS MAIL |
| 30513094 | MCDANEL CERAMICS | PO BOX 76601 | CLEVELAND | OH | 44101 | | | FIRST CLASS MAIL |
| 30515301 | MCDANIEL, DR. DOUGLAS E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533327 | MCDONALD FAMILY DENTISTRY | ATTN: BRENT A. MCDONALD, 5842 WEST BROADWAY | MCCORDSVILLE | IN | 46055-9343 | | | FIRST CLASS MAIL |
| 30524025 | MCDONALD FAMILY DENTISTRY | ATTN: CHRISTIE G. MCDONALD, 5842 WEST BROADWAY | MCCORDSVILLE | IN | 46055-9343 | | | FIRST CLASS MAIL |
| 30515303 | MCDONALD, DR. IAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530937 | MCDONOUGH INNOVATION, LLC | 700 JEFFERSON AVE | CHARLOTTESVILLE | VA | 22092 | | | FIRST CLASS MAIL |
| 30517372 | MCDONOUGH, SEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522336 | MCDOWELL DENTAL | ATTN: GARRETT S. MCDOWELL, 1301 WEST LANCASTER AVENUE, SUITE 208 | BERWYN | PA | 19312-1290 | | | FIRST CLASS MAIL |
| 30533099 | MCDOWELL, SHANE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520112 | MCF ENTERPRISES, INC. | 110 COUNTY LINE RD. | WESTERVILLE | OH | 43082 | | | FIRST CLASS MAIL |
| 30528606 | MCF ENTERPRISES, INC. | 110 COUNTY LINE RD. WEST | WESTERVILLE | OH | 43082 | | | FIRST CLASS MAIL |
| 30520584 | MCF ENTERPRISES, INC. | 1285 STONE RIDGE CT | WESTERVILLE | OH | 43081 | | | FIRST CLASS MAIL |
| 30520504 | MCF SOLUTIONS | 1285 STONE RIDGE CT. | WESTERVILLE | OH | 43081 | | | FIRST CLASS MAIL |
| 30528386 | MCFARLAND FAMILY DENTISTRY | ATTN: MARK A. MCFARLAND, 4349 GEX ROAD, SUITE A | DIAMONDHEAD | MS | 39525-3235 | | | |
| 30515304 | MCFARLAND, DR. MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530938 | MCGILL HOSE AND COUPLING, INC | 41 BENTON DR | EAST LONGMEADOW | MA | 01028 | | | FIRST CLASS MAIL |
| 30516602 | MCGLONE, SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523163 | MCGUE, BRIAN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528557 | MCGUIRE JEWELRY | 7728 STANWAY PL E | BOCA RATON | FL | 33433 | | | FIRST CLASS MAIL |
| 30517816 | MCGUIRE, RAYMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530940 | MCGUIREWOODS LLP | 800 E. CANAL STREET | RICHMOND | VA | 23219 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30530939 | MCGUIREWOODS LLP | 901 EAST CARY STREET | RICHMOND | VA | 23219 | | | FIRST CLASS MAIL |
| 30515229 | MCHUGH, CHARLES R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515225 | MCI | P.O. BOX 15043 | ALBANY | NY | 12212-5043 | | | FIRST CLASS MAIL |
| 30530738 | MCINNIS, DR MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516052 | MCINTOSH SERVICE | PO BOX 472208 | TULSA | OK | 74147 | | | FIRST CLASS MAIL |
| 30525639 | MCINTYRE, STEPHEN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525742 | MCKASKLE FAMILY DENTISTRY | ATTN: DEREK B. MCKASKLE, 1437 FM 1463 ROAD, SUITE 200 | KATY | TX | 77494-5447 | | | FIRST CLASS MAIL |
| 30522681 | MCKASKLE FAMILY DENTISTRY | ATTN: HALEY CHRISTIANS, 1437 FM 1463, SUITE 200 | KATY | TX | 77494-5447 | | | FIRST CLASS MAIL |
| 30517011 | MCKEE, BRYSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523473 | MCKENNA, TERRY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532880 | MCKENZIE FAMILY DENTISTRY | ATTN: MICHAEL E. MCKENZIE, 9195 STATE HIGHWAY WEST | HANNIBAL | MO | 63401 | | | FIRST CLASS MAIL |
| 30517813 | MCKENZIE, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515251 | MCKINLEY, ALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515306 | MCKINNEY, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30511393 | MCKINNON & HARRIS | 1722 ARLINGTON RD | RICHMOND | VA | 23230 | | | FIRST CLASS MAIL |
| 30519878 | MCLAUGHLIN, ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515307 | MCLAUGHLIN, DR. MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530941 | MCM ELECTRONICS, INC. | 405 SOUTH PIONEER BLVD. | SPRINGBORO | OH | 45066 | | | FIRST CLASS MAIL |
| 30530942 | MCM PRODUCTIONS | PO BOX 200896 | PITTSBURG | PA | 15251 | | | FIRST CLASS MAIL |
| 30513720 | MCMAHON, SHAUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517550 | MCMAHON, SHAUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525089 | MCMANIS, MARY S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530943 | MCMASTER-CARR | 200 AURARA INDUSTRIAL PKWAY | AURORA | OH | 44202 | | | FIRST CLASS MAIL |
| 30530946 | MCMASTER-CARR | 200 NEW CANTON WAY | ROBBINSVILLE | NJ | 08691 | | | FIRST CLASS MAIL |
| 30530945 | MCMASTER-CARR | PO BOX 7690 | CHICAGO | IL | 60680 | | | FIRST CLASS MAIL |
| 30530947 | MCMILLAN JAMES EQUIPMENT CO. | ATTN: AARON MURPHY, 1044 TEXAN TRAIL | GRAPEVINE | TX | 76051 | | | FIRST CLASS MAIL |
| 30527719 | MCMURPHY ORTHODONTICS | 1575 SOUTH UNIVERSITY BOULEVARD | MOBILE | AL | 36609 | | | FIRST CLASS MAIL |
| 30517412 | MCNAMARA, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513361 | MCNUTT, PAMELA S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530948 | MCODING, LLC | 2024 BANTRY DRIVE | KELLER | TX | 76262 | | | FIRST CLASS MAIL |
| 30528315 | MCP INCOPORATED | 2333 LAKESHORE DRIVE | PEKIN | IL | 61554 | | | FIRST CLASS MAIL |
| 30519464 | MCREYNOLDS ORTHODONTICS | 100 BRANDON RD. SUITE E | STARKVILLE | MS | 39759 | | | FIRST CLASS MAIL |
| 30518778 | MCTECH DENTAL LAB | 180 S 32ND ST W STE 2 | BILLINGS | MT | 59102 | | | FIRST CLASS MAIL |
| 30523356 | MCTECH DENTAL LAB | 710 GRAND AVENUE | BILLINGS | MT | 59101 | | | FIRST CLASS MAIL |
| 30523608 | MCTECH DENTAL LABORATORY | ATTN: MARK MCKEE, 180 SOUTH 32ND STREET WEST, SUITE 2 | BILLINGS | MT | 59102 | | | FIRST CLASS MAIL |
| 30517723 | MCVEITTY, DEBRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524475 | MDA STUDIOS | ATTN: CHRISTOPHER MORRIS, 404 INDIANA AVENUE, BUILDING 2 | CORPUS CHRISTI | TX | 78404-1717 | | | FIRST CLASS MAIL |
| 30530949 | MDC PRECISION LLC | 30962 SANTANA STREET | HAYWARD | CA | 94545 | | | FIRST CLASS MAIL |
| 30513095 | MDC PRECISION LLC | PO BOX 888436 | LOS ANGELES | CA | 90088 | | | FIRST CLASS MAIL |
| 30527867 | MDC PRECISION, LLC | 30962 SANTANA ST | HAYWARD | CA | 94544 | | | FIRST CLASS MAIL |
| 30513097 | MDC VACUUM, GAS PRODUCTS DIVISION | 625 WOOL CREEK DR, SUITE G | SAN JOSE | CA | 95112 | | | FIRST CLASS MAIL |
| 30513096 | MDC VACUUM, GAS PRODUCTS DIVISION | P.O. BOX 398436 | SAN FRANCISCO | CA | 94139 | | | FIRST CLASS MAIL |
| 30515256 | MDHE COLLECTION CUSTODIAL ACCT | P.O. BOX 958461 | SAINT LOUIS | MO | 63195-8461 | | | FIRST CLASS MAIL |
| 30525998 | MEADOW LAKE DENTAL CARE | ATTN: NICOLE JEZIORSKI, 3941 75TH STREET, SUITE 102 | AURORA | IL | 60504-7300 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30525747 | MEADOWBROOK DENTAL | ATTN: JOSEPH J. PELERIN, 3421 FIVE POINTS DRIVE | AUBURN HILLS | MI | 48326-2341 | | | FIRST CLASS MAIL |
| 30520705 | MEADOWS ORTHODONTICS | 3993 LIMELIGHT AVE., SUITE B | CASTLE ROCK | CO | 80109 | | | FIRST CLASS MAIL |
| 30519052 | MEADOWS ORTHODONTICS | 848 N RIDGE RD STE D | CASTLE ROCK | CO | 80104 | | | FIRST CLASS MAIL |
| 30516507 | MEADOWS, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525058 | MEADOWVIEW DENTAL GROUP | ATTN: TRISH KESSLER-BOOKHOUT, 1104 NORTH EAST STREET | OLNEY | IL | 62450-2489 | | | FIRST CLASS MAIL |
| 30532527 | MEADVILLE FORGING CO | 15309 BALDWIN ST EXT | MEADVILLE | PA | 16335 | | | FIRST CLASS MAIL |
| 30524116 | MEALS FAMILY DENTISTRY | ATTN: THOMAS J. MEALS, 143 CRIMSON CIRCLE | MARTINSBURG | WV | 25403-6609 | | | FIRST CLASS MAIL |
| 30513098 | MEAN WELL USA INC | 44030 FREMONT BLVD | FREMONT | CA | 94538 | | | FIRST CLASS MAIL |
| 30530412 | MEANS FAMILY DENTISTRY | ATTN: JAMIE MEANS, 318 MELVILLE DRIVE | PAULS VALLEY | OK | 73075 | | | FIRST CLASS MAIL |
| 30513099 | MECCATRONICORE SRL | VIA DELL'ORA DEL GARDA 97 | TRENTO (TN) | | 38121 | ITALY | | FIRST CLASS MAIL |
| 30515260 | MECHANICAL SERVICE INC | 1144 MONMOUTH BLVD. | GALESBURG | IL | 61401 | | | FIRST CLASS MAIL |
| 30516717 | MECHLER, GEORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520259 | MECHTRIX CORP | W147N9461 HELD DRIVE | MENOMONEE FALLS | WI | 53051 | | | FIRST CLASS MAIL |
| 30523357 | MECTRON ENGINEERING | 400 S. INDUSTRIAL DRIVE | SALINE | MI | 48176 | | | FIRST CLASS MAIL |
| 30528191 | MECTRON ENGINEERING | ATTN: DEANNA DARLING (PURCHASING), 400 S INDUSTRIAL DRIVE | SALINE | MI | 48176 | | | FIRST CLASS MAIL |
| 30532569 | MED DENTAL ASSOCIATES, INC | 7200 NW 7TH ST, STE #333 | MIAMI | FL | 33126 | | | FIRST CLASS MAIL |
| 30518745 | MEDALLION DENTAL LAB | 4650 W 90TH TER | PRAIRIE VILLAGE | KS | 66207 | | | FIRST CLASS MAIL |
| 30513100 | MEDDUX DEVELOPMENT CORPORATION LLC | 4826 STERLING DR | BOULDER | CO | 80301 | | | FIRST CLASS MAIL |
| 30524595 | MEDFORD MAIN STREET DENTAL | ATTN: TIEN DO, 101 MAIN STREET, SUITE 207 | MEDFORD | MA | 02155 | | | FIRST CLASS MAIL |
| 30519115 | MEDIA DENTAL CARE | 1003 W BALTIMORE PIKE | MEDIA | PA | 19063 | | | FIRST CLASS MAIL |
| 30527817 | MEDIA LIMA DENTAL ASSOCIATES | ATTN: DAVID P. SUNG, 1180 WEST BALTIMORE PIKE | MEDIA | PA | 19063-5128 | | | FIRST CLASS MAIL |
| 30513101 | MEDIA SUPPLY, INC | 208 PHILIPS RD | EXTON | PA | 19341 | | | FIRST CLASS MAIL |
| 30513102 | MEDIA WAVE PC, INC | 46571 FREMONT BLVD | FREMONT | CA | 94538 | | | FIRST CLASS MAIL |
| 30515235 | MEDIACOM | PO BOX 5744 | CAROL STREAM | IL | 60197-5744 | | | FIRST CLASS MAIL |
| 30513103 | MEDIANT COMMUNICATIONS INC. | PO BOX 29976 | NEW YORK | NY | 10087 | | | FIRST CLASS MAIL |
| 30527966 | MEDICAL CENTER DENTAL ASSOCIATES | ATTN: BRYAN D. ERCE, 675 WEST NORTH AVENUE, SUITE 307 | MELROSE PARK | IL | 60160-1623 | | | FIRST CLASS MAIL |
| 30527829 | MEDICAL CENTER DENTAL ASSOCIATES | ATTN: BRYAN D. ERCE, 901 BIESTERFIELD ROAD, SUITE 104 | ELK GROVE VILLAGE | IL | 60007-3393 | | | FIRST CLASS MAIL |
| 30523085 | MEDICAL CENTER DENTAL ASSOCIATES | ATTN: COLLEEN E. MCSHANE, 675 WEST NORTH AVENUE, SUITE 307 | MELROSE | IL | 60160-1623 | | | FIRST CLASS MAIL |
| 30524082 | MEDICAL CENTER DENTAL ASSOCIATES | ATTN: COLLEEN E. MCSHANE, 901 BIESTERFIELD ROAD, SUITE 104 | ELK GROVE VILLAGE | IL | 60007-3393 | | | FIRST CLASS MAIL |
| 30530470 | MEDICAL CENTER DENTAL ASSOCIATES | ATTN: JAMES B. MCSHANE, 675 WEST NORTH AVENUE, SUITE 307 | MELROSE PARK | IL | 60160-1623 | | | FIRST CLASS MAIL |
| 30526070 | MEDICAL CENTER DENTAL ASSOCIATES | ATTN: JAMES B. MCSHANE, 901 BIESTERFIELD ROAD, SUITE 104 | ELK GROVE VILLAGE | IL | 60007-3393 | | | FIRST CLASS MAIL |
| 30522557 | MEDICAL CENTER DENTAL ASSOCIATES | ATTN: MARK F. CURCIO, 901 BIESTERFIELD ROAD, SUITE 104 | ELK GROVE VILLAGE | IL | 60007-3393 | | | FIRST CLASS MAIL |
| 30523870 | MEDICAL CENTER DENTAL ASSOCIATES | ATTN: MATTHEW J. MCSHANE, 675 WEST NORTH AVENUE, SUITE 307 | MELROSE PARK | IL | 60160-1623 | | | FIRST CLASS MAIL |
| 30525494 | MEDICAL CENTER DENTAL ASSOCIATES | ATTN: MATTHEW J. MCSHANE, 901 BIESTERFIELD ROAD, SUITE 104 | ELK GROVE VILLAGE | IL | 60007-3393 | | | FIRST CLASS MAIL |
| 30522546 | MEDICAL CENTER DENTAL ASSOCIATES | ATTN: SCOTT S. SZATKOWSKI, 901 BIESTERFIELD ROAD, SUITE 104 | ELK GROVE VILLAGE | IL | 60007-3393 | | | FIRST CLASS MAIL |
| 30515230 | MEDICAL MARKETING SERVICE INC | P.O. BOX 87916 | CAROL STREAM | IL | 60188-7916 | | | FIRST CLASS MAIL |
| 30515273 | MEDIDENT SUPPLIES | 7931 E PECOS RD. | MESA | AZ | 85212 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30523696 | MEDINA CROWN & BRIDGE | ATTN: STEVEN MCMENAMY, 531 EAST SMITH ROAD | MEDINA | OH | 44256 | | | FIRST CLASS MAIL |
| 30531648 | MEDIT | SUNGBOOKGU | SEOUL | | | KOREA | | FIRST CLASS MAIL |
| 30515218 | MEDNIK * RIVERBEND | 6740 ROMISS COURT | SAINT LOUIS | MO | 63134 | | | FIRST CLASS MAIL |
| 30515245 | MEDSPRING OF TEXAS, PA | P.O. BOX 843115 | DALLAS | TX | 75284-3115 | | | FIRST CLASS MAIL |
| 30532360 | MEDTRONIC | 195 MCDERMOTT RD | NORTH HAVEN | CT | 06473 | | | FIRST CLASS MAIL |
| 30530074 | MEDTRONIC | 60 MIDDLETOWN AVE, MAIL STOP 35 / SLA ROOM | NORTH HAVEN | CT | 06473 | | | FIRST CLASS MAIL |
| 30532359 | MEDTRONIC | 8200 CORAL SEA ST. NE, MVN51 | MOUNDS VIEW | MN | 55112 | | | FIRST CLASS MAIL |
| 30532358 | MEDTRONIC | 8200 CORAL SEA STREET NE | MOUNDS VIEW | MN | 55112 | | | FIRST CLASS MAIL |
| 30518164 | MEDTRONIC INC. | PO BOX 778 | MINNEAPOLIS | MN | 55440 | | | FIRST CLASS MAIL |
| 30533904 | MEDTRONIC INC. | | | | | | RS.USAP@MEDTRONIC.COM | EMAIL |
| 30532361 | MEDTRONIC MOUNDS VIEW - CENTRAL CAMPUS | 8200 CORAL SEA NE | RAMSEY | MN | 55112-4391 | | | FIRST CLASS MAIL |
| 30532357 | MEDTRONIC RICE CREEK CENTRAL | 7000 CENTRAL AVE NE | FRIDLEY | MN | 55432 | | | FIRST CLASS MAIL |
| 30532356 | MEDTRONIC RICE CREEK CENTRAL | 7000 CENTRAL AVE NE DOCK B | FRIDLEY | MN | 55432 | | | FIRST CLASS MAIL |
| 30520005 | MEDTRONIC RICE CREEK CENTRAL | 7000 CENTRAL AVE NE DOCK B, MAIL STOP RCC180UPS ACCOUNT 559491 | FRIDLEY | MN | 55432 | | | FIRST CLASS MAIL |
| 30520901 | MEEKS DENTAL LAB | 46 WIRE ROAD | LAWRENCE | MS | 39336 | | | FIRST CLASS MAIL |
| 30532200 | MEGADENT DENTAL LAB | 15353 BONANZA RD, STE 4 | VICTORVILLE | CA | 92392 | | | FIRST CLASS MAIL |
| 30516133 | MEGAGEN AMERICA | 39-40 BROADWAY | FAIR LAWN | NJ | 07410 | | | FIRST CLASS MAIL |
| 30530149 | MEGAGEN AMERICA | 600 SYLVAN SUITE 404 | ENGLEWOOD CLIFFS | NJ | 07632 | | | FIRST CLASS MAIL |
| 30533097 | MEGALLA, MERNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513106 | MEGAN A. SHELTON, D.M.D., DENTAL CORP. | 939 AVALON WAY | SAN MARCOS | CA | 92078 | | | FIRST CLASS MAIL |
| 30527561 | MEGAN'S WELDER LLC | 1908 ROBIN ST | LAS VEGAS | NV | 89106 | | | FIRST CLASS MAIL |
| 30524604 | MEGAS, T. JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523458 | MEGAS, T. JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527562 | MEGATEC ELECTRONIC GMBH | LEHENHAMMER 14 | ETZELWANG | | D-92268 | GERMANY | | FIRST CLASS MAIL |
| 30527564 | MEGNAJET LTD | 64 BOXWORTH END | SWAVESEY | | CB24 4RA | UNITED KINGDOM | | FIRST CLASS MAIL |
| 30527565 | MEGUS1989 INTERNATIONAL CORP | 411014, NO. 42, GONGYE 15TH RD., TAIPING DIST | TAICHUNG CITY | R.O.C. | 411 | TAIWAN | | FIRST CLASS MAIL |
| 30527252 | MEHOS, GREGORY JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527566 | MEI RIGGING & CRATING, LLC | PO BOX 1630 | ALBANY | OR | 97321 | | | FIRST CLASS MAIL |
| 30524949 | MEIER, MICHAEL D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518004 | MEIGS JEWELRY | 100 N MUSKOGEE AVE | TAHLEQUAH | OK | 74464 | | | FIRST CLASS MAIL |
| 30525289 | MEISS FAMILY DENTAL | ATTN: KENNETH D. MEISS, 910 WEST GLEN AVENUE | PEORIA | IL | 61614-4879 | | | FIRST CLASS MAIL |
| 30527567 | MELBA EXPRESS INC | 23 MOUNTAIN STREET | WOBURN | MA | 01801 | | | FIRST CLASS MAIL |
| 30515309 | MELHUS, CHERYL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516176 | MELINDA | 6831 E 32ND STREET #100 | INDIANAPOLIS | IN | 46226 | | | FIRST CLASS MAIL |
| 30527568 | MELISSA F MINGER DMD | 3 CHISOLM STREET, #401G | CHARLESTON | SC | 29401 | | | FIRST CLASS MAIL |
| 30527441 | MELRON CORPORATION | 8110 TECHNOLOGY DRIVE | SCHOFIELD | WI | 54476 | | | FIRST CLASS MAIL |
| 30527571 | MELTWATER NEWS US | 225 BUSH ST, SUITE 1000 | SAN FRANCISCO | CA | 94104 | | | FIRST CLASS MAIL |
| 30527570 | MELTWATER NEWS US | DEPT LA 23721 | PASADENA | CA | 91185 | | | FIRST CLASS MAIL |
| 30517724 | MELVIN, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516910 | MEMET, ALEXANDRIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30511590 | MEMET, ALEXANDRIAH NOELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527573 | MEMJET LTD | 14 MONTAGUE LANE | DUBLIN 2 | | D02 PX60 | IRELAND | | FIRST CLASS MAIL |
| 30513107 | MEMMERT USA, LLC | W355 S9075 E GODFREY LANE | EAGLE | WI | 53119 | | | FIRST CLASS MAIL |
| 30518005 | MEMORIAL SLOAN-KETTERING CANCER CENTER | 633 3RD AVE, ATN AP FOURTH FLOOR FINANCE | NEW YORK | NY | 10017 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30529321 | MEMPHIS BRACES | 6425 N QUAIL HOLLOW RD STE 201 | MEMPHIS | TN | 38120 | | | FIRST CLASS MAIL |
| 30530475 | MENARD CORRECTIONAL CENTER | 711 KASKASKIA STREET, DENTAL DEPARTMENT | MENARD | IL | 62259 | | | FIRST CLASS MAIL |
| 30528310 | MEND TECH, INC | 38 IRVING PLACE | GARFIELD | NJ | 07026 | | | FIRST CLASS MAIL |
| 30517630 | MENDENHALL, MASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516586 | MENDENHALL, TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515310 | MENDEZ, DR GILBERT X | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515311 | MENEGUZZO, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30511665 | MENNITO, DMD, ANTHONY S. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528318 | MENOLD CONSTRUCTION AND RESTORATION | 880 W JEFFERSON | MORTON | IL | 61550 | | | FIRST CLASS MAIL |
| 30518202 | MENOMINEE TRIBAL CLINIC | W3275 WOLF RIVER RD | KESHENA | WI | 54135 | | | FIRST CLASS MAIL |
| 30515268 | MEN'S HEALTH ADVISOR | PO BOX 8535 | BIG SANDY | TX | 75755 | | | FIRST CLASS MAIL |
| 30522118 | MEQUON SMILE DESIGN | ATTN: JULIE A. MELBINGER-WAGNER, 11649 NORTH PORT WASHINGTON ROAD, SUITE 112 | MEQUON | WI | 53092-3461 | | | FIRST CLASS MAIL |
| 30516050 | MERAK GROUP, LLC | 810 E JACKSON PL | BROKEN ARROW | OK | 74012 | | | FIRST CLASS MAIL |
| 30524798 | MERAMEC FAMILY DENTISTRY | ATTN: AZARYAS T. MANDEFRO, 1333 WEST OUTER 21 ROAD | ARNOLD | MO | 63010-3239 | | | FIRST CLASS MAIL |
| 30523122 | MERAMEC FAMILY DENTISTRY | ATTN: CHRISTOPHER R. WEBER, 1333 WEST OUTER 21 ROAD | ARNOLD | MO | 63010-3239 | | | FIRST CLASS MAIL |
| 30523010 | MERAMEC VALLEY DENTAL | ATTN: ANH-NGOC PHAN, 298 VANCE ROAD, SUITE 100 | VALLEY PARK | MO | 63088-1597 | | | FIRST CLASS MAIL |
| 30513108 | MERCEDES SCIENTIFIC | 12210 RANGELAND PKWY | LAKEWOOD RANCH | FL | 34211 | | | FIRST CLASS MAIL |
| 30518704 | MERCURY MARINE PLANT 10 | PO BOX 1337 | FOND DU LAC | WI | 54936 | | | FIRST CLASS MAIL |
| 30520166 | MERCURY MARINE PLANT 10 | W6250 PIONEER ROAD MERCURY MARINE PLANT 12 DOOR 125 | FOND DU LAC | WI | 54936 | | | FIRST CLASS MAIL |
| 30515697 | MERCY OCCUPATIONAL HEALTH | PO BOX 504222 | SAINT LOUIS | MO | 63150 | | | FIRST CLASS MAIL |
| 30515237 | MEREDITH DIGITAL | P.O. BOX 15105 | SANTA ANA | CA | 92735 | | | FIRST CLASS MAIL |
| 30530124 | MERGUERIAN, WARREN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523960 | MERHEB SURGICAL ARTS | ATTN: NIZAR N. MERHEB, 5009 NORTH EXECUTIVE DRIVE, SUITE A | PEORIA | IL | 61614-4866 | | | FIRST CLASS MAIL |
| 30522624 | MERIDIAN DENTAL | ATTN: SIMI PAUL, 4070 NORTH BELT LINE ROAD, SUITE 134 | IRVING | TX | 75038-5009 | | | FIRST CLASS MAIL |
| 30524051 | MERIT DENTAL | ATTN: AIMEE E. AUKERMAN, 9769 VALLEY VIEW ROAD, SUITE 1 | MACEDONIA | OH | 44056-2038 | | | FIRST CLASS MAIL |
| 30530173 | MERIT DENTAL | ATTN: ANITA PITTS, 421 MARKET STREET | FREEPORT | PA | 16229-1121 | | | FIRST CLASS MAIL |
| 30522821 | MERIT DENTAL | ATTN: BRETT B. MAGNUSON, 2901 SOUTH WESTNEDGE AVENUE, SUITE B | KALAMAZOO | MI | 49008-4408 | | | FIRST CLASS MAIL |
| 30524974 | MERIT DENTAL | ATTN: CHARLES D. SCHINDLER, 1015 PROFESSIONAL BOULEVARD | EVANSVILLE | IN | 47714-8010 | | | FIRST CLASS MAIL |
| 30522054 | MERIT DENTAL | ATTN: CHRISTINE A. KEPLEY, 9769 VALLEY VIEW ROAD, SUITE 1 | MACEDONIA | OH | 44056-2038 | | | FIRST CLASS MAIL |
| 30527770 | MERIT DENTAL | ATTN: CHRISTINE P. NICHOLSON, 1219 COUNTY LINE ROAD | WESTERVILLE | OH | 43081-6001 | | | FIRST CLASS MAIL |
| 30522271 | MERIT DENTAL | ATTN: D. NICHOLAS HARTRANFT, 21 BALDWIN BOULEVARD | SHAMOKIN DAM | PA | 17876-9514 | | | FIRST CLASS MAIL |
| 30522545 | MERIT DENTAL | ATTN: DEREK D. GARAGIOLA, 1219 COUNTY LINE ROAD | WESTERVILLE | OH | 43081-6001 | | | FIRST CLASS MAIL |
| 30525595 | MERIT DENTAL | ATTN: DONALD W. EBLEN, 1015 PROFESSIONAL BOULEVARD | EVANSVILLE | IN | 47714-8010 | | | FIRST CLASS MAIL |
| 30527921 | MERIT DENTAL | ATTN: ENEA PAVLIQOTI, 5000 OBERLIN AVENUE | LORAIN | OH | 44053 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30528013 | MERIT DENTAL | ATTN: ERIK R. ELLEFSON, 4491 FAR HILL AVENUE | KETTERING | OH | 45429-2405 | | | FIRST CLASS MAIL |
| 30523419 | MERIT DENTAL | ATTN: FRANK S. DEMARCO, 421 MARKET STREET | FREEPORT | PA | 16229-1121 | | | FIRST CLASS MAIL |
| 30524045 | MERIT DENTAL | ATTN: GEORGE A. OCHS, 1015 PROFESSIONAL BOULEVARD | EVANSVILLE | IN | 47714-8010 | | | FIRST CLASS MAIL |
| 30533376 | MERIT DENTAL | ATTN: GEORGE N. DIMITRI, 803 MOUNTAIN HOME ROAD | SINKING SPRING | PA | 19608 | | | FIRST CLASS MAIL |
| 30525805 | MERIT DENTAL | ATTN: J. TERRY FREY, 1015 PROFESSIONAL BOULEVARD | EVANSVILLE | IN | 47714-8010 | | | FIRST CLASS MAIL |
| 30523145 | MERIT DENTAL | ATTN: JOSEPH M. FARKASH, 2901 SOUTH WESTNEDGE AVENUE, SUITE B | KALAMAZOO | MI | 49008-4408 | | | FIRST CLASS MAIL |
| 30522448 | MERIT DENTAL | ATTN: KARLENE A. GUASTEFERRO, 119 SOUTHEAST 2ND STREET | EVANSVILLE | IN | 47708-1401 | | | FIRST CLASS MAIL |
| 30522209 | MERIT DENTAL | ATTN: KAYLA CALVERT, 119 SOUTHEAST 2ND STREET | EVANSVILLE | IN | 47708-1401 | | | FIRST CLASS MAIL |
| 30522036 | MERIT DENTAL | ATTN: MELORIN BURSTEIN, 343 WEST 10TH STREET | ERIE | PA | 16502-1491 | | | FIRST CLASS MAIL |
| 30523064 | MERIT DENTAL | ATTN: MOHAMMAD W. AL-SABBAGH, 9769 VALLEY VIEW ROAD, SUITE 1 | MACEDONIA | OH | 44056-2038 | | | FIRST CLASS MAIL |
| 30525619 | MERIT DENTAL | ATTN: MUHANAD AL-KHATIB, 6060 LUTE ROAD | PORTAGE | IN | 46368-5008 | | | FIRST CLASS MAIL |
| 30533072 | MERIT DENTAL | ATTN: NOOR ALMUDALLAL, 9769 VALLEY VIEW ROAD, SUITE 1 | MACEDONIA | OH | 44056-2038 | | | FIRST CLASS MAIL |
| 30523483 | MERIT DENTAL | ATTN: NOUR M. ELDADAH, 1219 COUNTY LINE ROAD, SUITE A | WESTERVILLE | OH | 43081-6001 | | | FIRST CLASS MAIL |
| 30533141 | MERIT DENTAL | ATTN: PHILLIP L. DAWSON, 9769 VALLEY VIEW ROAD, SUITE 1 | MACEDONIA | OH | 44056-2038 | | | FIRST CLASS MAIL |
| 30524566 | MERIT DENTAL | ATTN: ROBERT D. HOFFMASTER, 222 ROSEDALE DRIVE | MANCHESTER | PA | 17345-1023 | | | FIRST CLASS MAIL |
| 30522057 | MERIT DENTAL | ATTN: SARAH E. JOHNSTON, 70 WEST SMILEY AVENUE | SHELBY | OH | 44875-1056 | | | FIRST CLASS MAIL |
| 30530261 | MERIT DENTAL | ATTN: SARAH K. O'SULLIVAN, 222 ROSEDALE DRIVE | MANCHESTER | PA | 17345-1023 | | | FIRST CLASS MAIL |
| 30522340 | MERIT DENTAL | ATTN: SASHA MCBRIDE, 2901 SOUTH WESTNEDGE AVENUE, SUITE B | KALAMAZOO | MI | 49008-4408 | | | FIRST CLASS MAIL |
| 30522393 | MERIT DENTAL | ATTN: SCOTT B. TISDALE, 31549 HARPER AVENUE | SAINT CLAIR SHORES | MI | 48082-2455 | | | FIRST CLASS MAIL |
| 30528768 | MERIT DENTAL | ATTN: SHAYEGAN SHAMSAIE, 1015 PROFESSIONAL BOULEVARD | EVANSVILLE | IN | 47714-8010 | | | FIRST CLASS MAIL |
| 30523265 | MERIT DENTAL | ATTN: TANNISHIA M. GOGGANS, 70 WEST SMILEY AVENUE | SHELBY | OH | 44875-1056 | | | FIRST CLASS MAIL |
| 30524867 | MERIT DENTAL SAINT CLAIR SHORES | ATTN: DANIEL BRYSTOWSKI, 31549 HARPER AVENUE | SAINT CLAIR SHORES | MI | 48082-2455 | | | FIRST CLASS MAIL |
| 30525854 | MERIT DENTAL SAINT CLAIR SHORES | ATTN: JAMES ZHENG, 31549 HARPER AVENUE | SAINT CLAIR SHORES | MI | 48082-2455 | | | FIRST CLASS MAIL |
| 30518006 | MERIT DIAMOND | 1900 TYLER ST FL 3, DORIT DANAN | HOLLYWOOD | FL | 33020 | | | FIRST CLASS MAIL |
| 30513110 | MERITAX | 15110 N. DALLAS PKWY, SUITE 610 | DALLAS | TX | 75248 | | | FIRST CLASS MAIL |
| 30528883 | MEROLA DENTAL CENTER | 6849 EAST GENESEE ST | FAYETTEVILLE | NY | 13066 | | | FIRST CLASS MAIL |
| 30524059 | MERRILL & MERRILL FAMILY DENTAL CARE | ATTN: BERNIE M. JON, 1655 NORTH MILWAUKEE AVENUE | LIBERTYVILLE | IL | 60048-1314 | | | FIRST CLASS MAIL |
| 30533733 | MERRILL & MERRILL FAMILY DENTAL CARE | ATTN: CAROLYN H. MERRILL, 1655 NORTH MILWAUKEE AVENUE | LIBERTYVILLE | IL | 60048-1314 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30513112 | MERRIMAC INDUSTRIAL SALES | 111 NECK RD | HAVERHILL | MA | 01835 | | | FIRST CLASS MAIL |
| 30532621 | MERRIMACK COLLEGE | 315 TURNPIKE ST | NORTH ANDOVER | MA | 01845 | | | FIRST CLASS MAIL |
| 30516358 | MERRITT, KRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512924 | MERRITT, KRISTINA FAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524637 | MERRYMAN FAMILY DENTISTRY | ATTN: JACOB D. MERRYMAN, 92 BROAD STREET | SCHUYLERVILLE | NY | 12871-1301 | | | FIRST CLASS MAIL |
| 30515312 | MERRY-NIEBRUGGE, DR MARGARET J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516131 | MERTZ AUTO BODY INC | 989 GRAVOIS RD | FENTON | MO | 63026 | | | FIRST CLASS MAIL |
| 30513113 | MESAGO | ROTEBÄXHLSTRAÄŸE 83 - 85 | STUTTGART | | | GERMANY | | FIRST CLASS MAIL |
| 30517568 | MESCHEDE, BREANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516929 | MESCHEDE, TANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523387 | MESH, JOSEPH E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513114 | MESSE ERFURT GMBH | GOTHAER STRASSE 34 | ERFURT | | 99094 | GERMANY | | FIRST CLASS MAIL |
| 30513115 | MESSE FRANKFURT GROUP | ROTEBUHLSTRABE 83-85 | STUTTGART | | 70178 | GERMANY | | FIRST CLASS MAIL |
| 30513116 | MESSE MUNCHEN GMBH | MESSE MUNCHEN GMBH | MUNCHEN | | 81829 | GERMANY | | FIRST CLASS MAIL |
| 30530148 | MESSING CONSTRUCTION COMPANY INC. | 3416 NE ADAMS ST | PEORIA | IL | 61603 | | | FIRST CLASS MAIL |
| 30522605 | MESSINGER, RACHEL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517105 | MESSMER, BRADLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513117 | MESSTEC POWER CONVERTER GMBH | GRUBE 41 | PENZBERG | | 82377 | GERMANY | | FIRST CLASS MAIL |
| 30513118 | MET PLUMBING SERVICES INC | DBA MET PLUMBING SERVICES INC | ADENA | OH | 43901 | | | FIRST CLASS MAIL |
| 30526561 | META ADDITIVE | SUTHERLAND WORKS, BEAUFORT ROAD | STOKE-ON-TRENT | | ST3 1RH | UNITED KINGDOM | | FIRST CLASS MAIL |
| 30515269 | META DENTAL CORP | 73-15 88TH STREET | GLENDALE | NY | 11385 | | | FIRST CLASS MAIL |
| 30532362 | META PLATFORMS TECHNOLOGIES, LLC | 10525 WILLOWS ROAD NE | REDMOND | WA | 98052 | | | FIRST CLASS MAIL |
| 30532363 | META PLATFORMS TECHNOLOGIES, LLC | 1601 WILLOW RD | MENLO PARK | CA | 94025 | | | FIRST CLASS MAIL |
| 30532364 | META PLATFORMS TECHNOLOGIES, LLC | 8747 148TH AVE NE | REDMOND | WA | 98052 | | | FIRST CLASS MAIL |
| 30519079 | META PLATFORMS, INC. | 1601 WILLOW RD | MENLO PARK | CA | 94025 | | | FIRST CLASS MAIL |
| 30528562 | META TOOL TECHNOLOGIES | 17024 TAFT ROAD | SPRING LAKE | MI | 49456 | | | FIRST CLASS MAIL |
| 30526562 | METAL FAB, INC. | 6900 CHASE ROAD | DEARBORN | MI | 48126 | | | FIRST CLASS MAIL |
| 30526563 | METAL POWDER INDUSTRIES FEDERATION | 105 COLLEGE ROAD EAST | PRINCETON | NJ | 08540 | | | FIRST CLASS MAIL |
| 30527442 | METAL POWDER PRODUCTS INC. | 14670 CUMBERLAND ROAD | NOBLESVILLE | IN | 46060 | | | FIRST CLASS MAIL |
| 30518261 | METAL TECHNOLOGY | 173 QUEEN AVENUE SE | ALBANY | OR | 97322 | | | FIRST CLASS MAIL |
| 30526564 | METAL TRONICS | 400 EAST MAIN STREET | GEORGETOWN | MA | 01833 | | | FIRST CLASS MAIL |
| 30526848 | METAL WORKS | 3721 W MATHIS SUITE B | LINCOLN | NE | 68524 | | | FIRST CLASS MAIL |
| 30526565 | METAL WORKS, INC | 24 INDUSTRIAL DR | LONDONDERRY | NH | 03053 | | | FIRST CLASS MAIL |
| 30526566 | METALCRAFTERS INC | 104 PLEASANT VALLEY ST | METHUEN | MA | 01844 | | | FIRST CLASS MAIL |
| 30526567 | METALCRAFTERS INC | PO BOX 729 | METHUEN | MA | 01844 | | | FIRST CLASS MAIL |
| 30526568 | METALLIC GLASS CONSULTING, LLC | 1763 CRAIG AVE | ALTADENA | CA | 91001 | | | FIRST CLASS MAIL |
| 30533295 | METAMORA FAMILY DENTISTRY | ATTN: KYLE A. KRALL, 212 NORTH DAVENPORT STREET | METAMORA | IL | 61548-9395 | | | FIRST CLASS MAIL |
| 30524299 | METAMORA FAMILY DENTISTRY | ATTN: TRENT D. YODER, 212 NORTH DAVENPORT STREET | METAMORA | IL | 61548-9395 | | | FIRST CLASS MAIL |
| 30526569 | METAPHASE TECHNOLOGIES, INC | 211 SINCLAIR RD, SUITE 100 | BRISTOL | PA | 19007 | | | FIRST CLASS MAIL |
| 30526570 | METEOR INKJET LTD | HARSTON MILL, ROYSTON RD | CAMBRIDGE | | CB22 7GG | UNITED KINGDOM | | FIRST CLASS MAIL |
| 30526571 | METER PARTS INC | 38 CAMERON AVE, STE 100 | PORTER SQUARE | MA | 02140 | | | FIRST CLASS MAIL |
| 30518770 | METER PARTS SECURITIES CORPORATION | 444 SOMERVILLE AVENUE | SOMERVILLE | MA | 02143 | | | FIRST CLASS MAIL |
| 30526572 | METHOD COMMUNICATIONS, INC | 47 WEST 20 0SOUTH, SUITE 402 | SALT LAKE CITY | UT | 84101 | | | FIRST CLASS MAIL |
| 30515215 | METHODIST MEDICAL CENTER | 221 N E GLEN OAK AVE | PEORIA | IL | 61603 | | | FIRST CLASS MAIL |
| 30515234 | METHODIST WELLNESS CENTER | 900 MAIN ST, SUITE 010 | PEORIA | IL | 61602 | | | FIRST CLASS MAIL |
| 30526573 | METLOGIX | 175 CANAL STREET | MANCHESTER | NH | 03102 | | | FIRST CLASS MAIL |
| 30521063 | METOX INTERNATIONAL, INC. | 11331 TANNER RD. | HOUSTON | TX | 77325 | | | FIRST CLASS MAIL |
| 30520167 | METRO DENTAL & IMPLANT STUDIO | 1 WALLIS COURTUNIT 3 | LEXINGTON | MA | 02421 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30526081 | METRO DENTAL ASSOCIATES | ATTN: ANDREW SACCO, 29 ELM STREET | MORRISTOWN | NJ | 07960 | | | FIRST CLASS MAIL |
| 30525310 | METRO DENTAL ASSOCIATES | ATTN: SHIVAM PATEL, 29 ELM STREET | MORRISTOWN | NJ | 07960 | | | FIRST CLASS MAIL |
| 30528317 | METRO DENVER DENTAL SOCIETY | 3690 S YOSEMITE ST, STE 200 | DENVER | CO | 80237 | | | FIRST CLASS MAIL |
| 30524234 | METRO EAST DENTAL CARE | ATTN: ALEXA BERGREN, 1923 JOHNSON ROAD | GRANITE CITY | IL | 62040 | | | FIRST CLASS MAIL |
| 30524628 | METRO EAST DENTAL CARE | ATTN: CHRISTOPHER P. MAY, 1923 JOHNSON ROAD | GRANITE CITY | IL | 62040-3845 | | | FIRST CLASS MAIL |
| 30523192 | METRO IMPLANT & SURGERY CENTER | ATTN: CODY J. WHITWORTH, 3601 NORTH BELT WEST, SUITE A | BELLEVILLE | IL | 62226-5937 | | | FIRST CLASS MAIL |
| 30515224 | METRO PROFESSIONAL PRODUCTS | 555 E FULLERTON AVE | CAROL STREAM | IL | 60188 | | | FIRST CLASS MAIL |
| 30520308 | METRO ST. LOUIS | 3330 SPRUCE STREET | SAINT LOUIS | MO | 63103 | | | FIRST CLASS MAIL |
| 30513119 | METROHM USA INC. | 9250 CAMDEN FIELD PARKWAY | RIVERVIEW | FL | 33578 | | | FIRST CLASS MAIL |
| 30513120 | METROHM USA INC. | PO BOX 40556 | ATLANTA | GA | 30384 | | | FIRST CLASS MAIL |
| 30533102 | METROPOLITAN CENTER FOR COMPLETE DENTISTRY | ATTN: ANDRII SLOBODIAN, 49 RIDGEDALE AVENUE, SUITE 201 | EAST HANOVER | NJ | 07936-1014 | | | FIRST CLASS MAIL |
| 30522294 | METROPOLITAN CENTER FOR COMPLETE DENTISTRY | ATTN: RAJEEV K. UPADYA, 49 RIDGEDALE AVENUE, SUITE 201 | EAST HANOVER | NJ | 07936-1014 | | | FIRST CLASS MAIL |
| 30531650 | METROPOLITAN DISTRICT DENTAL SOCIETY | 209 WEST CENTRAL ST, SUITE 209 | NATICK | MA | 01760-3716 | | | FIRST CLASS MAIL |
| 30528276 | METROPOLITAN ST LOUIS SEWER | 2350 MARKET STREET | ST. LOUIS | MO | 63103-2555 | | | FIRST CLASS MAIL |
| 30515214 | METROPOLITAN ST LOUIS SEWER | P.O BOX 437 | SAINT LOUIS | MO | 63166-0437 | | | FIRST CLASS MAIL |
| 30513121 | METTLER-TOLEDO PROCESS ANALYTICS, INC | 900 MIDDLESEX TURNPIKE, BLDG 8 | BILLERICA | MA | 01821 | | | FIRST CLASS MAIL |
| 30513122 | METTLER-TOLEDO, LLC | 1900 POLARIS PKWY | COLUMBUS | OH | 43240 | | | FIRST CLASS MAIL |
| 30513123 | METTLER-TOLEDO, LLC | PO BOX 730867 | DALLAS | TX | 75373 | | | FIRST CLASS MAIL |
| 30525578 | MEYER, CHARLES J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529029 | MEYERING, THOMAS J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533644 | MEYERS FOLSOM DENTAL | ATTN: REID A. FOLSOM, 1336 5TH STREET | CLARKSTON | WA | 99403-3314 | | | FIRST CLASS MAIL |
| 30524478 | MEYERS FOLSOM DENTAL | ATTN: RYAN S. ADAMS, 1336 5TH STREET | CLARKSTON | WA | 99403-3314 | | | FIRST CLASS MAIL |
| 30525378 | MEYERS FOLSOM DENTAL | ATTN: ZACHARY R. MEYERS, 1336 5TH STREET | CLARKSTON | WA | 99403-3314 | | | FIRST CLASS MAIL |
| 30513040 | MEZA, MARICRUZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532208 | MG DENTISTRY & REJUVENATION CENTER | 111 NORTH WABASH AVENUE SUITE #1820/#1822 | CHICAGO | IL | 60602 | | | FIRST CLASS MAIL |
| 30522540 | MI BEAUTIFUL SMILE | ATTN: DAVID W. TAPANI, 7550 VILLAGE COURT | DAVISBURG | MI | 48350-2554 | | | FIRST CLASS MAIL |
| 30527492 | MICA, AXIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516210 | MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519486 | MICHAEL DRONE DENTISTRY AND PROSTHEDONTICS | 809 WALL STREET, SUITE B | VALPARAISO | IN | 46383 | | | FIRST CLASS MAIL |
| 30519618 | MICHAEL FIORITTO | 8245 AUBURN RD | CONCORD | OH | 44077 | | | FIRST CLASS MAIL |
| 30513128 | MICHAEL L FLORES, DMD, LTD | 6536 N DECATUR BLVD, STE120 | LAS VEGAS | NV | 89131 | | | FIRST CLASS MAIL |
| 30521068 | MICHAEL L YOUNG, DDS, PC | 39242 DEQUINDRE RD STE 106 | STERLING HEIGHTS | MI | 48310 | | | FIRST CLASS MAIL |
| 30519757 | MICHAEL T KRATZ DDS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525322 | MICHAEL T. KATSEV DDC, PC | ATTN: MICHAEL T. KATSEV, 3478 BRIDGELAND DRIVE, SUITE 3 | BRIDGETON | MO | 63044-2619 | | | FIRST CLASS MAIL |
| 30524803 | MICHAEL T. KATSEV DDC, PC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518099 | MICHAEL'S CREATIVE JEWELRY | 4843 E RAY RD | PHOENIX | AZ | 85044 | | | FIRST CLASS MAIL |
| 30518036 | MICHAEL'S JEWELRY | 900 MAIN ST | NORTH WILKESBORO | NC | 28659 | | | FIRST CLASS MAIL |
| 30518724 | MICHALKOW ORTHODONTICS | 17200 SILVER PKWY STE 2 | FENTON | MI | 48430 | | | FIRST CLASS MAIL |
| 30516130 | MICHELLE WORTH, COLLECTOR | PO BOX 100 | HILLSBORO | MO | 63050 | | | FIRST CLASS MAIL |
| 30530954 | MICHIGAN DEPARTMENT OF STATE | 7064 CROWNER DR. | LANSING | MI | 48918 | | | FIRST CLASS MAIL |
| 30530955 | MICHIGAN DEPARTMENT OF TREASURY | COLLECTIONS SERVICES BUREAU, PO BOX 30199 | LANSING | MI | 48909 | | | FIRST CLASS MAIL |
| 30517913 | MICHIGAN DEPARTMENT OF TREASURY | MICHIGAN DEPARTMENT OF TREASURY | LANSING | MI | 48922 | | | FIRST CLASS MAIL |
| 30527408 | MICHIGAN DEPARTMENT OF TREASURY | P.O. BOX 30774 | LANSING | MI | 48929 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30528076 | MICHIGAN IMPLANT | 5066 WEST BRISTOL ROAD | FLINT | MI | 48507 | | | FIRST CLASS MAIL |
| 30532898 | MICHIGAN IMPLANT | ATTN: JAMES G. MENOUTES, 5066 WEST BRISTOL ROAD | FLINT | MI | 48507-2919 | | | FIRST CLASS MAIL |
| 30527443 | MICHIGAN STATE UNIVERSITY, MSU | ACCOUNTS PAYABLE DEPARTMENT, 166 SERVICE RD., RM 103 | EAST LANSING | MI | 48824 | | | FIRST CLASS MAIL |
| 30525833 | MICHNA, MARK A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515263 | MICKEY'S LINEN & TOWEL SUPPLY | SUITE 500 | CHICAGO | IL | 60641 | | | FIRST CLASS MAIL |
| 30531646 | MICKEY'S LINEN & TOWEL SUPPLY | SUITE 700 | CHICAGO | IL | 60641-3702 | | | FIRST CLASS MAIL |
| 30530956 | MICRO ARC WELDING, INC | 33 PULLMAN ST | WORCESTER | MA | 01606 | | | FIRST CLASS MAIL |
| 30518815 | MICRO DENTAL DTI TROY | 500 STEPHENSON HWY SUITE 10 | TROY | MI | 48083 | | | FIRST CLASS MAIL |
| 30532266 | MICRO DENTAL LAB | 7475 SOUTHFRONT RD | LIVERMORE | CA | 94551 | | | FIRST CLASS MAIL |
| 30530957 | MICRO EPSILON AMERICA | 8120 BROWNLEIGH DR | RALEIGH | NC | 27617 | | | FIRST CLASS MAIL |
| 30530958 | MICRO MIM JAPAN HOLDINGS, INC | 26-1 IKEDA-KITA | NEYAGAWA-CITY | OSK | PREFE | JAPAN | | FIRST CLASS MAIL |
| 30530959 | MICRO POWDERS INC | 580 WHITE PLAINS RD | TARRYTOWN | NY | 10591-5198 | | | FIRST CLASS MAIL |
| 30515227 | MICROACCOUNTING | SUITE 330 | RICHARDSON | TX | 75081 | | | FIRST CLASS MAIL |
| 30530961 | MICROCARE CORP | 595 JOHN DOWNEY DRIVE | NEW BRITAIN | CT | 06051 | | | FIRST CLASS MAIL |
| 30530962 | MICROCARE CORP | PO BOX 0433 | BRATTLEBORO | VT | 05302 | | | FIRST CLASS MAIL |
| 30513130 | MICROCARE EUROPE BVBA | UNIT 4, WHITEHALL COURT, WHITEHALL PARK | LEEDS | | LS12 5SN | UNITED KINGDOM | | FIRST CLASS MAIL |
| 30513132 | MICROCHEM | 200 FLANDERS RD | WESTBOROUGH | MA | 01851 | | | FIRST CLASS MAIL |
| 30513131 | MICROCHEM | PO BOX 4106, DEPT 310 | WOBURN | MA | 01888 | | | FIRST CLASS MAIL |
| 30530960 | MICRO-EPSILON AMERICA, LP | 8120 BROWNLEIGH DR. | RALEIGH | NC | 27617 | | | FIRST CLASS MAIL |
| 30513133 | MICROFAB TECHNOLOGIES, INC. | 1104 SUMMIT AVE STE. 110 | PLANO | TX | 75074 | | | FIRST CLASS MAIL |
| 30513134 | MICROMERITICS INSTRUMENT CORP | 4356 COMMUNICATIONS DR | NORCROSS | GA | 30093 | | | FIRST CLASS MAIL |
| 30513135 | MICROMERITICS INSTRUMENT CORP | PO BOX 116873 | ATLANTA | GA | 30368 | | | FIRST CLASS MAIL |
| 30532365 | MICRON TECHNOLOGY | 8000 SOUTH FEDERAL WAY | BOISE | ID | 83716 | | | FIRST CLASS MAIL |
| 30513136 | MICRONEL USA, INC | 12115 INSURANCE WAY | HAGERSTOWN | MD | 21740 | | | FIRST CLASS MAIL |
| 30513137 | MICROPHOTO, INC | 30499 EDISON DRIVE | ROSEVILLE | MI | 48066 | | | FIRST CLASS MAIL |
| 30513138 | MICROPROCESSOR DESIGNS INC | 65 LONGMEADOW DR, PO BOX 160 | SHELBURNE | VT | 05482 | | | FIRST CLASS MAIL |
| 30513139 | MICROS NORTHEAST | 329 WASHINGTON STREET | WOBURN | MA | 01801 | | | FIRST CLASS MAIL |
| 30523534 | MICROSCOPE DENTISTRY BY SHOUP | ATTN: RANDOLPH K. SHOUP, 14540 PRAIRIE LAKES BOULEVARD NORTH, SUITE 105 | NOBLESVILLE | IN | 46060-4370 | | | FIRST CLASS MAIL |
| 30513140 | MICROSOFT | LOCKBOX 842103, 1950 N. STEMMONS FRWY STE. 5010 | DALLAS | TX | 75207 | | | FIRST CLASS MAIL |
| 30515265 | MICROSOFT | PO BOX 842103 | DALLAS | TX | 75284 | | | FIRST CLASS MAIL |
| 30532366 | MICROSOFT HOUSTON | 19426 OIL CENTER BLVD | HOUSTON | TX | 77073 | | | FIRST CLASS MAIL |
| 30513141 | MICROSOL RESOURCES CORPORATION | 214 WEST 29TH STREET, SUITE 1100 | NEW YORK | NY | 10001 | | | FIRST CLASS MAIL |
| 30527637 | MICROTECH STAFFING GROUP | 1214 PARK STREET UNIT 204 | STOUGHTON | MA | 02072 | | | FIRST CLASS MAIL |
| 30527638 | MICROVISION LABORATORIES | 187 BILLERICA RD | CHELMSFORD | MA | 01824 | | | FIRST CLASS MAIL |
| 30527639 | MICROWAVE PROPERTIES NORTH | #325 WYLIE ROAD, | DEEP RIVER | ON | K0J1P0 | CANADA | | FIRST CLASS MAIL |
| 30522507 | MID CITY DENTAL | ATTN: KELLI M. DORSEY, 2211 OLIVE STREET, SUITE 100 | SAINT LOUIS | MO | 63103-1528 | | | FIRST CLASS MAIL |
| 30522186 | MID RIVERS DENTAL GROUP | ATTN: DUSTIN J. SIMPSON, 300 MID RIVERS MALL DRIVE | SAINT PETERS | MO | 63376-6102 | | | FIRST CLASS MAIL |
| 30523410 | MIDAMERICA CENTER FOR DENTAL WELLNESS & AESTHETICS | ATTN: COLTEN L. HUNTER, 607 WEST ORCHARD STREET | VANDALIA | IL | 62471-1234 | | | FIRST CLASS MAIL |
| 30525890 | MIDAMERICA CENTER FOR DENTAL WELLNESS & AESTHETICS | ATTN: KELLI J. BLANK, 607 WEST ORCHARD STREET | VANDALIA | IL | 62471-1234 | | | FIRST CLASS MAIL |
| 30522695 | MIDAMERICA CENTER FOR DENTAL WELLNESS & AESTHETICS | ATTN: MARK G. BRUNK, 607 WEST ORCHARD STREET | VANDALIA | IL | 62471-1234 | | | FIRST CLASS MAIL |
| 30527167 | MIDAMERICA CENTER FOR DENTAL WELLNESS & AESTHETICS | ATTN: MICHAEL LASK, 607 WEST ORCHARD STREET | VANDALIA | IL | 62471-1234 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30526184 | MIDAMERICAN ENERGY | 666 GRAND AVENUE, P.O. BOX 657 | DES MOINES | IA | 50306-0657 | | | FIRST CLASS MAIL |
| 30515222 | MIDAMERICAN ENERGY | P.O. BOX 8020 | DAVENPORT | IA | 52808-8020 | | | FIRST CLASS MAIL |
| 30527640 | MIDAXO, INC. | 31 MILK STREET, SUITE 201 | BOSTON | MA | 02109 | | | FIRST CLASS MAIL |
| 30515287 | MIDCO, INC. | 16 W 221 SHORE COURT | BURR RIDGE | IL | 60521 | | | FIRST CLASS MAIL |
| 30532084 | MID-COLUMBIA DENTAL | 6825 BURDEN STE B | PASCO | WA | 99301 | | | FIRST CLASS MAIL |
| 30521013 | MIDDLEBURY COLLEGE | 356 COLLEGE ST | MIDDLEBURY | VT | 05753 | | | FIRST CLASS MAIL |
| 30522711 | MIDDLESEX ADVANCED DENTISTRY | ATTN: SOPHANA HEM, 955 MAIN STREET, SUITE 111 | WINCHESTER | MA | 01890-4300 | | | FIRST CLASS MAIL |
| 30530252 | MIDDLETON DENTAL LABORATORIES | ATTN: LEE D. MIDDLETON, 3516 77TH DRIVE | LUBBOCK | TX | 79423-1214 | | | FIRST CLASS MAIL |
| 30525453 | MIDDLETON DENTAL LABORATORY | ATTN: RODNEY D. MIDDLETON, 2109 NORTH ROJO DRIVE | HOBBS | NM | 88240-2809 | | | FIRST CLASS MAIL |
| 30530151 | MID-ILLINOIS COMPANIES CORP | 905 NE ADAMS ST | PEORIA | IL | 61603 | | | FIRST CLASS MAIL |
| 30524241 | MID-ILLINOIS DENTAL CLINIC | ATTN: BENJAMIN P. SOWLE, 101 SOUTH CHEROKEE STREET | TAYLORVILLE | IL | 62568-2605 | | | FIRST CLASS MAIL |
| 30529893 | MIDMARK CORPORATION | 8560 STATE ROUTE 47, PLANT B - DOCKS #174-181 | VERSAILLES | OH | 45380 | | | FIRST CLASS MAIL |
| 30519186 | MIDMARK CORPORATION | 8560 STATE ROUTE 47 | VERSAILLES | OH | 45380 | | | FIRST CLASS MAIL |
| 30519154 | MIDMARK CORPORATION | PLANT A 60 VISTA DRIVE | VERSAILLES | OH | 45380 | | | FIRST CLASS MAIL |
| 30529111 | MIDPOINT DENTAL | ATTN: JOHN K. SILBERBERG, 2885 HIGHWAY K | O'FALLON | MO | 63368-7863 | | | FIRST CLASS MAIL |
| 30518213 | MIDTOWN DENTAL | 2831 G ST STE 100 | SACRAMENTO | CA | 95816 | | | FIRST CLASS MAIL |
| 30533685 | MIDTOWN DENTISTRY | ATTN: ALISON LANDGRAF, 1128 WABASH AVENUE | TERRE HAUTE | IN | 47807-3212 | | | FIRST CLASS MAIL |
| 30524856 | MIDTOWN DENTISTRY | ATTN: ANDREW SADEK, 1128 WABASH AVENUE | TERRE HAUTE | IN | 47807-3212 | | | FIRST CLASS MAIL |
| 30522316 | MIDTOWN DENTISTRY | ATTN: BRIAN E. BLOUGH, 1128 WABASH AVENUE | TERRE HAUTE | IN | 47807-3212 | | | FIRST CLASS MAIL |
| 30533524 | MIDTOWN DENTISTRY | ATTN: CLAIRE PAIK, 1128 WABASH AVENUE | TERRE HAUTE | IN | 47807-3212 | | | FIRST CLASS MAIL |
| 30533182 | MIDTOWN DENTISTRY | ATTN: JONATHAN L. GIFFORD, 1128 WABASH AVENUE | TERRE HAUTE | IN | 47807-3212 | | | FIRST CLASS MAIL |
| 30524370 | MIDTOWN DENTISTRY | ATTN: KEVIN M. BRUNSKI, 1128 WABASH AVENUE | TERRE HAUTE | IN | 47807-3212 | | | FIRST CLASS MAIL |
| 30524662 | MIDTOWN DENTISTRY | ATTN: MICHELLE CANNON, 1128 WABASH AVENUE | TERRA HAUTE | IN | 47807-3212 | | | FIRST CLASS MAIL |
| 30524493 | MIDTOWN DENTISTRY | ATTN: NATHALEE SOTO-GONZALEZ, 1128 WABASH AVENUE | TERRE HAUTE | IN | 47807-3212 | | | FIRST CLASS MAIL |
| 30530562 | MIDTOWN DENTISTRY | ATTN: SHERI LYNN THOMAS, 1128 WABASH AVENUE | TERRE HAUTE | IN | 47807-3212 | | | FIRST CLASS MAIL |
| 30532944 | MIDTOWN DENTISTRY | ATTN: STEPHEN A. ZAHM, 1128 WABASH AVENUE | TERRE HAUTE | IN | 47807-3212 | | | FIRST CLASS MAIL |
| 30533228 | MIDTOWN DENTISTRY | ATTN: SUNSHINE MULLINS, 1128 WABASH AVENUE | TERRE HAUTE | IN | 47807-3212 | | | FIRST CLASS MAIL |
| 30515278 | MIDWAY DENTAL SUPPLY | 32553 SCHOOLCRAFT ROAD | LIVONIA | MI | 48150 | | | FIRST CLASS MAIL |
| 30527641 | MIDWEST 3D SOLUTIONS, LLC | 1018 - 8TH STREET PMB 22 | BOONE | IA | 50036 | | | FIRST CLASS MAIL |
| 30518557 | MIDWEST 3D SOLUTIONS, LLC | PO BOX 86 | BOONE | IA | 50036 | | | FIRST CLASS MAIL |
| 30518167 | MID-WEST 3D SOLUTIONS, LLC | 5000 TREMONT AVENUE, SUITE 105 | DAVENPORT | IA | 52807 | | | FIRST CLASS MAIL |
| 30518166 | MID-WEST 3D SOLUTIONS, LLC | IOWA STATE UNIVERSITY - QUAD CITY LAB, 5000 TREMONT AVENUE, SUITE 105 | DAVENPORT | IA | 52807 | | | FIRST CLASS MAIL |
| 30531633 | MIDWEST COMFORT HEATING & COOLING | 604 S WILLIAM ST | MOUNT PROSPECT | IL | 60056 | | | FIRST CLASS MAIL |
| 30531649 | MIDWEST DENTAL | 680 HEHLI WAY | MONDOVI | WI | 54755 | | | FIRST CLASS MAIL |
| 30524010 | MIDWEST DENTAL | ATTN: ADITI KODESIA, 2901 DOUGHERTY FERRY ROAD, SUITE 400 | SAINT LOUIS | MO | 63122-3311 | | | FIRST CLASS MAIL |
| 30523788 | MIDWEST DENTAL | ATTN: AHSAN OWAIS, 75 EAST BIRCH STREET | CANTON | IL | 61520-1300 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30532965 | MIDWEST DENTAL | ATTN: AKASH P. PATEL, 75 EAST BIRCH STREET | CANTON | IL | 61520-1300 | | | FIRST CLASS MAIL |
| 30528586 | MIDWEST DENTAL | ATTN: ALEXANDER SJUTS, 2101 SOUTH RIVERSIDE DRIVE | BELOIT | WI | 53511 | | | FIRST CLASS MAIL |
| 30533487 | MIDWEST DENTAL | ATTN: ANDERSAN BLOOMER, 10 LIBERTY STREET, SUITE 104 | DEERFIELD | WI | 53531 | | | FIRST CLASS MAIL |
| 30525559 | MIDWEST DENTAL | ATTN: ANGELA BESS, 519 NORTH PLUM STREET | PONTIAC | IL | 61764-1869 | | | FIRST CLASS MAIL |
| 30523491 | MIDWEST DENTAL | ATTN: ANGELA T. LANDROWSKI-SMITH, 806B EAST WALNUT STREET | WATSEKA | IL | 60970-1585 | | | FIRST CLASS MAIL |
| 30522391 | MIDWEST DENTAL | ATTN: ANNE AZZO, 12040 SOUTH HARLEM AVENUE | PALOS HEIGHTS | IL | 60463-1141 | | | FIRST CLASS MAIL |
| 30522396 | MIDWEST DENTAL | ATTN: ANSHUL M. SHAH, 3212 COURT STREET | PEKIN | IL | 61554-6209 | | | FIRST CLASS MAIL |
| 30528632 | MIDWEST DENTAL | ATTN: ANTHONY G. LUMPKIN, 806B EAST WALNUT STREET | WATSEKA | IL | 60970-1585 | | | FIRST CLASS MAIL |
| 30525278 | MIDWEST DENTAL | ATTN: ASHLEY M. NILSSEN, 350 22ND STREET | ZUMBROTA | MN | 55992 | | | FIRST CLASS MAIL |
| 30533665 | MIDWEST DENTAL | ATTN: BERJ LATCHINIAN, 3212 COURT STREET | PEKIN | IL | 61554-6209 | | | FIRST CLASS MAIL |
| 30526031 | MIDWEST DENTAL | ATTN: BRANDON P. L. GRAY, 519 NORTH PLUM STREET | PONTIAC | IL | 61764-1869 | | | FIRST CLASS MAIL |
| 30525001 | MIDWEST DENTAL | ATTN: BRIAN HARRISON, 20700 CHIPPENDALE AVENUE WEST, SUITE 10 | FARMINGTON | MN | 55024 | | | FIRST CLASS MAIL |
| 30524305 | MIDWEST DENTAL | ATTN: CALE W. ATTEBERRY, 806B EAST WALNUT STREET | WATSEKA | IL | 60970-1585 | | | FIRST CLASS MAIL |
| 30528584 | MIDWEST DENTAL | ATTN: CALLIE J. SOER, 200 WEST MORTON AVENUE | JACKSONVILLE | IL | 62650-2812 | | | FIRST CLASS MAIL |
| 30524972 | MIDWEST DENTAL | ATTN: CASSANDRA E. HODGES, 1004 NORTH GILBERT STREET | DANVILLE | IL | 61832 | | | FIRST CLASS MAIL |
| 30528625 | MIDWEST DENTAL | ATTN: CASSANDRA E. HODGES, 75 EAST BIRCH STREET | CANTON | IL | 61520-1300 | | | FIRST CLASS MAIL |
| 30526063 | MIDWEST DENTAL | ATTN: CHAD M. BURMEISTER, 2727 NORTH OAKLAND AVENUE, SUITE 104 | DECATUR | IL | 62526-1586 | | | FIRST CLASS MAIL |
| 30522835 | MIDWEST DENTAL | ATTN: CHARLES R. LYON, 415 LOCUST STREET, SUITE A | STERLING | IL | 61081-3511 | | | FIRST CLASS MAIL |
| 30526075 | MIDWEST DENTAL | ATTN: CHASE BAUMGARTNER, 203 EAST MAIN STREET, SUITE A | MELROSE | MN | 56352 | | | FIRST CLASS MAIL |
| 30525928 | MIDWEST DENTAL | ATTN: CLAYTON E. MCDOWELL, 200 WEST MORTON AVENUE | JACKSONVILLE | IL | 62650-2812 | | | FIRST CLASS MAIL |
| 30528617 | MIDWEST DENTAL | ATTN: CRAIG C. HARRIS, 300 WALMART DRIVE | SULLIVAN | MO | 63080-3333 | | | FIRST CLASS MAIL |
| 30522368 | MIDWEST DENTAL | ATTN: D. KYLE WISSLER, 7265 WATSON ROAD | SAINT LOUIS | MO | 63119-4401 | | | FIRST CLASS MAIL |
| 30527924 | MIDWEST DENTAL | ATTN: D. MICHAEL WATKINS, 200 WEST MORTON AVENUE | JACKSONVILLE | IL | 62650-2812 | | | FIRST CLASS MAIL |
| 30524646 | MIDWEST DENTAL | ATTN: DANIEL UZBELGER FELDMAN, 1600 GILMORE AVENUE, SUITE 200 | WINONA | MN | 55987-2172 | | | FIRST CLASS MAIL |
| 30530570 | MIDWEST DENTAL | ATTN: DAT LE, 350 22ND STREET | ZUMBROTA | MN | 55992 | | | FIRST CLASS MAIL |
| 30511351 | MIDWEST DENTAL | ATTN: DAVID J. STONEBURNER, 301 WEST WASHINGTON STREET | OREGON | IL | 61061-1621 | | | FIRST CLASS MAIL |
| 30524325 | MIDWEST DENTAL | ATTN: DAVID J. STONEBURNER, 75 EAST BIRCH STREET | CANTON | IL | 61520-1300 | | | FIRST CLASS MAIL |
| 30525674 | MIDWEST DENTAL | ATTN: DAVID SCHRAD, 5216 SHERIDAN STREET, SUITE 160 | DAVENPORT | IA | 52806-3972 | | | FIRST CLASS MAIL |
| 30524306 | MIDWEST DENTAL | ATTN: DEEPIKA JAISWAL, 5216 SHERIDAN STREET, SUITE 160 | DAVENPORT | IA | 52806-3972 | | | FIRST CLASS MAIL |
| 30522403 | MIDWEST DENTAL | ATTN: DENNIS L. TREGONING, 7001 TREE LANE | MADISON | WI | 53717-1539 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30533237 | MIDWEST DENTAL | ATTN: DIMPLEJIT S. MANGAT, 2352 LINEVILLE ROAD, SUITE 112 | SUAMICO | WI | 54313-8836 | | | FIRST CLASS MAIL |
| 30533794 | MIDWEST DENTAL | ATTN: DIVYA GADE, 1004 NORTH GILBERT STREET | DANVILLE | IL | 61832 | | | FIRST CLASS MAIL |
| 30529352 | MIDWEST DENTAL | ATTN: DOMINIC L. MILANO, 210 OLD HIGHWAY 61 SOUTH | HINCKLEY | MN | 55037-8375 | | | FIRST CLASS MAIL |
| 30523096 | MIDWEST DENTAL | ATTN: DONNA A. STEVENS, 1491 EAST 10TH STREET | ROLLA | MO | 65401-3996 | | | FIRST CLASS MAIL |
| 30529119 | MIDWEST DENTAL | ATTN: ERICA J. OOSTERHOFF, 806B EAST WALNUT STREET | WATSEKA | IL | 60970-1585 | | | FIRST CLASS MAIL |
| 30522949 | MIDWEST DENTAL | ATTN: EVAN J. SHORT, 760 BELOIT ROAD | BELVIDERE | IL | 61008-1745 | | | FIRST CLASS MAIL |
| 30522840 | MIDWEST DENTAL | ATTN: FERAS T. ALKHADER, 2352 LINEVILLE ROAD, SUITE 112 | SUAMICO | WI | 54313-8836 | | | FIRST CLASS MAIL |
| 30524629 | MIDWEST DENTAL | ATTN: GERARDO F. SANTANA, 3212 COURT STREET | PEKIN | IL | 61554-6209 | | | FIRST CLASS MAIL |
| 30525906 | MIDWEST DENTAL | ATTN: GHISLAINE T. ROE, 179 WEST SOUTH STREET | KEWANEE | IL | 61443 | | | FIRST CLASS MAIL |
| 30522727 | MIDWEST DENTAL | ATTN: GI PPEUM LEE, 1415 WEST MASON STREET | GREEN BAY | WI | 54303-2120 | | | FIRST CLASS MAIL |
| 30525741 | MIDWEST DENTAL | ATTN: GREGORY L. DERRY, 75 EAST BIRCH STREET | CANTON | IL | 61520-1300 | | | FIRST CLASS MAIL |
| 30524528 | MIDWEST DENTAL | ATTN: IRSHAD A. RAHAMAN, 1004 NORTH GILBERT AVENUE | DANVILLE | IL | 61832 | | | FIRST CLASS MAIL |
| 30525759 | MIDWEST DENTAL | ATTN: ISAAC M. JULIUS, 2901 DOUGHERTY FERRY ROAD, SUITE 400 | SAINT LOUIS | MO | 63122-3311 | | | FIRST CLASS MAIL |
| 30524209 | MIDWEST DENTAL | ATTN: ISHWPRIYA K. SINGH, 20700 CHIPPENDALE AVENUE WEST, SUITE 10 | FARMINGTON | MN | 55024 | | | FIRST CLASS MAIL |
| 30533176 | MIDWEST DENTAL | ATTN: JADA L. ALEXANDER, 179 WEST SOUTH STREET | KEWANEE | IL | 61443-3741 | | | FIRST CLASS MAIL |
| 30523232 | MIDWEST DENTAL | ATTN: JAI S. BATTH, 75 EAST BIRCH STREET | CANTON | IL | 61520-1330 | | | FIRST CLASS MAIL |
| 30526054 | MIDWEST DENTAL | ATTN: JAMES P. CHIANG, 207 SOUTH MCLEAN STREET | LINCOLN | IL | 62656-2858 | | | FIRST CLASS MAIL |
| 30530542 | MIDWEST DENTAL | ATTN: JAMIE N. PIEPER, 75 EAST BIRCH STREET | CANTON | IL | 61520-1330 | | | FIRST CLASS MAIL |
| 30528482 | MIDWEST DENTAL | ATTN: JEFFREY M. GRIMLEY, 5216 SHERIDAN STREET, SUITE 160 | DAVENPORT | IA | 52806-3972 | | | FIRST CLASS MAIL |
| 30525734 | MIDWEST DENTAL | ATTN: JENNIFER A. VANDERWOUDE, 6213 MIDDLETON SPRINGS DRIVE | MIDDLETON | WI | 53562 | | | FIRST CLASS MAIL |
| 30533250 | MIDWEST DENTAL | ATTN: JOHN B. HAYES, 2305 WEST SILVERNAIL ROAD | PEWAUKEE | WI | 53072-5402 | | | FIRST CLASS MAIL |
| 30523092 | MIDWEST DENTAL | ATTN: JOHN J. NAERT, 179 WEST SOUTH STREET | KEWANEE | IL | 61443-3741 | | | FIRST CLASS MAIL |
| 30524338 | MIDWEST DENTAL | ATTN: JOHN J. NAERT, 75 EAST BIRCH STREET | CANTON | IL | 61520-1300 | | | FIRST CLASS MAIL |
| 30529574 | MIDWEST DENTAL | ATTN: JONAH S. HEITMAN, 1491 EAST 10TH STREET | ROLLA | MO | 65401-3996 | | | FIRST CLASS MAIL |
| 30524277 | MIDWEST DENTAL | ATTN: JONATHAN WEBER, 3111 EAST CALUMET STREET, SUITE B | APPLETON | WI | 54915-4754 | | | FIRST CLASS MAIL |
| 30522843 | MIDWEST DENTAL | ATTN: JUANA C. RYCKOWSKI, 12040 SOUTH HARLEM AVENUE | PALOS HEIGHTS | IL | 60463-1141 | | | FIRST CLASS MAIL |
| 30522810 | MIDWEST DENTAL | ATTN: JUSTIN A. DEGUZMAN, 75 EAST BIRCH STREET | CANTON | IL | 61520-1355 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30524546 | MIDWEST DENTAL | ATTN: KARI HIGDEM, 1600 GILMORE AVENUE, SUITE 200 | WINONA | MN | 55987-2172 | | | FIRST CLASS MAIL |
| 30533154 | MIDWEST DENTAL | ATTN: KATHRYN C. DELFS, 301 WEST WASHINGTON STREET | OREGON | IL | 61061-1621 | | | FIRST CLASS MAIL |
| 30522698 | MIDWEST DENTAL | ATTN: KATHRYN C. DELFS, 3212 COURT STREET | PEKIN | IL | 61554-6209 | | | FIRST CLASS MAIL |
| 30533078 | MIDWEST DENTAL | ATTN: KATHRYN C. DELFS, 760 BELOIT ROAD | BELVIDERE | IL | 61008-1745 | | | FIRST CLASS MAIL |
| 30524069 | MIDWEST DENTAL | ATTN: KAYLA M. SCHREINER, 132 MONROE STREET, SUITE B | MONDOVI | WI | 54755 | | | FIRST CLASS MAIL |
| 30523880 | MIDWEST DENTAL | ATTN: KELSIE A. COLE, 401 STATE STREET | AUGUSTA | KS | 67010-1105 | | | FIRST CLASS MAIL |
| 30529359 | MIDWEST DENTAL | ATTN: M. NADIM ALZAIN, 806B EAST WALNUT STREET | WATSEKA | IL | 60970-1585 | | | FIRST CLASS MAIL |
| 30522795 | MIDWEST DENTAL | ATTN: MARK D. DUTZ, 75 EAST BIRCH STREET | CANTON | IL | 61520-1300 | | | FIRST CLASS MAIL |
| 30523574 | MIDWEST DENTAL | ATTN: MARK R. ZELKO, 2305 WEST SILVERNAIL ROAD | PEWAUKEE | WI | 53072-5402 | | | FIRST CLASS MAIL |
| 30533799 | MIDWEST DENTAL | ATTN: MARY T. COLE, 2727 NORTH OAKLAND AVENUE, SUITE 101 | DECATUR | IL | 62526-1586 | | | FIRST CLASS MAIL |
| 30524975 | MIDWEST DENTAL | ATTN: MICHAEL YAHNKE, 20700 CHIPPENDALE AVENUE WEST, SUITE 10 | FARMINGTON | MN | 55024 | | | FIRST CLASS MAIL |
| 30525606 | MIDWEST DENTAL | ATTN: MICHELE L. BROWN, 7265 WATSON ROAD | SAINT LOUIS | MO | 63119-4401 | | | FIRST CLASS MAIL |
| 30525307 | MIDWEST DENTAL | ATTN: MOHAMMED DOULEH, 2727 NORTH OAKLAND AVENUE, SUITE 102 | DECATUR | IL | 62526-3127 | | | FIRST CLASS MAIL |
| 30529582 | MIDWEST DENTAL | ATTN: MOSTAFA IBRAHIM, 3212 COURT STREET | PEKIN | IL | 61554-6209 | | | FIRST CLASS MAIL |
| 30522019 | MIDWEST DENTAL | ATTN: NADAH TLEMAT, 12040 SOUTH HARLEM AVENUE | PALOS HEIGHTS | IL | 60463-1141 | | | FIRST CLASS MAIL |
| 30533504 | MIDWEST DENTAL | ATTN: NA-JEE HARRIS, 1004 NORTH GILBERT STREET | DANVILLE | IL | 61832 | | | FIRST CLASS MAIL |
| 30522381 | MIDWEST DENTAL | ATTN: NAJWA I. VARNEY, 1491 EAST 10TH STREET | ROLLA | MO | 65401-3996 | | | FIRST CLASS MAIL |
| 30533186 | MIDWEST DENTAL | ATTN: NANCY L. SMITH, 415 LOCUST STREET, SUITE A | STERLING | IL | 61081-3511 | | | FIRST CLASS MAIL |
| 30523629 | MIDWEST DENTAL | ATTN: NANCY L. SMITH, 806B EAST WALNUT STREET | WATSEKA | IL | 60970-1585 | | | FIRST CLASS MAIL |
| 30523905 | MIDWEST DENTAL | ATTN: NASIR J. AHMED, 806B EAST WALNUT STREET | WATSEKA | IL | 60970-1585 | | | FIRST CLASS MAIL |
| 30528089 | MIDWEST DENTAL | ATTN: NATHALEE SOTO-GONZALEZ, 1004 NORTH GILBERT STREET | DANVILLE | IL | 61832-3849 | | | FIRST CLASS MAIL |
| 30523043 | MIDWEST DENTAL | ATTN: NICHOLAS J. VARNEY, 1491 EAST 10TH STREET | ROLLA | MO | 65401-3996 | | | FIRST CLASS MAIL |
| 30523883 | MIDWEST DENTAL | ATTN: NICHOLAS J. VARNEY, 200 WEST MORTON AVENUE | JACKSONVILLE | IL | 62650-2812 | | | FIRST CLASS MAIL |
| 30529998 | MIDWEST DENTAL | ATTN: NICOLE GIDDINGS, 1600 GILMORE AVENUE, SUITE 200 | WINONA | MN | 55987-2172 | | | FIRST CLASS MAIL |
| 30526066 | MIDWEST DENTAL | ATTN: OBAID SHAH, 75 EAST BIRCH STREET | CANTON | IL | 61520-1300 | | | FIRST CLASS MAIL |
| 30533060 | MIDWEST DENTAL | ATTN: PASIL A. MADANY, 1004 NORTH GILBERT STREET | DANVILLE | IL | 61832-3849 | | | FIRST CLASS MAIL |
| 30530231 | MIDWEST DENTAL | ATTN: RAMI M. SAQA, 6066 STRATHMOOR DRIVE | ROCKFORD | IL | 61107-6633 | | | FIRST CLASS MAIL |
| 30523839 | MIDWEST DENTAL | ATTN: REBECCA L. VAN PAY, 2352 LINEVILLE ROAD, SUITE 112 | SUAMICO | WI | 54313-8836 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30528383 | MIDWEST DENTAL | ATTN: ROBERT D. LOWE, 1491 EAST 10TH STREET | ROLLA | MO | 65401-3996 | | | FIRST CLASS MAIL |
| 30528985 | MIDWEST DENTAL | ATTN: ROGER CHU, N275 MILITARY ROAD | SHERWOOD | WI | 54169 | | | FIRST CLASS MAIL |
| 30533801 | MIDWEST DENTAL | ATTN: RONALD N. COLE, 2727 NORTH OAKLAND AVENUE, SUITE 103 | DECATUR | IL | 62526-3185 | | | FIRST CLASS MAIL |
| 30523683 | MIDWEST DENTAL | ATTN: ROY B. GUSTER, 1004 NORTH GILBERT STREET | DANVILLE | IL | 61832-3849 | | | FIRST CLASS MAIL |
| 30528639 | MIDWEST DENTAL | ATTN: ROY B. GUSTER, 3212 COURT STREET | PEKIN | IL | 61554-6209 | | | FIRST CLASS MAIL |
| 30524705 | MIDWEST DENTAL | ATTN: RUQAYA LILO, 1004 NORTH GILBERT STREET | DANVILLE | IL | 61832 | | | FIRST CLASS MAIL |
| 30522884 | MIDWEST DENTAL | ATTN: SAAD M. TARAR, 1491 EAST 10TH STREET | ROLLA | MO | 65401-3996 | | | FIRST CLASS MAIL |
| 30524335 | MIDWEST DENTAL | ATTN: SAMEENA BANO, 1004 NORTH GILBERT STREET | DANVILLE | IL | 61832-3849 | | | FIRST CLASS MAIL |
| 30525591 | MIDWEST DENTAL | ATTN: SARAH E. ALLEN, 3111 EAST CALUMET STREET, SUITE B | APPLETON | WI | 54915-4754 | | | FIRST CLASS MAIL |
| 30523210 | MIDWEST DENTAL | ATTN: SARTAJ SINGH, 1905 MONTANA DRIVE, SUITE 40 | SPRINGFIELD | IL | 62704-7008 | | | FIRST CLASS MAIL |
| 30526087 | MIDWEST DENTAL | ATTN: SHAIK SHEEZAN, 415 LOCUST STREET, SUITE A | STERLING | IL | 61081-3511 | | | FIRST CLASS MAIL |
| 30524996 | MIDWEST DENTAL | ATTN: SHALINI ACHANTI, 3111 EAST CALUMET STREET, SUITE B | APPLETON | WI | 54915-4754 | | | FIRST CLASS MAIL |
| 30533788 | MIDWEST DENTAL | ATTN: SHANDRA L. BUNDY-SMITH, 806B EAST WALNUT STREET | WATSEKA | IL | 60970-1585 | | | FIRST CLASS MAIL |
| 30525311 | MIDWEST DENTAL | ATTN: SHAWN A. MAY, 3212 COURT STREET | PEKIN | IL | 61554-6209 | | | FIRST CLASS MAIL |
| 30524027 | MIDWEST DENTAL | ATTN: SIMON BROCCARD, 823 BELKNAP STREET, SUITE 220 | SUPERIOR | WI | 54880 | | | FIRST CLASS MAIL |
| 30525270 | MIDWEST DENTAL | ATTN: TINA S. STONER, 75 EAST BIRCH STREET | CANTON | IL | 61520-1300 | | | FIRST CLASS MAIL |
| 30522645 | MIDWEST DENTAL | ATTN: VALERIE M. SEFTON, 1530 NORTH RANDALL ROAD, SUITE 100 | ELGIN | IL | 60123-7878 | | | FIRST CLASS MAIL |
| 30525127 | MIDWEST DENTAL | ATTN: VENKATRAMAN DURAIAPPA, 210 OLD HIGHWAY 61 SOUTH | HINCKLEY | MN | 55037-8375 | | | FIRST CLASS MAIL |
| 30523547 | MIDWEST DENTAL | ATTN: VICKI SHAH, 220 EAST COMMERCE COURT, SUITE A | ELKHORN | WI | 53121-4371 | | | FIRST CLASS MAIL |
| 30524267 | MIDWEST DENTAL | ATTN: WASHINGTON AKHARAMEN, 7265 WATSON ROAD | SAINT LOUIS | MO | 63119-4401 | | | FIRST CLASS MAIL |
| 30522392 | MIDWEST DENTAL | ATTN: WILLIAM D. CHAMBERS, 1700 EAST JAMES STREET | DERBY | KS | 67037-3543 | | | FIRST CLASS MAIL |
| 30532878 | MIDWEST DENTAL | ATTN: YVETTE R. COLLINS, 415 LOCUST STREET, SUITE A | STERLING | IL | 61081-3511 | | | FIRST CLASS MAIL |
| 30524985 | MIDWEST DENTAL ARTS | ATTN: JESSICA DOUBEK, 1291 HIGHWAY 965 | SWISHER | IA | 52338-9593 | | | FIRST CLASS MAIL |
| 30531640 | MIDWEST DENTAL LABORATORY ASSO | 403 WESTRIDGE DRIVE SW | CEDAR RAPIDS | IA | 52404 | | | FIRST CLASS MAIL |
| 30524534 | MIDWEST DENTAL MADISON | ATTN: PRIYA SHAH, 7001 TREE LANE | MADISON | WI | 53717 | | | FIRST CLASS MAIL |
| 30533530 | MIDWEST DENTAL RED WING | ATTN: RICHARD WARNICK, 315 EAST AVENUE, SUITE 1 | RED WING | MN | 55066 | | | FIRST CLASS MAIL |
| 30524291 | MIDWEST DENTAL REHAB | ATTN: ROLAND S. OUTARSINGH, 548 RIDGE ROAD, SUITE G | MUNSTER | IN | 46321-1600 | | | FIRST CLASS MAIL |
| 30515262 | MIDWEST EAR, NOSE & THROAT ASSOC. | 8600 N STATE RTE. 91 #300 | PEORIA | IL | 61615-7832 | | | FIRST CLASS MAIL |
| 30515243 | MIDWEST EQUIPMENT | 4826 WEST FARMINGTON ROAD | PEORIA | IL | 61604 | | | FIRST CLASS MAIL |
| 30515259 | MIDWEST FOOD BANK | 700 ERIE AVE | MORTON | IL | 61550 | | | FIRST CLASS MAIL |
| 30515228 | MIDWEST MAILING & SHIPPING INC | SUITE A | BLOOMINGTON | IL | 61704 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30531652 | MIDWEST MECHANICAL GROUP INC | 801 PARKVIEW BLVD | LOMBARD | IL | 60148 | | | FIRST CLASS MAIL |
| 30527642 | MIDWEST MOTION PRODUCTS IN | 1000 INDUSTRIES CIRCLE | HOWARD LAKE | MN | 55349 | | | FIRST CLASS MAIL |
| 30515233 | MIDWEST OCCUPATIONAL HEALTH ASSOCIATES | 775 ENGINEERING DRIVE | SPRINGFIELD | IL | 62703 | | | FIRST CLASS MAIL |
| 30516141 | MIDWEST ORAL SURGERY | ATTN: MADDIE DODSON, 17300 N OUTER 40 RD STE 103 | CHESTERFIELD | MO | 63005 | | | FIRST CLASS MAIL |
| 30515439 | MIDWEST ORTHOPAEDIC CENTER | PO BOX 843732 | KANSAS CITY | MO | 64184 | | | FIRST CLASS MAIL |
| 30528744 | MIDWEST SMILES FAMILY & COSMETIC DENTISTRY | ATTN: KENNETH L. AUSMER, 4169 NORTH US HIGHWAY 67 | FLORISSANT | MO | 63034-2825 | | | FIRST CLASS MAIL |
| 30522635 | MIDWEST TECHNICAL INSTITUTE | ATTN: DEANNA VINSON, 280 HIGH POINT LANE | EAST PEORIA | IL | 61611-9475 | | | FIRST CLASS MAIL |
| 30527643 | MIDWEST TUNGSTEN SERVICE | 540 EXECUTIVE DRIVE | WILLOWBROOK | IL | 60527 | | | FIRST CLASS MAIL |
| 30528078 | MIDWESTERN UNIVERSITY COLLEGE OF DENTAL MEDICINE | ATTN: MICHAEL YAGNSEZIAN, 19555 N 59TH AVE | GLENDALE | AZ | 85308 | | | FIRST CLASS MAIL |
| 30527644 | MIGAL.CO GMBH | WATTSTR. 2 | LANDAU/ISAR | | 94405 | GERMANY | | FIRST CLASS MAIL |
| 30531523 | MIKE FELGENHAUER | 107 HAMILTON | EUREKA | IL | 61530-1127 | | | FIRST CLASS MAIL |
| 30530307 | MIKE GOODMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515226 | MIKE MILLER AUTO PARK | 2007 W. PIONEER PKWY | PEORIA | IL | 61615 | | | FIRST CLASS MAIL |
| 30525219 | MIKE'S DENTAL LABORATORY | ATTN: MIKE HUESTIS, 4700 ORLEANS DRIVE | KOKOMO | IN | 46902-5355 | | | FIRST CLASS MAIL |
| 30515274 | MIKES GARAGE | 151 SOUTH 6TH STREET | PRINCETON | IL | 61356-1803 | | | FIRST CLASS MAIL |
| 30528319 | MIKE'S GARAGE | 506 NORTHWEST HIGHWAY | ARLINGTON HEIGHTS | IL | 60004 | | | FIRST CLASS MAIL |
| 30530147 | MIKE'S KNOT JUST RIBS INC | 1105 DIANE LN | PEKIN | IL | 61554 | | | FIRST CLASS MAIL |
| 30533352 | MIKE'S SUPERIOR DENTAL LABORATORY | ATTN: MIKE TAMEZ, 25407 STANOLIND ROAD | TOMBALL | TX | 77375-2565 | | | FIRST CLASS MAIL |
| 30526086 | MILAN DENTAL CENTER | ATTN: REGINA M. NONNENMANN, 212 WEST 4TH STREET | MILAN | IL | 61264-2418 | | | FIRST CLASS MAIL |
| 30524923 | MILE SQUARE HEALTH CENTER | ATTN: AKHILA CYRIAC, 4630 SOUTH BISHOP STREET | CHICAGO | IL | 60609-3240 | | | FIRST CLASS MAIL |
| 30524762 | MILE SQUARE HEALTH CENTER | ATTN: AKHILA CYRIAC, 7037 SOUTH STONY ISLAND AVENUE | CHICAGO | IL | 60649-1905 | | | FIRST CLASS MAIL |
| 30528054 | MILE SQUARE HEALTH CENTER | ATTN: AKHILA CYRIAC, 839 WEST 79TH STREET | CHICAGO | IL | 60620-2501 | | | FIRST CLASS MAIL |
| 30533722 | MILE SQUARE HEALTH CENTER | ATTN: ALMA D. GALLEGOS, 4630 SOUTH BISHOP STREET | CHICAGO | IL | 60609-3240 | | | FIRST CLASS MAIL |
| 30523689 | MILE SQUARE HEALTH CENTER | ATTN: ALMA D. GALLEGOS, 7037 SOUTH STONY ISLAND AVENUE | CHICAGO | IL | 60649-1905 | | | FIRST CLASS MAIL |
| 30523769 | MILE SQUARE HEALTH CENTER | ATTN: ALMA D. GALLEGOS, 839 WEST 79TH STREET | CHICAGO | IL | 60620-2501 | | | FIRST CLASS MAIL |
| 30523660 | MILE SQUARE HEALTH CENTER | ATTN: DAVID E. MILLER, 7037 SOUTH STONY ISLAND AVENUE | CHICAGO | IL | 60649-1905 | | | FIRST CLASS MAIL |
| 30525635 | MILE SQUARE HEALTH CENTER | ATTN: JENNIFER M. WALLER-SMITH, 1221 EAST STATE STREET, SECOND FLOOR | ROCKFORD | IL | 61104-2231 | | | FIRST CLASS MAIL |
| 30523620 | MILE SQUARE HEALTH CENTER | ATTN: JENNIFER M. WALLER-SMITH, 7037 SOUTH STONY ISLAND AVENUE | CHICAGO | IL | 60649-1905 | | | FIRST CLASS MAIL |
| 30528708 | MILE SQUARE HEALTH CENTER | ATTN: MUSTAFA S. ALI, 4630 SOUTH BISHOP STREET | CHICAGO | IL | 60609-3240 | | | FIRST CLASS MAIL |
| 30533535 | MILE SQUARE HEALTH CENTER | ATTN: MUSTAFA S. ALI, 7037 SOUTH STONY ISLAND AVENUE | CHICAGO | IL | 60649-1905 | | | FIRST CLASS MAIL |
| 30525857 | MILE SQUARE HEALTH CENTER | ATTN: MUSTAFA S. ALI, 839 WEST 79TH STREET | CHICAGO | IL | 60620-2501 | | | FIRST CLASS MAIL |
| 30524380 | MILE SQUARE HEALTH CENTER | ATTN: SAI RAMANI KRISHNA KUMAR, 4630 SOUTH BISHOP STREET | CHICAGO | IL | 60609-3240 | | | FIRST CLASS MAIL |
| 30528778 | MILE SQUARE HEALTH CENTER | ATTN: SAI RAMANI KRISHNA KUMAR, 7037 SOUTH STONY ISLAND AVENUE | CHICAGO | IL | 60649-1905 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30524763 | MILE SQUARE HEALTH CENTER | ATTN: SAI RAMANI KRISHNA KUMAR, 839 WEST 79TH STREET | CHICAGO | IL | 60620-2501 | | | FIRST CLASS MAIL |
| 30525351 | MILE SQUARE HEALTH CENTER | ATTN: SODABEH ETMINAN, 4630 SOUTH BISHOP STREET | CHICAGO | IL | 60609-3240 | | | FIRST CLASS MAIL |
| 30524548 | MILE SQUARE HEALTH CENTER | ATTN: SODABEH ETMINAN, 7037 SOUTH STONY ISLAND AVENUE | CHICAGO | IL | 60649-1905 | | | FIRST CLASS MAIL |
| 30524805 | MILE SQUARE HEALTH CENTER | ATTN: SODABEH ETMINAN, 839 WEST 79TH STREET | CHICAGO | IL | 60620-2501 | | | FIRST CLASS MAIL |
| 30533294 | MILES, SANDRA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517474 | MILES, SETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523101 | MILIDENT DENTAL LABORATORY | ATTN: PIERRE ROZON, 165 TECHNOLOGIE BOULEVARD | GATINEAU | QC | J8Z 3G4 | CANADA | | FIRST CLASS MAIL |
| 30515253 | MILIDENT INC | 165 BOUL. DE LA TECHNOLOGIE | GATINEAU | QC | J8Z3G4 | CANADA | | FIRST CLASS MAIL |
| 30527647 | MILIEU GROTESQUE, LDA | RUA DOS POÇOS 28, PUCARIÇA | SANTO ISIDORO MFR | | 2640-073 | PORTUGAL | | FIRST CLASS MAIL |
| 30515255 | MILITECH INC. | 165 BOUL. DE LA TECHNOLOGIE | GATINEAU | QC | J8Z3G4 | CANADA | | FIRST CLASS MAIL |
| 30518007 | MILKE'S JEWELERS | 1905 SKILLMAN ST., ATTN: TANNER | DALLAS | TX | 75206 | | | FIRST CLASS MAIL |
| 30527444 | MILL CREEK METRO PARKS FOUNDATION | P.O. BOX 596 | CANFIELD | OH | 44406 | | | FIRST CLASS MAIL |
| 30528079 | MILLAN, DR DORALIO S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525853 | MILLBROOK SMILES | ATTN: ELIZAVETA MALININA, 321 BOSTON POST ROAD | SUDBURY | MA | 01776-3064 | | | FIRST CLASS MAIL |
| 30524903 | MILLENNIUM DENTAL AESTHETICS | ATTN: EMIL LIBMAN, 541 STREET ROAD | SOUTHAMPTON | PA | 18966-3786 | | | FIRST CLASS MAIL |
| 30528205 | MILLENNIUM PARK DENTAL | 30 NO. MICHIGAN AVENUE | CHICAGO | IL | 60602 | | | FIRST CLASS MAIL |
| 30515257 | MILLENNIUM WASTE, INC. | PO BOX 535233 | PITTSBURGH | PA | 15253 | | | FIRST CLASS MAIL |
| 30515249 | MILLER CAST PRODUCTS | 411 E CHESTNUT STREET | LANCASTER | PA | 17602 | | | FIRST CLASS MAIL |
| 30524416 | MILLER FAMILY DENTISTRY | ATTN: KRISTIN A. MILLER, 3600 NORTH ILLINOIS STREET | SWANSEA | IL | 62226-1928 | | | FIRST CLASS MAIL |
| 30513142 | MILLER RESOURCE GROUP | 701 E. 22ND STREET, SUITE 250 | LOMBARD | IL | 60148 | | | FIRST CLASS MAIL |
| 30517740 | MILLER, BRADLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517641 | MILLER, CATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524363 | MILLER, CHARLES W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516824 | MILLER, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524813 | MILLER, DAVID E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525009 | MILLER, DAVID L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522397 | MILLER, DENNIS J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528080 | MILLER, DR CARLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528081 | MILLER, DR. RENEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533691 | MILLER, ERIC N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517690 | MILLER, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517620 | MILLER, JEREMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517044 | MILLER, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524613 | MILLER, PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524597 | MILLER, RENEE C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515258 | MILLER, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521983 | MILLER, SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522158 | MILLER, STACEY N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513143 | MILLIKEN CHEMICAL | 920 MILLIKEN RD | SPARTANBURG | SC | 29303 | | | FIRST CLASS MAIL |
| 30513144 | MILLIPEDE SOFTWARE LLC | 6 BLANCHARD ROAD | CAMBRIDGE | MA | 02138 | | | FIRST CLASS MAIL |
| 30527648 | MILL-MAX MFG | 190 PINE HOLLOW RD | OYSTER BAY | NY | 11771 | | | FIRST CLASS MAIL |
| 30522009 | MILLS & SHANNON DENTISTRY | ATTN: MICHELE M. MILLS, 3533 KEAGY ROAD | SALEM | VA | 24153-7312 | | | FIRST CLASS MAIL |
| 30517431 | MILLS, RANDOLPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516214 | MILLSTEIN, BENJAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30529605 | MILNER DENTISTRY | ATTN: KYLEA M. TIBBS-HNIZDO, 755 SOUTH GRAND AVENUE WEST | SPRINGFIELD | IL | 62704-3638 | | | FIRST CLASS MAIL |
| 30524514 | MILNER DENTISTRY | ATTN: TY D. MILNER, 755 SOUTH GRAND AVENUE WEST | SPRINGFIELD | IL | 62704-3638 | | | FIRST CLASS MAIL |
| 30520007 | MILWAUKEE ELECTRIC TOOL | 13135 W LISBON ROAD - EAST BUILDING, 2ND FLOOR | BROOKFIELD | WI | 53005 | | | FIRST CLASS MAIL |
| 30527445 | MILWAUKEE ELECTRIC TOOL | 13135 WEST LISBON RD. | BROOKFIELD | WI | 53005 | | | FIRST CLASS MAIL |
| 30520006 | MILWAUKEE TOOL | 13135 W LISBON RD | BROOKFIELD | WI | 53005 | | | FIRST CLASS MAIL |
| 30518168 | MILWAUKEE TOOL | 13135 WEST LISBON ROAD | BROOKEFIELD | WI | 53005 | | | FIRST CLASS MAIL |
| 30518170 | MILWAUKEE TOOL | RED SPEED BUILDING, 12930 WEST LISBON ROAD | BROOKFIELD | WI | 53005 | | | FIRST CLASS MAIL |
| 30513146 | MIMO TECHNIK | 114 E MAIN ST, SUITE 215 | OWOSSO | MI | 48867 | | | FIRST CLASS MAIL |
| 30520275 | MIMS MOTORS | 2530 GRANGE AVE | HENDERSON | NV | 89074-5485 | | | FIRST CLASS MAIL |
| 30528233 | MINAGHAN, KATHLEEN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513147 | MINCO PRODUCTS, INC | 7300 COMMERCE LN | MINNEAPOLIS | MN | 55432 | | | FIRST CLASS MAIL |
| 30513148 | MINCO PRODUCTS, INC | NW 5915, PO BOX 1450 | MINNEAPOLIS | MN | 55485 | | | FIRST CLASS MAIL |
| 30513149 | MINCTEK, LLC | 1 MINK DRIVE | HANOVER | NH | 03755 | | | FIRST CLASS MAIL |
| 30525662 | MINDFUL DENTAL | ATTN: HENRY HACKNEY, 6437 NORTH CENTRAL AVENUE | CHICAGO | IL | 60646-2901 | | | FIRST CLASS MAIL |
| 30525796 | MINDFUL DENTAL | ATTN: LEE S. BRAAM, 6437 NORTH CENTRAL AVENUE | CHICAGO | IL | 60646-2901 | | | FIRST CLASS MAIL |
| 30519249 | MINERAL AREA COLLEGE | 5270 FLAT RIVER RD | PARK HILLS | MO | 63601 | | | FIRST CLASS MAIL |
| 30524242 | MINH VU DENTAL LABORATORY | ATTN: MINH VU, 3502 OLD CHAMBLEE TUCKER ROAD | ATLANTA | GA | 30340-4146 | | | FIRST CLASS MAIL |
| 30531654 | MINIFLAM USA | P.O. BOX 133 | GLEN ECHO | MD | 20812 | | | FIRST CLASS MAIL |
| 30513150 | MINISTER OF REVENUE OF QUEBEC | 2000 PEEL, SUIRE 620 | MONTREAL | QC | H3A 2W5 | CANADA | | FIRST CLASS MAIL |
| 30513151 | MINITECH MACHINERY CORPORATION | 6050 PEACHTREE PARKWAY SUITE 240-205 | NORCROSS | GA | 30092 | | | FIRST CLASS MAIL |
| 30522264 | MINNESOTA DENTAL LABORATORY | ATTN: TOM DIPPEL, 2104 HASTINGS AVENUE, SUITE 100 | NEWPORT | MN | 55055 | | | FIRST CLASS MAIL |
| 30523893 | MINNESOTA DENTAL SURGERY | ATTN: THOMAS J. MESCHKE, 9801 DUPONT AVENUE SOUTH, SUITE 320 | BLOOMINGTON | MN | 55431-3280 | | | FIRST CLASS MAIL |
| 30527413 | MINNESOTA DEPARTMENT OF REVENUE | MAIL STATION 1250, 600 N ROBERT ST. | ST. PAUL | MN | 55145-1250 | | | FIRST CLASS MAIL |
| 30525683 | MINOOKA FAMILY DENTAL | ATTN: KURT M. HOMB, 123 EAST MONDAMIN STREET | MINOOKA | IL | 60447-9896 | | | FIRST CLASS MAIL |
| 30525557 | MINOR, ARNOLD J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531638 | MINOR, RYAN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521987 | MINOTOLA DENTAL ASSOCIATES | ATTN: ALBERT J. TURPIE, 1001 CENTRAL AVENUE | MINOTOLA | NJ | 08341-1247 | | | FIRST CLASS MAIL |
| 30524823 | MINT CONDITION DENTAL CHENEY | ATTN: CHELSEA KECK, 60 SIMPSON PARKWAY | CHENEY | WA | 99004-2031 | | | FIRST CLASS MAIL |
| 30525230 | MINT CONDITION DENTAL CHENEY | ATTN: MARSHALL F. GIBBS, 60 SIMPSON PARKWAY | CHENEY | WA | 99004-2031 | | | FIRST CLASS MAIL |
| 30524577 | MINT CONDITION DENTAL CHENEY | ATTN: TAB A. BOYLE, 60 SIMPSON PARKWAY | CHENEY | WA | 99004 | | | FIRST CLASS MAIL |
| 30528359 | MINT CONDITION DENTAL CHENEY | ATTN: WALID HARSHA, 60 SIMPSON PARKWAY | CHENEY | WA | 99004-2031 | | | FIRST CLASS MAIL |
| 30525076 | MINT CONDITION DENTAL COLFAX | ATTN: JOHN M. WESLEY, 204 SOUTH MAIN STREET | COLFAX | WA | 99111-1820 | | | FIRST CLASS MAIL |
| 30524292 | MINT CONDITION DENTAL COLFAX | ATTN: MARSHALL F. GIBBS, 204 SOUTH MAIN STREET | COLFAX | WA | 99111-1820 | | | FIRST CLASS MAIL |
| 30524508 | MINT CONDITION DENTAL LIBERTY LAKE | ATTN: CARRIE L. AYER, 21801 EAST COUNTRY VISTA DRIVE, SUITE 105 | LIBERTY LAKE | WA | 99019-7726 | | | FIRST CLASS MAIL |
| 30523171 | MINT CONDITION DENTAL LIBERTY LAKE | ATTN: HAYDEN K. SHARP, 21801 EAST COUNTRY VISTA DRIVE, SUITE 105 | LIBERTY LAKE | WA | 99019-7726 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30525463 | MINT CONDITION DENTAL LIBERTY LAKE | ATTN: MARSHALL F. GIBBS, 21801 EAST COUNTRY VISTA DRIVE, SUITE 105 | LIBERTY LAKE | WA | 99019-7726 | | | FIRST CLASS MAIL |
| 30525057 | MINT CONDITION DENTAL LIBERTY LAKE | ATTN: TRASON L. SHOQUIST, 21801 EAST COUNTRY VISTA DRIVE, SUITE 105 | LIBERTY LAKE | WA | 99019-7726 | | | FIRST CLASS MAIL |
| 30522433 | MINT CONDITION DENTAL PULLMAN | ATTN: DAKOTA A. BAUGUS, 1410 SOUTHEAST BISHOP BOULEVARD | PULLMAN | WA | 99163-5419 | | | FIRST CLASS MAIL |
| 30523251 | MINTY FRESH DENTAL & ORTHODONTICS | ATTN: AARON B. LAND, 1000 NORTH PRESTON ROAD, SUITE 40 | PROSPER | TX | 75078-8893 | | | FIRST CLASS MAIL |
| 30513152 | MINTZ,LEVIN,COHN,FERRIS,GLOVSKY & POPEO,P.C. | ONE FINANCIAL CENTER | BOSTON | MA | 02111 | | | FIRST CLASS MAIL |
| 30515261 | MINUTECLINIC DIAGNOSTIC OF ARIZONA | PO BOX 8448 | BELFAST | ME | 04915-8448 | | | FIRST CLASS MAIL |
| 30513153 | MINUTEMAN AUTOMATION SYSTEMS INC. | 7 FOSTER ST | WAKEFIELD | MA | 01880 | | | FIRST CLASS MAIL |
| 30530963 | MINUTEMAN PRESS OF BIRMINGHAM CENTRAL | GROUND FLOOR, GALBRAITH HOUSE, 141 GREAT CHARLES ST | BIRMINGHAM | | B3 3LG | UNITED KINGDOM | | FIRST CLASS MAIL |
| 30530964 | MINUTEMAN PRESS OF BURLINGTON | 169 BEDFORD STREET | BURLINGTON | MA | 01803 | | | FIRST CLASS MAIL |
| 30528321 | MINUTEMAN PRESS OF LANSING | 17930 TORRENCE AVE | LANSING | IL | 60438 | | | FIRST CLASS MAIL |
| 30528082 | MIODUSKI JR, DR. TED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518050 | MIRACLEWORKS | 730 LOS ANGELES AVE | MONROVIA | CA | 91016 | | | FIRST CLASS MAIL |
| 30516398 | MIRMAN, ILYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515272 | MIRRONIUM COMPANY, LLC | 2521 BOWLING GREEN WAY | CANTONMENT | FL | 32533 | | | FIRST CLASS MAIL |
| 30524599 | MISCELLANEOUS | | | | | | csphillips@dentalartslab.com | EMAIL |
| 30524572 | MISSION FAMILY DENTAL | ATTN: EUNDUK CHOI, 614 EAST ALDER STREET, SUITE 3 | WALLA WALLA | WA | 99362-2073 | | | FIRST CLASS MAIL |
| 30532968 | MISSION FAMILY DENTAL | ATTN: ROBERT C. DRURY, 5995 MISSION GORGE ROAD, SUITE A | SAN DIEGO | CA | 92120-4028 | | | FIRST CLASS MAIL |
| 30524872 | MISSION VALLEY DENTAL CENTER | ATTN: RON J. YANG, 39271 MISSION BOULEVARD, SUITE 200 | FREMONT | CA | 94539-3039 | | | FIRST CLASS MAIL |
| 30533323 | MISSIRLIAN, DONALD M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518471 | MISSISSIPPI STATE UNIVERSITY | 479-1 HARDY RD. | MISSISSIPPI STATE | MS | 39762 | | | FIRST CLASS MAIL |
| 30519893 | MISSISSIPPI STATE UNIVERSITY | AGRICULTURAL & BIOLOGICAL ENGINEERINGBOX 9632130 CREELMAN STREET | MISS. STATE | MS | 39762 | | | FIRST CLASS MAIL |
| 30526395 | MISSOURI DEPARTMENT OF REVENUE | P.O. BOX 3400 | JEFFERSON CITY | MO | 65105-3400 | | | FIRST CLASS MAIL |
| 30515285 | MISSOURI DEPARTMENT OF REVENUE | P.O. BOX 840 | JEFFERSON CITY | MO | 65105-0840 | | | FIRST CLASS MAIL |
| 30515283 | MISSOURI DEPARTMENT OF REVENUE | PO BOX 999 | JEFFERSON CITY | MO | 65108-0999 | | | FIRST CLASS MAIL |
| 30531643 | MISSOURI DEPT. OF REVENUE | P.O. BOX 329 | JEFFERSON CITY | MO | 65107-0329 | | | FIRST CLASS MAIL |
| 30531644 | MISSOURI DEPT. OF REVENUE | P.O. BOX 555 | JEFFERSON CITY | MO | 65105-0555 | | | FIRST CLASS MAIL |
| 30515288 | MISSOURI DIVISION OF EMPLOYMENT SECURITY | P.O. BOX 888 | JEFFERSON CITY | MO | 65102-0888 | | | FIRST CLASS MAIL |
| 30520485 | MISSOURI UNIVERSITY OF SCIENCE & TECHNOLOGY | 1400 N BISHOP, 222 MCNUTT HALL | ROLLA | MO | 65409 | | | FIRST CLASS MAIL |
| 30528500 | MISSOURI UNIVERSITY OF SCIENCE & TECHNOLOGY | 1400 N BISHOP AVE | ROLLA | MO | 65409 | | | FIRST CLASS MAIL |
| 30520648 | MISSOURI UNIVERSITY OF SCIENCE & TECHNOLOGY | 1400 NORTH BISHOP, 220 MCNUTT HALL | ROLLA | MO | 65409 | | | FIRST CLASS MAIL |
| 30520647 | MISSOURI UNIVERSITY OF SCIENCE & TECHNOLOGY | 801 CONLEY AVE, JESSE-RM 00325 | COLUMBIA | MO | 65211 | | | FIRST CLASS MAIL |
| 30520484 | MISSOURI UNIVERSITY OF SCIENCE & TECHNOLOGY | CERAMIC ENGINEERING, 1400 N BISHOP, 220 MCNUTT HALL - RM 225 | ROLLA | MO | 65409 | | | FIRST CLASS MAIL |
| 30527152 | MISSOURI UNIVERSITY OF SCIENCE AND TECHNOLOGY | 218 MCNUTT HALL1870 MINOR CIRCLE | ROLLA | MO | 65409 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30532562 | MISSOURI UNIVERSITY OF SCIENCE AND TECHNOLOGY | 400W 13TH ST. | ROLLA | MO | 65409 | | | FIRST CLASS MAIL |
| 30526197 | MISSOURI-AMERICAN WATER | 727 CRAIG ROAD | ST. LOUIS | MO | 63141 | | | FIRST CLASS MAIL |
| 30515280 | MISSOURI-AMERICAN WATER | P.O. BOX 6029 | CAROL STREAM | IL | 60197 | | | FIRST CLASS MAIL |
| 30530965 | MISUMI USA, INC/U60305 | 26797 NETWORK PLACE | CHICAGO | IL | 60673 | | | FIRST CLASS MAIL |
| 30530966 | MISUMI USA, INC/U60305 | ATTN: BOB MCDONOUGH U60305, 1475 EAST WOODFIELD RD, SUITE 1300 | SCHAUMBURG | IL | 60173 | | | FIRST CLASS MAIL |
| 30520013 | MIT - MECHANICAL ENGINEERING | 265 MASS AVE | CAMBRIDGE | MA | 02139 | | | FIRST CLASS MAIL |
| 30520015 | MIT - THE ENGINE ACCELERATOR | 750 MAIN ST. LOADING DOCK ON STATE ST. SIDE | CAMBRIDGE | MA | 02139 | | | FIRST CLASS MAIL |
| 30530968 | MIT (ACCOUNT#1265200) | MIT DMSE FINANCE, ATTN:DMSE FINANCE, 77 MASSACHUSETTS AVENUE 6-112 | CAMBRIDGE | MA | 02139 | | | FIRST CLASS MAIL |
| 30530969 | MIT 35-214 | MIT C/O: HADEN, 77 MASSACHUSETTS AVE 35-214 | CAMBRIDGE | MA | 02139 | | | FIRST CLASS MAIL |
| 30519855 | MIT ACCOUNTS PAYABLE | MIT, 32 VASSAR STREET | CAMBRIDGE | MA | 02139 | | | FIRST CLASS MAIL |
| 30527436 | MIT ACCOUNTS PAYABLE | PO BOX 9169 | CAMBRIDGE | MA | 02140 | | | FIRST CLASS MAIL |
| 30525482 | MIT DENTAL | ATTN: TRANG NGUYEN, 25 CARLETON STREET, SUITE E23-528 | CAMBRIDGE | MA | 02142-1323 | | | FIRST CLASS MAIL |
| 30530970 | MIT FACILITIES | 77 MASSACHUSETTS AVENUE 6-112 | CAMBRIDGE | MA | 02139 | | | FIRST CLASS MAIL |
| 30530971 | MIT FACILITIES | MIT DMSE FINANCE, ATTN; TERI, 77 MASSACHUSETTS AVENUE 6-112 | CAMBRIDGE | MA | 02139 | | | FIRST CLASS MAIL |
| 30532620 | MIT HAYSTACK OBSERVATORY | 99 MILLSTONE RD | WESTFORD | MA | 01886 | | | FIRST CLASS MAIL |
| 30530972 | MIT LICENSING | 255 MAIN ST, KENDALL CENTER, NE 18-501 | CAMBRIDGE | MA | 02142 | | | FIRST CLASS MAIL |
| 30530973 | MIT LICENSING | TECHNOLOGY LICENSING OFFICE,, 255 MAIN ST., KENDALL CENTER, NE18-501, | CAMBRIDGE | MA | 02142 | | | FIRST CLASS MAIL |
| 30520009 | MIT LINCOLN LABORATORY | 244 WOOD STREET | LEXINGTON | MA | 02421 | | | FIRST CLASS MAIL |
| 30526762 | MIT LINCOLN LABORATORY | ACCOUNTS PAYABLE OFFICE FR1-216-05, PO BOX 9184 | LEXINGTON | MA | 02420 | | | FIRST CLASS MAIL |
| 30526763 | MIT LINCOLN LABORATORY | ACCOUNTS PAYABLE OFFICE FR1-216-05PO BOX 9184 | LEXINGTON | MA | 02420-9184 | | | FIRST CLASS MAIL |
| 30520011 | MIT LINCOLN LABORATORY | BLDG E RECEIVING | LEXINGTON | MA | 02421 | | | FIRST CLASS MAIL |
| 30520010 | MIT LINCOLN LABORATORY | BLDG E RECEIVING - 244 WOOD STREET | LEXINGTON | MA | 02421 | | | FIRST CLASS MAIL |
| 30520008 | MIT LINCOLN LABORATORY | DGSERVICES-MIT//LL // PO 7000517930, 99-1093 IWAENA ST, BAY AMIT/LL TECHNICAL POC: JON SCHOENENBERGER | AIEA | HI | 96701 | | | FIRST CLASS MAIL |
| 30520012 | MIT LINCOLN LABORATORY | GAS FACILITY E-101A, 244 WOOD STREET | LEXINGTON | MA | 02421 | | | FIRST CLASS MAIL |
| 30520014 | MIT MSE | 32 VASSAR STREET | CAMBRIDGE | MA | 02139 | | | FIRST CLASS MAIL |
| 30530974 | MIT SEM FACILITY | MIT C/O: TERI QUILL, DMSE FINANCIAL ADMINISTRATOR, 77 MASSACHUSETTS AVENUE 6-112C | CAMBRIDGE | MA | 02139 | | | FIRST CLASS MAIL |
| 30513154 | MIT SEM FACILITY | MIT DMSE FINANCE, ATTN: DMSE FINANCE, 77 MASSACHUSETTS AVENUE 6-112 | CAMBRIDGE | MA | 02139 | | | FIRST CLASS MAIL |
| 30513155 | MIT, 8-328 | MIT 8-328, 77 MASSACHUSETTS AVE 8-328 | CAMBRIDGE | MA | 02139 | | | FIRST CLASS MAIL |
| 30520467 | MITCHELL COMMUNITY COLLEGE | 500 W BROAD ST, 500 W BROAD ST | STATESVILLE | NC | 28677 | | | FIRST CLASS MAIL |
| 30520466 | MITCHELL COMMUNITY COLLEGE | 500 W BROAD STREET | STATESVILLE | NC | 28677 | | | FIRST CLASS MAIL |
| 30528609 | MITCHELL DENTAL CARE | ATTN: C. SCOTT MITCHELL, 604 CRYSTAL PLACE, SUITE 4 | LAGRANGE | KY | 40031-1267 | | | FIRST CLASS MAIL |
| 30528309 | MITCHELL FABRICS | 7501 N UNIVERSITY, SUITE 227 | PEORIA | IL | 61614 | | | FIRST CLASS MAIL |
| 30532608 | MITCHELL TECHNICAL COLLEGE | 1800 EAST SPRUCE | MITCHELL | SD | 57301 | | | FIRST CLASS MAIL |
| 30513156 | MITRATECH HOLDINGS, INC. | 5001 PLAZA ON THE LAKE, SUITE 111 | AUSTIN | TX | 78746 | | | FIRST CLASS MAIL |
| 30513157 | MITSUBISHI CHEMICAL AMERICA INC | 6070 POPLAR AVENUE, SUITE 600 | MEMPHIS | TN | 38119 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30513158 | MIXACO USA LLC | 1784 POPLAR DRIVE | GREER | SC | 29651 | | | FIRST CLASS MAIL |
| 30513159 | MIXACO USA LLC | PO BOX 2644 | GREER | SC | 29652 | | | FIRST CLASS MAIL |
| 30517998 | MJ CHRISTENSEN JEWELERS | 8980 W CHARLESTON BLVD | LAS VEGAS | NV | 89117 | | | FIRST CLASS MAIL |
| 30523324 | MJ CHRISTENSEN JEWELERS | 8980 WEST CHARLSTON BLVD | LAS VEGAS | NV | 89117 | | | FIRST CLASS MAIL |
| 30513160 | MJ LANDSCAPING | 31746 EDGEWORTH DR. | MADISON HEIGHTS | MI | 48071 | | | FIRST CLASS MAIL |
| 30513161 | MJSA | 8 HAYWARD ST | ATTLEBORO | MA | 02703 | | | FIRST CLASS MAIL |
| 30513162 | MJSA | 8 HAYWARD STREET, ATTN: LUCY FERREIRA | ATTLEBORO | MA | 02703 | | | FIRST CLASS MAIL |
| 30513163 | MK & ASSOCIATES INC. | 3501 LAKE EASTBROOK BLVD, SUITE 140 | GRAND RAPIDS | MI | 49546 | | | FIRST CLASS MAIL |
| 30513164 | MK & ASSOCIATES, INC. | 3501 LAKE EASTBROOK BLVD SE | GRAND RAPIDS | MI | 49546 | | | FIRST CLASS MAIL |
| 30518791 | MK DENTAL EXCELLENCE | 8784 MONTGOMERY RD | CINCINNATI | OH | 45236 | | | FIRST CLASS MAIL |
| 30532090 | MK MACHINING LLC | 208 ELIZABETH STREET | HALLSVILLE | MO | 65255 | | | FIRST CLASS MAIL |
| 30513165 | MKS INSTRUMENTS | 2 TECH DR | ANDOVER | MA | 01810 | | | FIRST CLASS MAIL |
| 30532369 | MKS INSTRUMENTS | 651 LOWELL STREET | METHUEN | MA | 01844 | | | FIRST CLASS MAIL |
| 30532368 | MKS INSTRUMENTS, INC | 651 LOWELL STREET | METHUEN | MA | 01844 | | | FIRST CLASS MAIL |
| 30520016 | MKS INSTRUMENTS, INC. | METHUEN BUILDING 55 FOUNDATION AVENUE, UNIT 4 | HAVERHILL | MA | 01835 | | | FIRST CLASS MAIL |
| 30529557 | MLR ARTIST MANAGEMENT, LLC | 535 PLEASANT VALLEY PARKWAY | PROVIDENCE | RI | 02908 | | | FIRST CLASS MAIL |
| 30530146 | MLSI TRADES, LLC | 1710 FENPARK DRIVE | FENTON | MO | 63026 | | | FIRST CLASS MAIL |
| 30529558 | MM INDUSTRIES , INC . VORTI - SIV DIV . | 36135 SALEM GRANGE ROAD, P.O. BOX 720 | PATMOS | OH | 44460 | | | FIRST CLASS MAIL |
| 30523972 | MOATS DENTAL | ATTN: MICHAEL E. MOATS, 135 NORTH ARLINGTON HEIGHTS ROAD, SUITE 150 | BUFFALO GROVE | IL | 60089-8214 | | | FIRST CLASS MAIL |
| 30519778 | MOAVENIAN, NADER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531651 | MOBILE MAXX STORAGE & MOVING | 108 N COMMERCE PLACE | PEORIA | IL | 61604 | | | FIRST CLASS MAIL |
| 30529560 | MOBILE MINI | 4646 EAST VAN BUREN ST | PHOENIX | AZ | 85008 | | | FIRST CLASS MAIL |
| 30529559 | MOBILE MINI | PO BOX 91975 | CHICAGO | IL | 60693 | | | FIRST CLASS MAIL |
| 30529561 | MOBILITY GOES ADDITIVE E.V. | IM MARIENPARK 22 | BERLIN | | 12107 | GERMANY | | FIRST CLASS MAIL |
| 30529622 | MOD | 320 BROAD ST | CHARLESTON | SC | 29401 | | | FIRST CLASS MAIL |
| 30528083 | MODELER, RANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520538 | MODELS & TOOLS | 51400 BELLESTRI COURT | SHELBY TWP | MI | 48315 | | | FIRST CLASS MAIL |
| 30529562 | MODELS PLUS, INC | 888 E BELVIDERE RD, SUITE 110 | GRAYSLAKE | IL | 60030 | | | FIRST CLASS MAIL |
| 30533648 | MODERN DENTAL | ATTN: BRIAN P. HAMEL, 3240 HEDLEY ROAD, SUITE B | SPRINGFIELD | IL | 62711-6360 | | | FIRST CLASS MAIL |
| 30526077 | MODERN DENTAL | ATTN: MICHAEL A. MORLEY, 3240 HEDLEY ROAD, SUITE B | SPRINGFIELD | IL | 62711-6360 | | | FIRST CLASS MAIL |
| 30532476 | MODERN DENTAL CENTER LAB/MICRO DTI (CLOSED) | 270 DUFFY AVE | HICKSVILLE | NY | 11801 | | | FIRST CLASS MAIL |
| 30518035 | MODERN DENTAL CENTER LAB/MICRO DTI (CLOSED) | 500 STEPHENSON HWY | TROY | MI | 48083 | | | FIRST CLASS MAIL |
| 30532470 | MODERN DENTAL CENTER LAB/MICRO DTI (CLOSED) | 5601 ARNOLD RD. | DUBLIN | CA | 94568 | | | FIRST CLASS MAIL |
| 30523762 | MODERN DENTAL SERVICE LABORATORY | ATTN: MARK N. SIEGEL, 2249 AVALON DRIVE | BUFFALO GROVE | IL | 60089-4686 | | | FIRST CLASS MAIL |
| 30518812 | MODERN DENTAL STUDIO INC. | 7300 LAKELAND AVE N | MINNEAPOLIS | MN | 55428 | | | FIRST CLASS MAIL |
| 30523914 | MODERN DENTISTRY ASSOCIATES | ATTN: ANDREA E. GODAWA, 3915 STONEGATE PARK | SAINT JOSEPH | MI | 49085-9130 | | | FIRST CLASS MAIL |
| 30533142 | MODERN DENTISTRY ASSOCIATES | ATTN: SVEN A. ERICKSON, 3915 STONEGATE PARK | SAINT JOSEPH | MI | 49085-9130 | | | FIRST CLASS MAIL |
| 30533388 | MODERN DENTISTRY FOR ADULTS & CHILDREN | ATTN: DANIEL W. CHARPENTIER, 14377 WOODLAKE DRIVE, SUITE 210 | CHESTERFIELD | MO | 63017-5735 | | | FIRST CLASS MAIL |
| 30523161 | MODERN DENTISTRY OF MOUNT PROSPECT | ATTN: AHMAD HASAN, 1661 FEEHANVILLE ROAD, SUITE 420 | MOUNT PROSPECT | IL | 60056-6045 | | | FIRST CLASS MAIL |

In re: Desktop Metal, Inc., et al.
Case No. 25-90268 (CML)

Page 322 of 519

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30528384 | MODERN DENTISTRY OF MOUNT PROSPECT | ATTN: IRUM TARIQ, 1661 FEEHANVILLE DRIVE, SUITE 420 | MOUNT PROSPECT | IL | 60056-6045 | | | FIRST CLASS MAIL |
| 30522304 | MODERN DENTISTRY OF MOUNT PROSPECT | ATTN: KRUPA PATEL, 1661 FEEHANVILLE DRIVE, SUITE 420 | MOUNT PROSPECT | IL | 60056-6045 | | | FIRST CLASS MAIL |
| 30528540 | MODERN DENTISTRY OF MOUNT PROSPECT | ATTN: MARIUM F. MAHDI, 1661 FEEHANVILLE ROAD, SUITE 420 | MOUNT PROSPECT | IL | 60056-6045 | | | FIRST CLASS MAIL |
| 30523256 | MODERN DENTISTRY OF MOUNT PROSPECT | ATTN: PAMELA REYNOLDS, 1661 FEEHANVILLE ROAD, SUITE 420 | MOUNT PROSPECT | IL | 60056-6045 | | | FIRST CLASS MAIL |
| 30522846 | MODERN DENTISTRY OF NORTHERN KENTUCKY | ATTN: SCOTT D. ROBINSON, 8172 MALL ROAD, SUITE 201 | FLORENCE | KY | 41042-3413 | | | FIRST CLASS MAIL |
| 30533229 | MODERN ESSENCE DENTISTRY | ATTN: BRAINARD G. LLANES, 818 EAST NERGE ROAD | ROSELLE | IL | 60172-4884 | | | FIRST CLASS MAIL |
| 30526020 | MODERN FAMILY DENTISTRY | ATTN: ANDREI MOLDOVEANU, 3210 FRANKFORT AVENUE | LOUISVILLE | KY | 40206-2766 | | | FIRST CLASS MAIL |
| 30511457 | MODERN LITHO | 5001 SOUTHWEST AVE | ST. LOUIS | MO | 63110 | | | FIRST CLASS MAIL |
| 30529563 | MODIX MODULAR TECHNOLOGIES LTD | TUVAL 15 | RAMAT GAN | | 5252230 | ISRAEL | | FIRST CLASS MAIL |
| 30531632 | MODULEWORKS GMBH | HENRICISTRABE 52 | AACHEN | | 52072 | GERMANY | | FIRST CLASS MAIL |
| 30532371 | MOEN INCORPORATED | 25300 AL MOEN DRIVE | NORTH OLMSTED | OH | 44070 | | | FIRST CLASS MAIL |
| 30532370 | MOEN INCORPORATED NORTH OLMSTEAD | 25300 AL MOEN DRIVE | NORTH OLMSTED | OH | 44070-5619 | | | FIRST CLASS MAIL |
| 30531953 | MOEN, INC. | ATTN: ACCOUNTS PAYABLE, P.O. BOX 8022 | NORTH OLMSTED | OH | 44070 | | | FIRST CLASS MAIL |
| 30528742 | MOFFAT DENTAL CERAMICS | ATTN: MAC MOFFAT, 3048 EAST BASELINE ROAD, SUITE 115 | MESA | AZ | 85204-7288 | | | FIRST CLASS MAIL |
| 30533326 | MOFFETT, DANIEL J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524406 | MOFFETT, DANIEL J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528084 | MOFFETT, DR. DANIEL J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524258 | MOFFITT DENTAL CENTER | ATTN: JORDAN M. MOFFITT, 322 SOUTH COMMERCIAL AVENUE | EAGLE GROVE | IA | 50533-2210 | | | FIRST CLASS MAIL |
| 30517334 | MOHAMAD, OSAYD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529564 | MOHAMMED LOUQUID | 73 ELM ST | SAUGUS | MA | 01906 | | | FIRST CLASS MAIL |
| 30522831 | MOHR & MOHR SMILES | ATTN: CAMERON L. MOHR, 3451 WYNDHAM WAY, SUITE E | WEST LAFAYETTE | IN | 47906-5508 | | | FIRST CLASS MAIL |
| 30519701 | MOJONNIER USA LLC | 10325 STATE ROUTE 43, SUITE N | STREETSBORO | OH | 44241 | | | FIRST CLASS MAIL |
| 30529565 | MOKON PROTECTIVE INDUSTRIES, INC | 2150 ELMWOOD AVE | BUFFALO | NY | 14207 | | | FIRST CLASS MAIL |
| 30529586 | MOLAK, ANDREW J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532913 | MOLAR BEAR DENTAL | ATTN: ANHHUY H. NGUYEN, 11924 WEST FOREST HILL BOULEVARD, SUITE 10B | WELLINGTON | FL | 33414-6256 | | | FIRST CLASS MAIL |
| 30524248 | MOLAR CITY | ATTN: KEVIN G. NG, 4620 NORTH WESTERN AVENUE | CHICAGO | IL | 60625-2043 | | | FIRST CLASS MAIL |
| 30524047 | MOLAR CITY | ATTN: NGA HUYNH, 4620 NORTH WESTERN AVENUE | CHICAGO | IL | 60625-2043 | | | FIRST CLASS MAIL |
| 30530541 | MOLAR CITY | ATTN: RANEEM ALHAKIM, 4620 NORTH WESTERN AVENUE | CHICAGO | IL | 60625-2043 | | | FIRST CLASS MAIL |
| 30524301 | MOLAR CITY | ATTN: RORY A. CHONG, 4620 NORTH WESTERN AVENUE | CHICAGO | IL | 60625-2043 | | | FIRST CLASS MAIL |
| 30529566 | MOLECULE CORPORATION | 5110 PORT CHICAGO HIGHWAY, SUITE A | CONCORD | CA | 94520 | | | FIRST CLASS MAIL |
| 30528320 | MOLENAAR & ASSOCIATES, LTD | 3546 RIDGE ROAD | LANSING | IL | 60438 | | | FIRST CLASS MAIL |
| 30529567 | MOLESKINE AMERICA, INC | 210 ELEVENTH AVE, SUITE 502 | NEW YORK | NY | 10001 | | | FIRST CLASS MAIL |
| 30532372 | MOLEX LISLE HQ | 2222 WELLINGTON CT | LISLE | IL | 60532-3831 | | | FIRST CLASS MAIL |
| 30527864 | MOLEX, LLC | 2222 WELLINGTON COURT | LISLE | IL | 60532 | | | FIRST CLASS MAIL |
| 30527718 | MOLINA DENTISTRY | 1406 EAST ALLUVIAL AVENUE, SUITE 102 | FRESNO | CA | 93720 | | | FIRST CLASS MAIL |
| 30519579 | MOLINA, JOSE EDUARDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30528085 | MOLLOHAN, DR MICHAEL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529568 | MOMEMTUM MANUFACTURING GROUP | 43 INDUSTRIAL PARK DRIVE | FRANKLIN | NH | 03235 | | | FIRST CLASS MAIL |
| 30529569 | MOMENTIVE INC. | 1 CURIOSITY WAY | SAN MATEO | CA | 94403 | | | FIRST CLASS MAIL |
| 30513166 | MOMENTUM MANUFACTURING GROUP – ENGINEERED EXTRUSIONS | P.O. BOX 270, 43 INDUSTRIAL PARK DR | FRANKLIN | NH | 03235 | | | FIRST CLASS MAIL |
| 30532874 | MOMTAZ DENTAL LABORATORY | ATTN: FARHAD MOMTAZ, 8415 JAMESTOWN DRIVE | AUSTIN | TX | 78758-7922 | | | FIRST CLASS MAIL |
| 30530140 | MONARCAS PAINTING | 323 ROBERT DRIVE | NORMAL | IL | 61761 | | | FIRST CLASS MAIL |
| 30513167 | MONARCHEMISTRY CONSULTING LLC | DR JOACHIM RITTER, 152 RESERVOIR ROAD | SAN RAFAEL | CA | 94901 | | | FIRST CLASS MAIL |
| 30518734 | MONCKTONS MACHINE TOOLS | 637 OSAGE STREET | DENVER | CO | 80204 | | | FIRST CLASS MAIL |
| 30517020 | MOND, MORITZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513169 | MONDAY-DOT-COM | 52 MENACHEM BEGIN ST | TEL AVIV | | 6713701 | ISRAEL | | FIRST CLASS MAIL |
| 30500009 | MONDEAU, MARISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524435 | MONDOVI DENTAL | ATTN: ALMUTH V. STRAIT, 82 WASHINGTON STREET | BRISTOL | CT | 06010-5461 | | | FIRST CLASS MAIL |
| 30525923 | MONDOVI DENTAL | ATTN: AMAN KUMAR, 2187 MAIN STREET | BREWSTER | MA | 02631 | | | FIRST CLASS MAIL |
| 30528896 | MONDOVI DENTAL | ATTN: ANDLEEB NAQUVI, 666 PLAINSBORO ROAD, BUILDING 2000, SUITE A | PLAINSBORO | NJ | 08536-3030 | | | FIRST CLASS MAIL |
| 30522345 | MONDOVI DENTAL | ATTN: ANDREW T. TAYLOR, 45 WEST STREET | ATTLEBORO | MA | 02703-1653 | | | FIRST CLASS MAIL |
| 30524434 | MONDOVI DENTAL | ATTN: BARBARA A. GRAHAM, 82 WASHINGTON STREET | BRISTOL | CT | 06010-5461 | | | FIRST CLASS MAIL |
| 30522192 | MONDOVI DENTAL | ATTN: CELALETTIN SEVINDIK, 125 LINCOLN AVENUE | CARTERET | NJ | 07008-2738 | | | FIRST CLASS MAIL |
| 30522031 | MONDOVI DENTAL | ATTN: CELALETTIN SEVINDIK, 35 THROCKMORTON LANE | OLD BRIDGE | NJ | 08857-2571 | | | FIRST CLASS MAIL |
| 30533396 | MONDOVI DENTAL | ATTN: DAWN PIERANUNZI, 64 EAST SOMERSET STREET | RARITAN | NJ | 08869-2113 | | | FIRST CLASS MAIL |
| 30525879 | MONDOVI DENTAL | ATTN: DHARA PATEL, 410 ROUTE 523 | WHITEHOUSE STATION | NJ | 08889-4006 | | | FIRST CLASS MAIL |
| 30533478 | MONDOVI DENTAL | ATTN: DOUGLAS M. MASI, 64 EAST SOMERSET STREET | RARITAN | NJ | 08869-2113 | | | FIRST CLASS MAIL |
| 30524841 | MONDOVI DENTAL | ATTN: DRALYN P. BATTLES, 225 PHOEBE LANE | DELHI | NY | 13753 | | | FIRST CLASS MAIL |
| 30533714 | MONDOVI DENTAL | ATTN: FISUN COKYUKSEL, 555 ROUTE 25A | MILLER PLACE | NY | 11764-2671 | | | FIRST CLASS MAIL |
| 30523391 | MONDOVI DENTAL | ATTN: JOHN A. AGAPIS, 627 COLLEGE HIGHWAY | SOUTHWICK | MA | 01077-9828 | | | FIRST CLASS MAIL |
| 30533437 | MONDOVI DENTAL | ATTN: JOSEPH DEROSE, 627 COLLEGE HIGHWAY | SOUTHWICK | MA | 01077-9828 | | | FIRST CLASS MAIL |
| 30530435 | MONDOVI DENTAL | ATTN: JOSEPH W. WOLENSKI, 410 ROUTE 523 | WHITEHOUSE STATION | NJ | 08889-4006 | | | FIRST CLASS MAIL |
| 30533410 | MONDOVI DENTAL | ATTN: JUDY H. CHANG, 627 COLLEGE HIGHWAY | SOUTHWICK | MA | 01077-9828 | | | FIRST CLASS MAIL |
| 30524702 | MONDOVI DENTAL | ATTN: KANAK H. TRIVEDI, 45 WEST STREET | ATTLEBORO | MA | 02703 | | | FIRST CLASS MAIL |
| 30523859 | MONDOVI DENTAL | ATTN: KATHRYN C. DELFS, 31 LIBERTY STREET, SUITE 311 | SOUTHINGTON | CT | 06489 | | | FIRST CLASS MAIL |
| 30533431 | MONDOVI DENTAL | ATTN: LAYTH ABBOOD, 82 WASHINGTON STREET | BRISTOL | CT | 06010-5461 | | | FIRST CLASS MAIL |
| 30522235 | MONDOVI DENTAL | ATTN: LEE M. MAISEL, 625 RARITAN ROAD | CLARK | NJ | 07066-2245 | | | FIRST CLASS MAIL |
| 30533432 | MONDOVI DENTAL | ATTN: MARIA JALLOH, 625 RARITAN ROAD | CLARK | NJ | 07066-2245 | | | FIRST CLASS MAIL |
| 30533033 | MONDOVI DENTAL | ATTN: MARYAM MOGHTADER, 22 MAIN STREET | STURBRIDGE | MA | 01566-1246 | | | FIRST CLASS MAIL |
| 30522283 | MONDOVI DENTAL | ATTN: PABLO A. DE LA CRUZ, 225 PHOEBE LANE | DELHI | NY | 13753-3468 | | | FIRST CLASS MAIL |
| 30522044 | MONDOVI DENTAL | ATTN: RADHWAN AL SINAWI, 35 THROCKMORTON LANE | OLD BRIDGE | NJ | 08857-2571 | | | FIRST CLASS MAIL |
| 30523517 | MONDOVI DENTAL | ATTN: RENEE LERNER, 555 ROUTE 25A | MILLER PLACE | NY | 11764-2671 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30521990 | MONDOVI DENTAL | ATTN: RICHARD K. FISHLER, 555 ROUTE 25A | MILLER PLACE | NY | 11764-2671 | | | FIRST CLASS MAIL |
| 30533772 | MONDOVI DENTAL | ATTN: SHIVAM PATEL, 410 ROUTE 523 | WHITEHOUSE STATION | NJ | 08889-4006 | | | FIRST CLASS MAIL |
| 30532888 | MONDOVI DENTAL | ATTN: SOFIA I. VILLAGRAN, 82 WASHINGTON STREET | BRISTOL | CT | 06010-5461 | | | FIRST CLASS MAIL |
| 30525228 | MONDOVI DENTAL | ATTN: TREVINA METYAS, 555 ROUTE 25A | MILLER PLACE | NY | 11764-2671 | | | FIRST CLASS MAIL |
| 30533405 | MONDOVI DENTAL | ATTN: VIET Q. NGUYEN, 31 LIBERTY STREET | SOUTHINGTON | CT | 06489 | | | FIRST CLASS MAIL |
| 30517836 | MONETTE, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528086 | MONGE, DR MARIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528087 | MONGRAIN, DR. ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523201 | MONMOUTH DENTAL ARTS | ATTN: ANDREW ADLY, 257 MONMOUTH ROAD, SUITE 6 | OAKHURST | NJ | 07755-1500 | | | FIRST CLASS MAIL |
| 30533311 | MONON FAMILY DENTAL | ATTN: ZACHARY D. ALLMAND, 1040 EAST 86TH STREET, SUITE 40A | INDIANAPOLIS | IN | 46240-1865 | | | FIRST CLASS MAIL |
| 30515216 | MONOTRAC | SUITE 303 | SALT LAKE CITY | UT | 84121 | | | FIRST CLASS MAIL |
| 30513172 | MONROE JHP FASTENERS | 2990 TECHNOLOGY DRIVE | ROCHESTER | MI | 48309 | | | FIRST CLASS MAIL |
| 30513171 | MONROE JHP FASTENERS | PO BOX 88940 | MILWAUKEE | WI | 53288 | | | FIRST CLASS MAIL |
| 30513173 | MONROE MAGNUS LLC | 10625 TEXLAND BLVD, SUITE 300 | CHARLOTTE | NC | 28273 | | | FIRST CLASS MAIL |
| 30513174 | MONROE MAGNUS LLC | 2805 BARRANCA PARKWAY | IRVINE | CA | 92606 | | | FIRST CLASS MAIL |
| 30516779 | MONROY, JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527402 | MONSIE 3D LAB | 11043 BROADWAY STE B | CROWN POINT | IN | 46307 | | | FIRST CLASS MAIL |
| 30513175 | MONSON CO | 154 PIONEER DR | LEOMINSTER | MA | 01453 | | | FIRST CLASS MAIL |
| 30522601 | MONTANA DENTAL LABORATORY | ATTN: CRAIG MAY, 1423 WYOMING AVENUE | BILLINGS | MT | 59102-5333 | | | FIRST CLASS MAIL |
| 30519410 | MONTANO ELEVATED ORTHODONTICS | 1010 CALLOWAY DRIVE | BAKERSFIELD | CA | 93312 | | | FIRST CLASS MAIL |
| 30519378 | MONTCHANIN IMPLANT CENTER | 20 MONTCHANIN ROADSUITE 150 | WILMINGTON | DE | 19807 | | | FIRST CLASS MAIL |
| 30518869 | MONTELONOGO'S FINE JEWELRY | 401 UNIVERSITY DR E | COLLEGE STATION | TX | 77840 | | | FIRST CLASS MAIL |
| 30522899 | MONTES, NIVALDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517605 | MONTES, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513176 | MONTEVERDE & ASSOCIATES PC | 350 5TH AVE, SUITE 4405 | NEW YORK | NY | 10118 | | | FIRST CLASS MAIL |
| 30519019 | MONTGOMERY AND EATON DENTAL | 1501 E WOODFIELD RD STE 100E | SCHAUMBURG | IL | 60173 | | | FIRST CLASS MAIL |
| 30517119 | MONTGOMERY, RAMONA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513177 | MONTI, INC | 4510 READING RD | CINCINNATI | OH | 45229 | | | FIRST CLASS MAIL |
| 30525472 | MONTROSE DENTAL GROUP | ATTN: OLNA H. SZEKELY, 1744 WEST MONTROSE AVENUE | CHICAGO | IL | 60613-1113 | | | FIRST CLASS MAIL |
| 30524147 | MONTROSE DENTAL GROUP | ATTN: SZILARD HERMANN, 1744 WEST MONTROSE AVENUE | CHICAGO | IL | 60613-1113 | | | FIRST CLASS MAIL |
| 30524113 | MONTROSE DENTAL GROUP | ATTN: XAVIER L. WOODSON, 1744 WEST MONTROSE AVENUE | CHICAGO | IL | 60613-1113 | | | FIRST CLASS MAIL |
| 30528898 | MONTROSE, JEREMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515231 | MOOD MEDIA | P.O. BOX 71070 | CHARLOTTE | NC | 28272-1070 | | | FIRST CLASS MAIL |
| 30525577 | MOODY, ELIZABETH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518647 | MOOG | 1213 N MAIN ST, ATTN: OWEN WELLS | BLACKSBURG | VA | 24060 | | | FIRST CLASS MAIL |
| 30520193 | MOOG | SENECA & JAMISON ROAD | EAST AURORA | NY | 14052 | | | FIRST CLASS MAIL |
| 30527771 | MOOG, INC | 1995 NC HIGHWAY 141 | MURPHY | NC | 28906 | | | FIRST CLASS MAIL |
| 30527772 | MOOG, INC | PO BOX 931050 | ATLANTA | GA | 31193 | | | FIRST CLASS MAIL |
| 30528396 | MOON FAMILY DENTAL | ATTN: MICHAEL C. MOON, 1762 WASHINGTON ROAD | WASHINGTON | IL | 61571-2278 | | | FIRST CLASS MAIL |
| 30527773 | MOONS' INDUSTRIES (AMERICA), INC | 1113 NORTH PROSPECT AVE | ITASCA | IL | 60143 | | | FIRST CLASS MAIL |
| 30524750 | MOORE FAMILY DENTISTRY | ATTN: ADAM C. MOORE, 501 HEALTH PARK DRIVE, SUITE 110 | GARNER | NC | 27529-7050 | | | FIRST CLASS MAIL |
| 30527774 | MOORE INTERIM MANAGEMENT | ESPLANADE 1 BUS 96 | BRUSSELS | | 01020 | BELGIUM | | FIRST CLASS MAIL |

In re: Desktop Metal, Inc., et al.
Case No. 25-90268 (CML)

Page 325 of 519

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30527775 | MOORE STAFFING SERVICES | 184 PLEASANT VALLEY ST | METHUEN | MA | 01844 | | | FIRST CLASS MAIL |
| 30516051 | MOORE, CRAIG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528115 | MOORE, GLEN DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523147 | MOORE, J. PEYTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524843 | MOORE, JOHN W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517805 | MOORE, ORLANDO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525313 | MOORE, WILLIAM U | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525125 | MOORING DENTAL | ATTN: SEAN MOORING, 304 TEW COURT | CLAYTON | NC | 27520-2161 | | | FIRST CLASS MAIL |
| 30527776 | MOR ELECTRIC HEATING ASSOC | 5880 ALPINE AVENUE NW | COMSTOCK PARK | MI | 49321 | | | FIRST CLASS MAIL |
| 30532218 | MORAINE PARK TECHNICAL COLLEGE | 2151 NORTH MAIN STREET | WEST BEND | WI | 53090 | | | FIRST CLASS MAIL |
| 30515313 | MORAINE VALLEY COMMUNITY COLLEGE | 9000W COLLEGE PARKWAY | PALOS HILLS | IL | 60465 | | | FIRST CLASS MAIL |
| 30515314 | MORALES, DR YANIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527777 | MORAN ENVIRONMENTAL RECOVERY | 75 - D YORK AVE | RANDOLPH | MA | 02368 | | | FIRST CLASS MAIL |
| 30517758 | MORAN, LEVI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530950 | MORAN, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528858 | MORAVEC ORTHODONTICS | 23842 W MAIN ST | PLAINFIELD | IL | 60544 | | | FIRST CLASS MAIL |
| 30528316 | MORE FOR LESS HOME REMODELING | 105 RIVERVIEW BEND ESTATES DR | CRYSTAL CITY | MO | 63019 | | | FIRST CLASS MAIL |
| 30523613 | MORE SMILES DENTAL | ATTN: ISRAEL M. FINGER, 7007 HIGHWAY 190, SUITE 201 | COVINGTON | LA | 70433-4955 | | | FIRST CLASS MAIL |
| 30522977 | MORE SMILES DENTAL | ATTN: MOJTABA GOLESTAN, 2020 HURLEY WAY, SUITE 135 | SACRAMENTO | CA | 95825-3298 | | | FIRST CLASS MAIL |
| 30516225 | MORENO, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515315 | MORENO, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522277 | MORGAN DENTAL | ATTN: AMANDA DUMOFF, 100 MILLBURN AVENUE | MILLBURN | NJ | 07041-1940 | | | FIRST CLASS MAIL |
| 30522582 | MORGAN DENTAL | ATTN: MARY B. MORGAN, 100 MILLBURN AVENUE | MILLBURN | NJ | 07041-1940 | | | FIRST CLASS MAIL |
| 30518888 | MORGAN HILL DENTISTRY | 17020 CONDIT RD STE 180 | MORGAN HILL | CA | 95037 | | | FIRST CLASS MAIL |
| 30527780 | MORGAN STANLEY CAPITAL MANAGEMENT LLC | 1585 BROADWAY | NEW YORK | NY | 10036 | | | FIRST CLASS MAIL |
| 30527779 | MORGAN STANLEY CAPITAL MANAGEMENT LLC | DEPT 3530, PO BOX 123530 | DALLAS | TX | 75312 | | | FIRST CLASS MAIL |
| 30515318 | MORGAN, DR. MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532272 | MORGAN, ELLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515317 | MORGAN, J.P. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517593 | MORGAN, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515316 | MORGAN, LEANN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517291 | MORGAN, PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527782 | MORGANHR, INC. DBA AUXIN GROUP | 21720 W LONG GROVE ROAD SUITE C-216 | DEER PARK | IL | 60010 | | | FIRST CLASS MAIL |
| 30525488 | MORGANTI DENTAL CARE | ATTN: MAMDOUH ALRATA, 10038 MANCHESTER ROAD, SUITE 226 | KIRKWOOD | MO | 63122 | | | FIRST CLASS MAIL |
| 30524649 | MORGANTI, SUZANNE F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520098 | MORGESTER DENTAL | ATTN: KEVIN M. MORGESTER, 510 BAXTER ROAD, SUITE 1 | CHESTERFIELD | MO | 63017-7032 | | | FIRST CLASS MAIL |
| 30517437 | MORISHIGE, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527555 | MORITZ DENTAL CARE | 2049 BROADWATER AVE STE 3 | BILLINGS | MT | 59102 | | | FIRST CLASS MAIL |
| 30516328 | MORNEAU, KRISTEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527783 | MORRIS COUPLING COMPANY | 2240 W. 15TH ST | ERIE | PA | 16505 | | | FIRST CLASS MAIL |
| 30527745 | MORRIS DENTAL SOLUTIONS | ATTN: GARY A. MORRIS, 195 NORTH ARLINGTON HEIGHTS ROAD, SUITE 160 | BUFFALO GROVE | IL | 60089-1768 | | | FIRST CLASS MAIL |

In re: Desktop Metal, Inc., et al.
Case No. 25-90268 (CML)

Page 326 of 519

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30524606 | MORRIS DENTAL SOLUTIONS | ATTN: SHANNA L. SPINA, 195 NORTH ARLINGTON HEIGHTS ROAD, SUITE 160 | BUFFALO GROVE | IL | 60089-1768 | | | FIRST CLASS MAIL |
| 30523640 | MORRIS FAMILY DENTISTRY | ATTN: CHAD MORRIS, 4488 CHURCH STREET | ZACHARY | LA | 70791-3104 | | | FIRST CLASS MAIL |
| 30522297 | MORRIS FAMILY DENTISTRY | ATTN: NOELLE C. DAVIS, 4488 CHURCH STREET | ZACHARY | LA | 70791-3104 | | | FIRST CLASS MAIL |
| 30532373 | MORRIS GROUP INC | 10165 INTERNATIONAL BLVD | CINCINNATI | OH | 45246 | | | FIRST CLASS MAIL |
| 30513178 | MORRIS GROUP, INC. | 910 DAY HILL ROAD | WINDSOR | CT | 06095 | | | FIRST CLASS MAIL |
| 30518970 | MORRIS GROUP/SELECT ADDITIVE | 121 PULASKI STREET | Torrington | CT | 06790 | | | FIRST CLASS MAIL |
| 30532374 | MORRIS MIDWEST | 8718 MONTICELLO LANE N. | MAPLE GROVE | MN | 55369 | | | FIRST CLASS MAIL |
| 30521888 | MORRIS PERIODONTICS | ATTN: PATRICK MORRIS, 613 SE 5TH STREET | LEE'S SUMMIT | MO | 64063 | | | FIRST CLASS MAIL |
| 30532375 | MORRIS SOUTH | 350 ELECTRONICS BOULEVARD | HUNTSVILLE | AL | 35824 | | | FIRST CLASS MAIL |
| 30517637 | MORRIS, ASHLEIGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517703 | MORRIS, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518472 | MORRISON BROS. CO. | 570 E. 7TH STREET, PO BOX 238 | DUBUQUE | IA | 52004 | | | FIRST CLASS MAIL |
| 30517198 | MORRISON, DEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517480 | MORRISSEY, PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513376 | MORRISSEY, PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520458 | MORRYDE | 1966 STERLING AVE | ELKHART | IN | 46514 | | | FIRST CLASS MAIL |
| 30513179 | MORTON & COMPANY, INC | 11 EAMES ST | WILMINGTON | MA | 01887 | | | FIRST CLASS MAIL |
| 30513180 | MORTON COMPANY, INC. | 9 WALKER RD | WESTWOOD | MA | 02090 | | | FIRST CLASS MAIL |
| 30528474 | MORTON FAMILY DENTISTRY | ATTN: AHSAN OWAIS, 313 NORTH MAIN STREET | MORTON | IL | 61550-2027 | | | FIRST CLASS MAIL |
| 30533350 | MORTON FAMILY DENTISTRY | ATTN: MANLIO ZUNIGA, 313 NORTH MAIN STREET | MORTON | IL | 61550-2027 | | | FIRST CLASS MAIL |
| 30517556 | MORTON, SYDNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515319 | MOSDOH-ASDA | 1107 MISSISSIPPI AVENUE | SAINT LOUIS | MO | 63104 | | | FIRST CLASS MAIL |
| 30516293 | MOSER, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522853 | MOSES LAKE FAMILY DENTISTRY | ATTN: CRAIG R. HARDER, 975 EAST NELSON ROAD | MOSES LAKE | WA | 98837-4710 | | | FIRST CLASS MAIL |
| 30526965 | MOSHUN LLC | 1110 JORIE BOULEVARD | OAK BROOK | IL | 60523 | | | FIRST CLASS MAIL |
| 30532335 | MOSHUN LLC | C/O DEARBORN TOOL & MFG., 7749 SOUTH GRANT STREET | BURR RIDGE | IL | 60527 | | | FIRST CLASS MAIL |
| 30532338 | MOSHUN, LLC | 1110 JORIE BLVD #204 | OAK BROOK | IL | 60523 | | | FIRST CLASS MAIL |
| 30528779 | MOSKIN DENTAL ASSOCIATES | ATTN: KIMBERLY CHAN, 5131 NORTH LINCOLN AVENUE, SUITE 3 | CHICAGO | IL | 60625-2584 | | | FIRST CLASS MAIL |
| 30527540 | MOSQUERA CASTRILLON, J. ENRIQUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525414 | MOSS DENTAL LABORATORY | ATTN: MIKE MOSS, 3220 WAYNE RIDGE ROAD | ZANESVILLE | OH | 43701-9245 | | | FIRST CLASS MAIL |
| 30512850 | MOSSING, JULIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517224 | MOTAMED CHABOKI, IMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513181 | MOTECH MOTOR CO., LTD | 310, BLOCK 15TH, TIAN AN HI-TECH ECOLOGICAL PARK, NO. 555 PANYU AVENUE NORTH | GUANGZHOU | | 511400 | CHINA | | FIRST CLASS MAIL |
| 30529148 | MOTION INDUSTRIES INC | 10674 CENTRAL COMMERCE DR, BUILDING A103 | PFLUGERVILLE | TX | 78660 | | | FIRST CLASS MAIL |
| 30518473 | MOTION INDUSTRIES INC | PO BOX 1655 | BIRMINGHAM | AL | 35201 | | | FIRST CLASS MAIL |
| 30513182 | MOTION INDUSTRIES, INC. | 35 INDUSTRIAL PKWY, SUITE 0 | WOBURN | MA | 01801 | | | FIRST CLASS MAIL |
| 30515281 | MOTION INDUSTRIES, INC. | PO BOX 98412 | CHICAGO | IL | 60693 | | | FIRST CLASS MAIL |
| 30528269 | MOTION PRODUCTS INCORPORATED | 777 KUEHN CT | NEENAH | WI | 54956 | | | FIRST CLASS MAIL |
| 30530016 | MOTION PRODUCTS INCORPORATED | 800 MAIN STREET | NEENAH | WI | 54596 | | | FIRST CLASS MAIL |
| 30513183 | MOTION SOLUTIONS, INC | 2033 CRESTVUE CIRCLE | GOLDEN | CO | 80401 | | | FIRST CLASS MAIL |
| 30513184 | MOTION SOLUTIONS, INC | 531 J AVE | CORONADO | CA | 92118 | | | FIRST CLASS MAIL |
| 30513186 | MOTIONUSA | 1205 CHESAPEAKE AVE | COLUMBUS | OH | 43212 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30518196 | MOTOR CITY LAB WORKS | 2200 HOLLAND ST | BIRMINGHAM | MI | 48009 | | | FIRST CLASS MAIL |
| 30532376 | MOTOR CITY ORTHO | 2200 HOLLAND STREET | BIRMINGHAM | MI | 48009-7123 | | | FIRST CLASS MAIL |
| 30528415 | MOTOR CITY ORTHODONTIC LAB | 2200 HOLLAND STREET | BIRMINGHAM | MI | 48009 | | | FIRST CLASS MAIL |
| 30525203 | MOTT CHILDREN'S HEALTH CENTER | 806 TUURI PLACE | FLINT | MI | 48503-2465 | | | FIRST CLASS MAIL |
| 30522260 | MOTT CHILDREN'S HEALTH CENTER | ATTN: YU-JU YANG, 806 TUURI PLACE | FLINT | MI | 48503-2465 | | | FIRST CLASS MAIL |
| 30513187 | MOTT CORP | PO BOX 830093 | PHILADELPHIA | PA | 19182 | | | FIRST CLASS MAIL |
| 30259904 | MOTT, MICHAEL M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515244 | MOUGHAIT, NADER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516316 | MOUK, RATHTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529732 | MOULTON DENTISTRY | ATTN: MARC W. MOULTON, 3821 LORNA ROAD, SUITE 106 | BIRMINGHAM | AL | 35244-3061 | | | FIRST CLASS MAIL |
| 30527821 | MOULTON FAMILY DENTAL | ATTN: GREGORY B. MOULTON, 148 CATHERINE LANE | GRASS VALLEY | CA | 95945 | | | FIRST CLASS MAIL |
| 30515320 | MOULTON, DR. MARC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525608 | MOUNDS VIEW FAMILY DENTAL | ATTN: SABRY M. SHARARA, 2436 MOUNDS VIEW BLVD | MOUNDS VIEW | MN | 55112-1402 | | | FIRST CLASS MAIL |
| 30513188 | MOUNT AUBURN HOSPITAL OCCUPATIONAL HEALTH SERVICES | 725 CONCORD AVE, SUITE 5100 | CAMBRIDGE | MA | 02138 | | | FIRST CLASS MAIL |
| 30524944 | MOUNT JOY DENTAL ASSOCIATES | ATTN: STEVEN D. CAWLEY, 1210 EAST MAIN STREET | MOUNT JOY | PA | 17552-9338 | | | FIRST CLASS MAIL |
| 30533191 | MOUNT PROSPECT DENTAL CENTER | ATTN: CHARLES F. GILBERT, 44 SOUTH VAIL AVENUE | ARLINGTON HEIGHTS | IL | 60005-1879 | | | FIRST CLASS MAIL |
| 30525372 | MOUNT VERNON FAMILY DENTISTRY | ATTN: BENJAMIN POSPISIL, 311 VIRGIL AVENUE | MOUNT VERNON | IA | 52314-9568 | | | FIRST CLASS MAIL |
| 30522395 | MOUNTAIN DENTAL | ATTN: ALEXANDER S. COLLINS-HORNYAK, 232 NORTH PASEO DE ONATE | ESPANOLA | NM | 87532-2623 | | | FIRST CLASS MAIL |
| 30528045 | MOUNTAIN DENTAL | ATTN: ASLI KIRAN-CANAVAN, 3410 INDIAN SCHOOL ROAD NORTHEAST | ALBUQUERQUE | NM | 87109 | | | FIRST CLASS MAIL |
| 30520397 | MOUNTAIN FAMILY DENTISTRY | 134 E ST HWY 260 | PAYSON | AZ | 85541 | | | FIRST CLASS MAIL |
| 30530975 | MOUNTAIN MACHINE WORKS | 2589 HOTEL RD | AUBURN | ME | 04210 | | | FIRST CLASS MAIL |
| 30530976 | MOUNTAIN POINT | 615 S COLLEGE ST., 9TH FLOOR | CHARLOTTE | NC | 28202 | | | FIRST CLASS MAIL |
| 30511458 | MOUNTAINSIDE MEDICAL EQUIPMENT | 9262 OLD RIVER RD | MARCY | NY | 13403 | | | FIRST CLASS MAIL |
| 30532924 | MOUSEL, BARBARA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524457 | MOUSEL, BARBARA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515321 | MOUSEL, DR. BARBARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530977 | MOUSER ELECTRONICS, INC. | 1000 NORTH MAIN ST | MANSFIELD | TX | 76063 | | | FIRST CLASS MAIL |
| 30530978 | MOUSER ELECTRONICS, INC. | P.O. BOX 99319 | FORT WORTH | TX | 76199 | | | FIRST CLASS MAIL |
| 30530951 | MOUSSA, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530979 | MOVING BRANDS INC | 149 NEW MONTGOMERY ST, SUITE 315 | SAN FRANCISCO | CA | 94105 | | | FIRST CLASS MAIL |
| 30530980 | MOVING FORCE TECH, LLC | 12 EVERGREEN AVE #2 | SOMERVILLE | MA | 02145 | | | FIRST CLASS MAIL |
| 30517511 | MOY, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517228 | MOYER, EVELYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523906 | MOYLAN FAMILY DENTISTRY | ATTN: DANIEL P. MOYLAN, 877 EAST M 32 | GAYLORD | MI | 49735-9701 | | | FIRST CLASS MAIL |
| 30515322 | MOZDZIERZ, MONIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532028 | MP ORTHODONTICS | 3555 NATIONAL DR STE 300 | PLANO | TX | 75025 | | | FIRST CLASS MAIL |
| 30520423 | MPD ORTHODONTIC LAB | 222 W WATER ST. | DECORAH | IA | 52101 | | | FIRST CLASS MAIL |
| 30531979 | MPD ORTHODONTIC LAB | 2223 STONE HILL RD, ATTN : MATT DEENEY | DECORAH | IA | 52101 | | | FIRST CLASS MAIL |
| 30523325 | MPD ORTHODONTIC LAB | 2223 STONE HILL ROAD | DECORAH | IA | 52101 | | | FIRST CLASS MAIL |
| 30530981 | MPF PRODUCTS | 3046 BRAMLETT CHURCH RD | GRAY COURT | SC | 29645 | | | FIRST CLASS MAIL |
| 30530982 | MPP CORPORATION | PO BOX 275 | MARYSVILLE | MI | 48040 | | | FIRST CLASS MAIL |
| 30527954 | MPW INDUSTRIAL SERVICES, INC. | 9711 LANCASTER RD., SE | HEBRON | OH | 43025 | | | FIRST CLASS MAIL |
| 30515324 | MRAZEK, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30530984 | MRF LIMITED | 124 GREAMS ROAD, NEAR MOUNT ROAD | CHENNAI TAMILNADU | | 600006 | INDIA | | FIRST CLASS MAIL |
| 30530985 | MRO ELECTRIC & SUPPLY COMP | 1652 OLD APEX ROAD | CARY | NC | 27513 | | | FIRST CLASS MAIL |
| 30522208 | MROZEK, JOHN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530145 | MSC INDUSTRIAL SUPPLY | 1020 WOOD DALE RD | WOOD DALE | IL | 60191 | | | FIRST CLASS MAIL |
| 30530986 | MSC INDUSTRIAL SUPPLY CO | 75 MAXESS RD | MELVILLE | NY | 11747 | | | FIRST CLASS MAIL |
| 30530987 | MSC INDUSTRIAL SUPPLY CO | PO BOX 953635 | SAINT LOUIS | MO | 63195 | | | FIRST CLASS MAIL |
| 30513189 | MSE SUPPLIES LLC | ATTN: JENNIFER MAGALLANES, 2705 E MEDINA RD, SUITE 161 | TUCSON | AZ | 85756 | | | FIRST CLASS MAIL |
| 30532377 | MSP AVIATION, INC | 239 WEST GRIMES LANE | BLOOMINGTON | IN | 47403 | | | FIRST CLASS MAIL |
| 30513190 | MST STEEL CORPORATION | 24417 GROESBECK HWY | WARREN | MI | 48089 | | | FIRST CLASS MAIL |
| 30519520 | MT DENTAL ARTS | 7875 CARR DRIVE | ARVADA | CO | 80005 | | | FIRST CLASS MAIL |
| 30527786 | MTA NEW YORK CITY TRANSIT | 33 WILLIAMS PLACE | BROOKLYN | NY | 11207 | | | FIRST CLASS MAIL |
| 30515240 | MTCO | PO BOX 800 | METAMORA | IL | 61548-0800 | | | FIRST CLASS MAIL |
| 30513191 | MTI CORPORATION | 860 SOUTH 19TH ST | RICHMOND | CA | 94804 | | | FIRST CLASS MAIL |
| 30530143 | MT'S LAWN CARE | 304 W 61ST PLACE | DAVENPORT | IA | 52806 | | | FIRST CLASS MAIL |
| 30517784 | MUEHE, JAGUR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513192 | MUELLER CORPORATION | 530 SPRING STREET | EAST BRIDGEWATER | MA | 02333 | | | FIRST CLASS MAIL |
| 30522586 | MUELLER DENTAL CARE | ATTN: HEATHER L. MUELLER, 102 WEST PROGRESS DRIVE | PRINCETON | IL | 61356-8601 | | | FIRST CLASS MAIL |
| 30524789 | MUETH, DANIEL J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515326 | MUETH, DR. DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515328 | MULAC, DR. JEFFREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523184 | MULAC, JEFFREY S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525603 | MULFORD DENTAL GROUP | ATTN: VINCENT ZAMMUTO, 4001 NORTH MULFORD ROAD | LOVES PARK | IL | 61111 | | | FIRST CLASS MAIL |
| 30517028 | MULL, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522361 | MULLENIX, CHRISTOPHER D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517768 | MULLIGAN, WYATT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518323 | MULLOY DENTAL LAB | 4417 SE 16TH PL #11 | CAPE CORAL | FL | 33904 | | | FIRST CLASS MAIL |
| 30531355 | MULTIMEDIA DENTAL LLC | 2 CLARKE DR #100 | CRANBURY | NJ | 08512 | | | FIRST CLASS MAIL |
| 30517129 | MULVEY, KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516611 | MUMM, RANDALL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515254 | MUNDO DENTAL COMPANY, INC. | 5406 HOOVER BLVD. | TAMPA | FL | 33634 | | | FIRST CLASS MAIL |
| 30516255 | MUNGO JR, PETER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513193 | MUNICIPAL AUTHORITY OF WESTMORELAND COUNTRY | PO BOX 800 | GREENSBURG | PA | 15601 | | | FIRST CLASS MAIL |
| 30530150 | MUNICIPAL COLLECTION SERVICES | SUITE 204 | PALOS HEIGHTS | IL | 60463 | | | FIRST CLASS MAIL |
| 30525528 | MUNSON DENTAL | ATTN: ROBERT MUNSON, 320 UPPER PLAIN | BRADFORD | VT | 05033-9239 | | | FIRST CLASS MAIL |
| 30523727 | MUNSON, DENNIS J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515329 | MUNSON, DR. DENNIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515250 | MUNSTER CAR WASH & DETAILING CENTER | 111 RIDGE ROAD | MUNSTER | IN | 46321 | | | FIRST CLASS MAIL |
| 30525725 | MUNSTER DENTAL CENTER | ATTN: JIM D. FRANKOS, 805 RIDGE ROAD, SUITE 2 | MUNSTER | IN | 46321-1719 | | | FIRST CLASS MAIL |
| 30516361 | MURABITO, MADELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518266 | MURAD GHARIBIAN DDS INC | 717 E CHAPMAN AVE | ORANGE | CA | 92866 | | | FIRST CLASS MAIL |
| 30530736 | MURAOKA, DR ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513194 | MURGITROYD & COMPANY LTD | 165-169 SCOTLAND STREET | GLASGOW | | G5 8PL | UNITED KINGDOM | | FIRST CLASS MAIL |
| 30529993 | MURPHY DENTAL GROUP | ATTN: JEAN A. MURPHY, 14528 JOHN HUMPHREY DRIVE | ORLAND PARK | IL | 60462-2640 | | | FIRST CLASS MAIL |
| 30512811 | MURPHY III, JAMES T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30516456 | MURPHY, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517204 | MURPHY, KEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513939 | MURPHY, TONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528418 | MURPHYSBORO SMILE DESIGN | ATTN: SHALANE R. JONES, 217 ROBERT MORGAN ROAD | MURPHYSBORO | IL | 62966-6117 | | | FIRST CLASS MAIL |
| 30522121 | MURRAY FAMILY DENTISTRY | ATTN: RYAN R. MURRAY, 133 MCCASLIN BOULEVARD, UNIT B | LOUISVILLE | CO | 80027-9412 | | | FIRST CLASS MAIL |
| 30532500 | MURRAY STATE COLLEGE | ONE MURRAY CAMPUS | TISHOMINGO | OK | 73460 | | | FIRST CLASS MAIL |
| 30517880 | MURRAY, JAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515279 | MURRAY'S PLOWING SERVICE | 214 SOUTH FIFTH STREET | PRINCETON | IL | 61356 | | | FIRST CLASS MAIL |
| 30532296 | MURRY AND KUHN DENTISTRY | 14269 MIDLOTHIAN TPKE | MIDLOTHIAN | VA | 23113 | | | FIRST CLASS MAIL |
| 30518997 | MURRY AND KUHN DENTISTRY | 3250 ANDERSON HWY | POWHATAN | VA | 23139 | | | FIRST CLASS MAIL |
| 30516832 | MUSGRAVE, JENNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515332 | MUSKEGON FAMILY CARE | 2201 SOUTH GETTY ST | MUSKEGON | MI | 49444 | | | FIRST CLASS MAIL |
| 30522149 | MUSKEGON FAMILY CARE | ATTN: ASHLEY E. GELDERMANS, 2201 SOUTH GETTY STREET | MUSKEGON | MI | 49444-1207 | | | FIRST CLASS MAIL |
| 30522163 | MUSKEGON FAMILY CARE | ATTN: NATALIA KLIMOVA, 2201 SOUTH GETTY STREET | MUSKEGON | MI | 49444-1207 | | | FIRST CLASS MAIL |
| 30522537 | MUSKOGEE DENTAL & IMPLANTS | 3503 CHANDLER RD. | MUSKOGEE | OK | 74403 | | | FIRST CLASS MAIL |
| 30529280 | MW DENTISTRY | ATTN: MICHELE WALKER, 1816 NORTH EASTERN AVENUE | MOORE | OK | 73160 | | | FIRST CLASS MAIL |
| 30513195 | MWI INC | 1269 BRIGHTON HENRIETTA TOWNLINE ROAD | ROCHESTER | NY | 14623 | | | FIRST CLASS MAIL |
| 30513196 | MWI INC | 1269 BRIGHTON-HENRIETTA T/L ROAD | ROCHESTER | NY | 14623 | | | FIRST CLASS MAIL |
| 30513197 | MWW GROUP | 1 MEADOWLANDS PLAZA | EAST RUTHERFORD | NJ | 07073 | | | FIRST CLASS MAIL |
| 30513198 | MXD PROCESS | 2600 RIVER GREEN CIRCLE | LOUISVILLE | KY | 40206 | | | FIRST CLASS MAIL |
| 30528895 | MY AFFORDABLE DENTIST NEAR ME | 6426 MEADOWBROOK DR. | FORT WORTH | TX | 76112 | | | FIRST CLASS MAIL |
| 30524154 | MY CHILDREN'S DENTIST | ATTN: CHANDRA PANCHANI, 134 BELVEDERE AVENUE | WASHINGTON | NJ | 07882-1417 | | | FIRST CLASS MAIL |
| 30524385 | MY CHILDREN'S DENTIST | ATTN: CORNELIUS L. DYSON, 134 BELVEDERE AVENUE | WASHINGTON | NJ | 07882-1417 | | | FIRST CLASS MAIL |
| 30526421 | MY CLASSIFIED ADS, LLC | 17110 GUNN HWY | ODESSA | FL | 33556 | | | FIRST CLASS MAIL |
| 30527798 | MY COMMUNITY DENTAL CENTERS OF BENTON HARBOR | ATTN: SERGIO CUADROS, 143 EAST MAIN STREET | BENTON HARBOR | MI | 49022-4409 | | | FIRST CLASS MAIL |
| 30533313 | MY COMMUNITY DENTAL CENTERS OF BENTON HARBOR | ATTN: WILLIAM PARKS, 143 EAST MAIN STREET | BENTON HARBOR | MI | 49022-4409 | | | FIRST CLASS MAIL |
| 30518866 | MY DENTAL BRUSH | 641 E SAN YSIDRO BLVD | SAN DIEGO | CA | 92173 | | | FIRST CLASS MAIL |
| 30533688 | MY DENTIST | ATTN: DAVID YU, 97 PAXTON AVENUE | CALUMET CITY | IL | 60409-1509 | | | FIRST CLASS MAIL |
| 30525515 | MY DENTIST BROKEN ARROW | 3451 W KENOSHA | BROKEN ARROW | OK | 74012 | | | FIRST CLASS MAIL |
| 30525449 | MY DENTIST MIDTOWN | 1420 S LEWIS AVE | TULSA | OK | 74104 | | | FIRST CLASS MAIL |
| 30526422 | MY EQUITY COMP, LLC | 2339 GOLD MEADOW WAY, SUITE 210 | GOLD RIVER | CA | 95670 | | | FIRST CLASS MAIL |
| 30514960 | MY HEALTH DENTISTRY | 720 WAUKEGAN RD SUITE D | DEERFIELD | IL | 60015 | | | FIRST CLASS MAIL |
| 30528498 | MY ISLAND DENTIST | ATTN: GRANT WOO, 23 LIME TREE BAY AVENUE, UNIT 4/109 GOVERNORS SQUARE | GRAND CAYMAN | | KY1-9006 | CAYMAN ISLANDS | | FIRST CLASS MAIL |
| 30528618 | MY ISLAND DENTIST | ATTN: TALIA DAVIDSON, 23 LIME TREE BAY AVENUE, UNIT 4/109 GOVERNORS SQUARE | GRAND CAYMAN | | KY1-9006 | CAYMAN ISLANDS | | FIRST CLASS MAIL |
| 30533255 | MY MERCURY-FREE DENTIST | ATTN: PAUL V. GALLO, 3077 WEST JEFFERSON STREET, SUITE 208 | JOLIET | IL | 60435-5264 | | | FIRST CLASS MAIL |
| 30525011 | MY SMILE CENTER | ATTN: AMBER MILLS, 1 WESTBURY DRIVE, BUILLDING C SUITE 310 | SAINT CHARLES | MO | 63301-2560 | | | FIRST CLASS MAIL |
| 30528834 | MY STL DENTIST | ATTN: KATHERINE A. HOTALING, 12550 WEBER HILL ROAD, SUITE 100 | SAINT LOUIS | MO | 63127-1552 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30524827 | MY STL DENTIST | ATTN: MEGAN T. FASANELLA, 12550 WEBER HILL ROAD, SUITE 100 | SAINT LOUIS | MO | 63127-1552 | | | FIRST CLASS MAIL |
| 30524674 | MY STL DENTIST | ATTN: RONALD T. LANG, 12250 WEBER HILL ROAD, SUITE 100 | SAINT LOUIS | MO | 63127-1552 | | | FIRST CLASS MAIL |
| 30525525 | MY STL DENTIST | ATTN: WILLIAM E. UTHOFF, 12250 WEBER HILL ROAD, SUITE 100 | SAINT LOUIS | MO | 63127-1552 | | | FIRST CLASS MAIL |
| 30532583 | MYAIR | 299 MARLBOROUGH ST APT 1 | BOSTON | MA | 02116 | | | FIRST CLASS MAIL |
| 30526423 | MYCASEBUILDER | 510 E. 31ST STREET | PATERSON | NJ | 07504 | | | FIRST CLASS MAIL |
| 30529654 | MYCHARLESTONDENTIST.COM | ATTN: SE JIN OH, 826 WEST LINCOLN AVENUE, SUITE A | CHARLESTON | IL | 61920-2405 | | | FIRST CLASS MAIL |
| 30527015 | MYERBERG, JONAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517397 | MYERS, KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516335 | MYERS, LAUREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516053 | MYERSON | 5106 NORTH RAVENSWOOD | CHICAGO | IL | 60640 | | | FIRST CLASS MAIL |
| 30526397 | MYERSON LLC | P.O. BOX 4543 | CAROL STREAM | IL | 60197-4543 | | | FIRST CLASS MAIL |
| 30529368 | MYERSON, LLC | 5106 NORTH RAVENSWOOD AVENUE | CHICAGO | IL | 60640 | | | FIRST CLASS MAIL |
| 30527237 | MYLKOU XIONG | 7750 COLLEGE TOWN DRIVE, #106 | SACRAMENTO | CA | 95826 | | | FIRST CLASS MAIL |
| 30526424 | MYLOGIQ LLC | 151 CALLE SAN FRANCISCO #201 | SAN JUAN | PR | 00901 | | | FIRST CLASS MAIL |
| 30530336 | MYORTHOS/MCMILLIAN ORTHODONTICS | 1126 NORTH CHURCH STREET #100 | GREENSBORO | NC | 27401 | | | FIRST CLASS MAIL |
| 30526664 | MYORTHOS/MCMILLIAN ORTHODONTICS | 2301 BATTLEGROUND AVE | GREENSBORO | NC | 27408 | | | FIRST CLASS MAIL |
| 30520328 | MYORTHOS/MCMILLIAN ORTHODONTICS | 6 LIBERTY SQUARE #2289 | BOSTON | MA | 02109 | | | FIRST CLASS MAIL |
| 30533005 | MYOTECH DENTAL & INTEGRATIVE HEALTH CENTER | ATTN: BRIAN A. PRUDENT, 1828 AVENUE OF THE CITIES | MOLINE | IL | 61265-4858 | | | FIRST CLASS MAIL |
| 30526425 | MYSTAIRE | 1200 TELECOM DR. | CREEDMOOR | NC | 27522 | | | FIRST CLASS MAIL |
| 30526427 | N&D TRANSPORTATION COMPANY, INC. | 100 INDUSTRIAL DRIVE | NORTH SMITHFIELD | RI | 02896 | | | FIRST CLASS MAIL |
| 30526428 | N.C. DEPT OF REVENUE | PO BOX 25000 | RALEIGH | NC | 27640-0640 | | | FIRST CLASS MAIL |
| 30526429 | N.H.T.M.A. | 11265 CENTER HIGHWAY | NORTH HUNTINGDON | PA | 15642 | | | FIRST CLASS MAIL |
| 30526430 | N.H.T.M.A. | 4130 TURNER VALLEY ROAD | NORTH HUNTINGDON | PA | 15642 | | | FIRST CLASS MAIL |
| 30515364 | N1 DISCOVERY, LLC | SUITE 230 | TROY | MI | 48098 | | | FIRST CLASS MAIL |
| 30526431 | NABELL USA CORPORATION | 208 CHARTER STREET | ALBEMARIE | NC | 28001 | | | FIRST CLASS MAIL |
| 30530218 | NABERTHERM GMBH | BAHNHOFSTR. 20, 28865 | LILIENTHAL | | | GERMANY | | FIRST CLASS MAIL |
| 30524645 | NABI, ANWAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515371 | N-ABLE TECHNOLOGIES LTD | P.O. BOX 28720 | NEW YORK | NY | 10087-8720 | | | FIRST CLASS MAIL |
| 30526432 | NAC | 1790 COMMERCE AVE NORTH | ST PETERSBURG | FL | 33716 | | | FIRST CLASS MAIL |
| 30526433 | NAGAMINE MANUFACTURING CO., LTD | 1725-26, KISHINOUE, MANNO-TOWN, NAKATADO-GUN | KAGAWA-PREF | | 766-0026 | JAPAN | | FIRST CLASS MAIL |
| 30513201 | NAGASE SPECIALTY MATERIALS NA LLC | 450 E. DEVON AVENUE, SUITE 300 | ITASCA | IL | 60143 | | | FIRST CLASS MAIL |
| 30525658 | NAGELE, DAVID C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524717 | NAGLE, HOWARD J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523477 | NAIK, PAUL B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515379 | NAILON PLUMBING SUPPLIES CORP | 101 LIBERTY STREET | PEORIA | IL | 61602 | | | FIRST CLASS MAIL |
| 30526349 | NAKAMURA MITOMA DDS | 1552 N TRACY BLVD TRACY | TRACY | CA | 95376 | | | FIRST CLASS MAIL |
| 30511858 | NAKANISHI, BRADLEY R. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30511117 | NAKASONE, SANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519397 | NAKFOOR ORTHODONTICS | 102 S. DUNTON AVENUE | ARLINGTON HEIGHTS | IL | 60005 | | | FIRST CLASS MAIL |
| 30522197 | NAKOMA DENTAL | ATTN: DONALD W. TIPPLE, 4333 NAKOMA ROAD, SUITE 1 | MADISON | WI | 53711-3700 | | | FIRST CLASS MAIL |
| 30513202 | NALGE NUNC INTERNATIONAL | 75 PANORAMA CREEK DR | PANORAMA | NY | 14625 | | | FIRST CLASS MAIL |
| 30513203 | NALPEIRON, INC | 2225 E BAYSHORE RD, SUITE 200 | PALO ALTO | CA | 94303 | | | FIRST CLASS MAIL |
| 30513204 | NAMELY, INC | 5505 N CUMBERLAND AVE, SUITE 307 | CHICAGO | IL | 60656 | | | FIRST CLASS MAIL |

In re: Desktop Metal, Inc., et al.
Case No. 25-90268 (CML)

Page 331 of 519

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30513205 | NAMELY, INC | UNITED COMMERCIAL COLLECTIONS INC, 4455 GENESEE STREET, STE. 116 | BUFFALO | NY | 14225 | | | FIRST CLASS MAIL |
| 30513206 | NANJING JIERUN CO. LTD | RM. 1221 - 1223 FORTUNE BUILDING, NO. 359 HONGWU RD | NANJING CITY | | 210002 | CHINA | | FIRST CLASS MAIL |
| 30513207 | NANJING SHENGKAITE BEARING CO.,LTD | ROOM 2304, NO. 2 BUILDING, NO. 158 LUSHAN ROAD | JIAYE INTERNATIONAL CITY | | | CHINA | | FIRST CLASS MAIL |
| 30526387 | NANO DIMENSION LTD. | 2 ILAN RAMON | NESS ZIONA | | 7403635 | ISRAEL | | FIRST CLASS MAIL |
| 30513208 | NANO DIMENSION USA INC | 300 5TH AVE, SUITE 1010 | WALTHAM | MA | 02451 | | | FIRST CLASS MAIL |
| 30529430 | NANO DIMENSION USA INC., AS LENDER | 300 5TH AVENUE, SUITE 1010 | WALTHAM | MA | 02451 | | | FIRST CLASS MAIL |
| 30513209 | NANOE SAS | 34 ROUTE DE LONGJUMEAU, BAT. 25 | CHILLY-MAZARIN | | 91 380 | FRANCE | | FIRST CLASS MAIL |
| 30513210 | NANOSCIENCE INSTRUMENTS INC. | 10008 S 51ST ST, SUITE 110 | PHOENIX | AZ | 85044 | | | FIRST CLASS MAIL |
| 30513211 | NANOSHEL UK LTD | CHAPEL HOUSE, CHAPEL ST | CHESHIRE | | CW12 4AB | UNITED KINGDOM | | FIRST CLASS MAIL |
| 30532392 | NANOSONIC | 158 WHEATLAND DRIVE | PEMBROKE | VA | 24136 | | | FIRST CLASS MAIL |
| 30528428 | NANOTEC ELECTRONICS US, INC. | 48 SWORD ST, UNITS 105 & 106 | AUBURN | MA | 01501 | | | FIRST CLASS MAIL |
| 30528429 | NANTONG DIAMONTI OPTICAL COMPONENTS CO., LTD | WUBA INDUSTRIAL PARK, CHENGDONG TOWN, | HAIAN COUNTY | | 226600 | CHINA | | FIRST CLASS MAIL |
| 30523851 | NAPERVILLE FAMILY DENTAL HEALTH & DESIGN CENTER | ATTN: NICHOLAS P. PRIMIANO, 114 NORTH WASHINGTON STREET, SUITE 1 | NAPERVILLE | IL | 60540-4553 | | | FIRST CLASS MAIL |
| 30525151 | NAPERVILLE SMILES DENTAL | ATTN: TAMER MOUKAIED, 8 WEST GARTNER ROAD, SUITE 120 | NAPERVILLE | IL | 60540 | | | FIRST CLASS MAIL |
| 30521105 | NAPLES DENTAL AND WELLNESS CENTER | 8850 FOUNDERS SQUARE DR SUITE 225, ATTN RODION PINKHASOV | NAPLES | FL | 34120 | | | FIRST CLASS MAIL |
| 30516940 | NAPOLI, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528430 | NAPPA ELECTRICAL CONTRACTORS | 380 CAMBRIDGE STREET | BURLINGTON | MA | 01803 | | | FIRST CLASS MAIL |
| 30525496 | NAPPIER DENTAL LABORATORY | ATTN: LANCE NAPPIER, 6449 STALLION DRIVE | IMPERIAL | MO | 63052-4144 | | | FIRST CLASS MAIL |
| 30533436 | NARANJA, DARWIN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526499 | NARAYANAN, DHRUV | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530120 | NARCOOSSEE DENTAL CARE | ATTN: JONATHAN A. WIRTH, 1950 SOUTH NARCOOSSEE ROAD | SAINT CLOUD | FL | 34771-7204 | | | FIRST CLASS MAIL |
| 30512856 | NARDONE, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518474 | NASA - GLENN RESEARCH CTR | 21000 BROOKPARK ROAD, BLDG. 142/ROOM 227, ATTN: SARAH COATES | CLEVELAND | OH | 44135 | | | FIRST CLASS MAIL |
| 30520293 | NASA - GLENN RESEARCH CTR | 21000 BROOKPARK ROAD, CHEMICAL RECEIVING BLDG. 215, DOMINIC BOSKO | CLEVELAND | OH | 44135 | | | FIRST CLASS MAIL |
| 30520906 | NASA - GLENN RESEARCH CTR | 21000 BROOKPARK ROAD, B106 RM. 208 | CLEVELAND | OH | 44135 | | | FIRST CLASS MAIL |
| 30519138 | NASA SHARED SERVICES CENTER (NSSC) | 21000 BROOKPARK ROAD | CLEVELAND | OH | 44135 | | | FIRST CLASS MAIL |
| 30519137 | NASA SHARED SERVICES CENTER (NSSC) | FMD ACCOUNTS PAYABLE, BLDG. 1111, JERRY HLASS ROAD | STENNIS SPACE CENTER | MS | 39529 | | | FIRST CLASS MAIL |
| 30520759 | NASA TEXAS SPACE GRANT | 3925 W BRAKER LN STE 200 | AUSTIN | TX | 78759 | | | FIRST CLASS MAIL |
| 30520902 | NASA-GLENN RESEARCH CENTER | 21000 BROOKPARK RD, BUILDING # 106, ROOM # 220 | CLEVELAND | OH | 44135 | | | FIRST CLASS MAIL |
| 30519499 | NASAR JEWELRY | 280 COLOMBIA RD | WEST HANOVER | MA | 02339 | | | FIRST CLASS MAIL |
| 30528431 | NASDAQ , INC. | 151 W 42ND STREET | NEW YORK | NY | 10036 | | | FIRST CLASS MAIL |
| 30523529 | NASH, KAREN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528433 | NASHOBA ANALYTICAL, LLC | 31A WILLOW RD | AYER | MA | 01432 | | | FIRST CLASS MAIL |
| 30518777 | NASHOBA VALLEY DENTAL | 228 GREAT RD | SHIRLEY | MA | 01464 | | | FIRST CLASS MAIL |
| 30524499 | NASHVILLE AESTHETIC DENTISTRY | ATTN: DANIEL K. WEESE, 105 POWELL COURT | BRENTWOOD | TN | 37027 | | | FIRST CLASS MAIL |
| 30520168 | NASHVILLE GOLDSMITH | 4505 RAMBLEWOOD LANE | GREEN HILL | TN | 37138 | | | FIRST CLASS MAIL |
| 30527710 | NASHVILLE GOLDSMITH | 4505 RAMBLEWOOD LN | OLD HICKORY | TN | 37138 | | | FIRST CLASS MAIL |
| 30522058 | NASHVILLE SMILES | ATTN: ROBERT T. WINFREE, 8090 HIGHWAY 100 | NASHVILLE | TN | 37221-4212 | | | FIRST CLASS MAIL |
| 30516494 | NASRALLAH HODROJ, YOUSSEF | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30517324 | NASTAC, MIHAELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528434 | NATES INDUSTRIAL TOOLS | 22842 S WESTERN AVE | TORRANCE | CA | 90501-5112 | | | FIRST CLASS MAIL |
| 30519621 | NATHAN FABER | 2020 SAVANNAH HWY | SAINT ANDREWS | SC | 29407 | | | FIRST CLASS MAIL |
| 30528436 | NATIONAL ASSOCIATION OF DENTAL LABORATORIES | 325 JOHN KNOW RD SUITE L103 | TALLAHASSEE | FL | 32303 | | | FIRST CLASS MAIL |
| 30515384 | NATIONAL ASSOCIATION OF DENTAL LABORATORIES | 325 JOHN KNOX RD #L103 | TALLAHASSEE | FL | 32303 | | | FIRST CLASS MAIL |
| 30515385 | NATIONAL ASSOCIATION OF MANUFACTURERS | 733 10TH ST. NW, SUITE 700 | WASHINGTON | DC | 20001 | | | FIRST CLASS MAIL |
| 30515389 | NATIONAL BOARD OF CERTIFICATION | 325 JOHN KNOX RD, #L103 | TALLAHASSEE | FL | 32303 | | | FIRST CLASS MAIL |
| 30528438 | NATIONAL CENTER FOR MANUFACTURING SCIENCES (NCMS) | P.O. 712011 | CINCINNATI | OH | 45271 | | | FIRST CLASS MAIL |
| 30518810 | NATIONAL CENTER FOR MANUFACTURING SCIENCES, INC. (NCMS) | 3025 BOARDWALK | ANN ARBOR | MI | 48108 | | | FIRST CLASS MAIL |
| 30518809 | NATIONAL CENTER FOR MANUFACTURING SCIENCES, INC. (NCMS) | 3025 BOARDWALK DR | ANN ARBOR | MI | 48108 | | | FIRST CLASS MAIL |
| 30517922 | NATIONAL CENTER FOR MANUFACTURING SCIENCES, INC. (NCMS) | MIKE DORENZO, PROJECT MANAGERZACH EBERSOLE, CONTRACT SPECIALIST, 3025 BOARDWALK | ANN ARBOR | MI | 48108 | | | FIRST CLASS MAIL |
| 30515382 | NATIONAL CITY | P.O. BOX 85440 | LOUISVILLE | KY | 40285-5440 | | | FIRST CLASS MAIL |
| 30528439 | NATIONAL CONFERENCE CENTRE | COVENTRY ROAD | SOLIHULL | | B92 0EJ | UNITED KINGDOM | | FIRST CLASS MAIL |
| 30518349 | NATIONAL DENTAL - PREMIER 3D CAD | 333 S BROADWAY | HICKSVILLE | NY | 11801 | | | FIRST CLASS MAIL |
| 30526949 | NATIONAL DENTEX CORPORATION | 100 COLONY DR | IRWIN | PA | 15642 | | | FIRST CLASS MAIL |
| 30532107 | NATIONAL DENTEX, LLC | 1701 MILITARY TRAIL, SUITE 155 | JUPITER | FL | 33458 | | | FIRST CLASS MAIL |
| 30519366 | NATIONAL DENTEX, LLC | 2820 SW FAIRLAWN RD, SUITE 200 | TOPEKA | KS | 66614 | | | FIRST CLASS MAIL |
| 30529419 | NATIONAL DENTEX, LLC | 4400 PGA BLVD | PALM BEACH GARDENS | FL | 33410 | | | FIRST CLASS MAIL |
| 30532350 | NATIONAL DENTEX, LLC | 8730 RESOURCE PARK DRIVE | SYLVANIA | OH | 43560 | | | FIRST CLASS MAIL |
| 30528440 | NATIONAL DOOR SYSTEMS LLC | DBA NATIONAL DOOR SYSTEMS LLC, 715 AUBURN AVE | PONTIAC | MI | 48342 | | | FIRST CLASS MAIL |
| 30515377 | NATIONAL FACILITIES DIRECT, CORP | 30 WALL STREET 8TH FLOOR | NEW YORK | NY | 10005 | | | FIRST CLASS MAIL |
| 30526203 | NATIONAL GRID | 1 - 3 STRAND | LONDON | | WC2N 5EH | UNITED KINGDOM | | FIRST CLASS MAIL |
| 30526207 | NATIONAL GRID | PO BOX 371338 | PITTSBURGH | PA | 15250 | | | FIRST CLASS MAIL |
| 30513212 | NATIONAL GRID 06586-24018 | PO BOX 371338 | PITTSBURGH | PA | 15250 | | | FIRST CLASS MAIL |
| 30513213 | NATIONAL GRID 18817-49007 | PO BOX 371338 | PITTSBURGH | PA | 15250 | | | FIRST CLASS MAIL |
| 30513214 | NATIONAL GRID 31209-24006 | PO BOX 371338 | PITTSBURGH | PA | 15250 | | | FIRST CLASS MAIL |
| 30513216 | NATIONAL GRID 44918-22841 | ACT #44918-22841, P.O. BOX 371338 | PITTSBURGH | PA | 15250 | | | FIRST CLASS MAIL |
| 30513215 | NATIONAL GRID 44918-22841 | P.O. BOX 11735 | NEWARK | NJ | 07101 | | | FIRST CLASS MAIL |
| 30513218 | NATIONAL GRID 44928-22868 | ACCOUNT 44928-22868, P.O. BOX 11735 | NEWARK | NJ | 07101 | | | FIRST CLASS MAIL |
| 30513217 | NATIONAL GRID 44928-22868 | PO BOX 11735 | NEWARK | NJ | 07101 | | | FIRST CLASS MAIL |
| 30513219 | NATIONAL GRID 55916-61018 | PO BOX 371338 | PITTSBURGH | PA | 15250 | | | FIRST CLASS MAIL |
| 30513220 | NATIONAL GRID 68539-24004 | PO BOX 371338 | PITTSBURGH | PA | 15250 | | | FIRST CLASS MAIL |
| 30513221 | NATIONAL GRID 80814-43001 | PO BOX 371338 | PITTSBURGH | PA | 15250 | | | FIRST CLASS MAIL |
| 30513224 | NATIONAL GRID- ELECTRIC | PO BOX 11737 | NEWARK | NJ | 07101 | | | FIRST CLASS MAIL |
| 30513223 | NATIONAL GRID GAS 44918-22847 | 44918-22847, P.O. BOX 11735 | NEWARK | NJ | 07101 | | | FIRST CLASS MAIL |
| 30513222 | NATIONAL GRID GAS 44918-22847 | P.O. BOX 11735 | NEWARK | NJ | 07101 | | | FIRST CLASS MAIL |
| 30514845 | NATIONAL HEAT & POWER CORP. | 6340 OAKTON ST | MORTON GROVE | IL | 60053 | | | FIRST CLASS MAIL |
| 30528797 | NATIONAL INSTITUTE OF STANDARDS AND TECHNOLOGY | 100 BUREAU DRIVE | GAITHERSBURG | MD | 20899 | | | FIRST CLASS MAIL |
| 30520696 | NATIONAL INSTITUTES OF HEALTH- NIH/NIEHS/OM | BUILDING 110, 105 TW ALEXANDER DRIVE | RESEARCH TRIANGLE PARK | NC | 27709 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30528798 | NATIONAL INSTRUMENTS CORPORATION | 11500 N MOPAC EXPWY | AUSTIN | TX | 78759 | | | FIRST CLASS MAIL |
| 30528799 | NATIONAL INSTRUMENTS CORPORATION | PO BOX 202262 | DALLAS | TX | 75320 | | | FIRST CLASS MAIL |
| 30515350 | NATIONAL INT'L ROOFING CORP. | 11317 SMITH DRIVE | HUNTLEY | IL | 60142 | | | FIRST CLASS MAIL |
| 30528800 | NATIONAL JET COMPANY, INC. | 10 CUPLER DR | LAVALE | MD | 21502 | | | FIRST CLASS MAIL |
| 30528801 | NATIONAL LABORATORY SALES | 2501 9TH | ROCKFORD | IL | 61107 | | | FIRST CLASS MAIL |
| 30515369 | NATIONAL NOTARY ASSOCIATION | P.O. BOX 2402 | CHATSWORTH | CA | 91313-2402 | | | FIRST CLASS MAIL |
| 30515347 | NATIONAL PUMP & COMPRESSOR | 4533 W NORTH AVE | MELROSE PARK | IL | 60160 | | | FIRST CLASS MAIL |
| 30515341 | NATIONAL PUMP & COMPRESSOR | PO BOX 21160 | BEAUMONT | TX | 77720 | | | FIRST CLASS MAIL |
| 30528802 | NATIONAL RUBBER CORP. | 367 MORGANZA ROAD | CANNONSBURG | PA | 15317 | | | FIRST CLASS MAIL |
| 30528918 | NATIONAL UNION FIRE INSURANCE CO. OF PITTSBURGH PA | 1271 AVE OF AMERICAS, 37TH FLOOR | NEW YORK | NY | 10020-1304 | | | FIRST CLASS MAIL |
| 30528803 | NATIVAS SCIENCES | 137 GLENWOOD AVENUE | LEONIA | NJ | 07605 | | | FIRST CLASS MAIL |
| 30528659 | NATIVE HANDS | 635 S HILL ST STE 402 | LOS ANGELES | CA | 90014 | | | FIRST CLASS MAIL |
| 30523945 | NATURAL DENTURES CORVALLIS | ATTN: TODD YOUNG, 2294 NORTHWEST KINGS BOULEVARD | CORVALLIS | OR | 97330-3923 | | | FIRST CLASS MAIL |
| 30533355 | NATURAL DENTURES EUGENE | ATTN: TODD YOUNG, 1241 OAK STREET | EUGENE | OR | 97401-3519 | | | FIRST CLASS MAIL |
| 30533337 | NATURAL DENTURES ROSEBURG-2 | ATTN: TODD YOUNG, 868 NORTHWEST GARDEN VALLEY BOULEVARD | ROSEBURG | OR | 97471-1959 | | | FIRST CLASS MAIL |
| 30523970 | NATURAL DENTURES SALEM | ATTN: TODD YOUNG, 3545 LANCASTER DRIVE NORTHEAST | SALEM | OR | 97305-1435 | | | FIRST CLASS MAIL |
| 30529373 | NATURAL ESTHETICS INC. | 5625 W WATERS AVE STE D | TAMPA | FL | 33634 | | | FIRST CLASS MAIL |
| 30522457 | NATURAL REFLECTIONS DENTAL LABORATORY | ATTN: DENNIS GEFFRE, 7541 9TH STREET NORTH, SUITE A | OAKDALE | MN | 55128-6626 | | | FIRST CLASS MAIL |
| 30524146 | NATURAL SMILES | ATTN: MARK D. EVANS, 310 SANDERSON STREET | ALCOA | TN | 37701-2428 | | | FIRST CLASS MAIL |
| 30532942 | NATURAL SMILES | ATTN: MATTHEW W. HILLIS, 310 SANDERSON STREET | ALCOA | TN | 37702-2428 | | | FIRST CLASS MAIL |
| 30518115 | NATURA-LIKE DENTAL LAB | 11645 WILSHIRE BLVD, SUITE 1050 | LOS ANGELES | CA | 90025 | | | FIRST CLASS MAIL |
| 30524650 | NATURE PARK DENTAL | ATTN: RAMY MOUSA, 2843 SOUTHEAST 17TH STREET | OCALA | FL | 34471 | | | FIRST CLASS MAIL |
| 30528804 | NATURE SPRINGS WATER CO | 55 FRANKLIN ST | NEEDHAM | MA | 02494 | | | FIRST CLASS MAIL |
| 30517828 | NAU, ROSANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528805 | NAUTADUTILH BV/SRL | CHAUSSEE DE LA HULPE 120, B - 1000 | BRUSSELS | | B - 1000 | BELGIUM | | FIRST CLASS MAIL |
| 30515366 | NAUTILUS | 605 E ALGONQUIN RD | ARLINGTON HEIGHTS | IL | 60004 | | | FIRST CLASS MAIL |
| 30520020 | NAV AIR 47G000D | 1 ADMINISTRATION CIR | RIDGECREST | CA | 93555 | | | FIRST CLASS MAIL |
| 30515388 | NAVA, ERIKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529783 | NAVAIR | HWY 547 BUILDING 562-2 | LAKEHURST | NJ | 08733 | | | FIRST CLASS MAIL |
| 30520021 | NAVAL AIR STATION | 22680 HAMMOND ROAD | PATUXENT RIVER | MD | 20670 | | | FIRST CLASS MAIL |
| 30520022 | NAVAL AIR STATION | PO# 4521596407, HAZMAT BLDG 238522680 HAMMOND ROAD | PATUXENT RIVER | MD | 20670 | | | FIRST CLASS MAIL |
| 30518338 | NAVAL AIR WARFARE CENTER AD (PAX) | COMPTROLLER, INTERNAL ENTITLEMENTS TEAM, N64142 NAWCADBLDG 440, ROOM 25 | PATUXENT RIVER | MD | 20670-1549 | | | FIRST CLASS MAIL |
| 30518253 | NAVAL BRANCH HEALTH CLINIC NORFOLK | 1647 ADMIRAL TAUSSIG BLVD, BLDG CD4 | NORFOLK | VA | 23511 | | | FIRST CLASS MAIL |
| 30526699 | NAVAL POST GRADUATE SCHOOL | 1 UNIVERSITY CIRCLE | MONTEREY | CA | 93943 | | | FIRST CLASS MAIL |
| 30532381 | NAVAL POST GRADUATE SCHOOL | 833 DYER ROAD | MONTEREY | CA | 93943 | | | FIRST CLASS MAIL |
| 30532380 | NAVAL POST GRADUATE SCHOOL | ATTN: JAMES PRITCHARD/KFS 83993 | MONTEREY | CA | 93943 | | | FIRST CLASS MAIL |
| 30520025 | NAVAL POSTGRADUATE SCHOOL | 1988 LAKE DEL MONTE DRIVE | MONTEREY | CA | 93943 | | | FIRST CLASS MAIL |
| 30520026 | NAVAL POSTGRADUATE SCHOOL WAREHOUSE | ATTN: GALLAGHER KFS 72676, 1988 LAKE DEL MONTE DRIVEPO# N62271-18-P-1042 | MONTEREY | CA | 93943 | | | FIRST CLASS MAIL |
| 30527626 | NAVAL RESEARCH LABORATORY | 4555 OVERLOOK AVE. SW | WASHINGTON | DC | 20375 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30532382 | NAVAL SURFACE WARFARE CENTER | 300 HIGHWAY 361 BUILDING 41 N.E. 3RD FLOOR | CRANE | IN | 47522 | | | FIRST CLASS MAIL |
| 30532384 | NAVAL SURFACE WARFARE CENTER | BUILDING 1024, BLANDY AVE | CHINA LAKE | CA | 93555 | | | FIRST CLASS MAIL |
| 30532385 | NAVAL SURFACE WARFARE CENTER | RECEIVING OFFICER | DAHLGREN | VA | 22448-5114 | | | FIRST CLASS MAIL |
| 30526253 | NAVAL SURFACE WARFARE CENTER CARDEROCK | 9500 MACARTHUR BOULEVARD | WEST BETHESDA | MD | 20817 | | | FIRST CLASS MAIL |
| 30526372 | NAVAL SURFACE WARFARE CENTER CARDEROCK | MEMPHIS DETACHMENT - LARGE CAVITATION CHANNEL, 3001 HARBOR AVE. | MEMPHIS | TN | 38113 | | | FIRST CLASS MAIL |
| 30532386 | NAVAL SURFACE WARFARE CENTER CARDEROCK DIVISION | 9500 MACARTHUR BLVD, BLDG. 143 | BETHESDA | MD | 20817 | | | FIRST CLASS MAIL |
| 30532387 | NAVAL SURFACE WARFARE CENTER CARDEROCK DIVISION | 9550 MACARTHUR BLVD. | BETHESDA | MD | 20817 | | | FIRST CLASS MAIL |
| 30532388 | NAVAL SURFACE WARFARE CENTER CARDEROCK DIVISION | AP, 9500 MACARTHUR BLVD. | BETHESDA | MD | 20817 | | | FIRST CLASS MAIL |
| 30528806 | NAVAN INC | 3045 PARK BLVD | PALO ALTO | CA | 94306 | | | FIRST CLASS MAIL |
| 30516869 | NAVARRO, LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532120 | NAVETECH | 13601 PRESTON RD. STE. 114E | DALLAS | TX | 75240 | | | FIRST CLASS MAIL |
| 30528807 | NAVIANT, INC | 201 PRAIRIE HEIGHTS DRIVE | VERONA | WI | 53593 | | | FIRST CLASS MAIL |
| 30520470 | NAVIVAN / CARGOMANIA/ INVOZA | 10051 NW 99TH AVE, SUITE 5 | MEDLEY | FL | 33178 | | | FIRST CLASS MAIL |
| 30532389 | NAVSEA CARDEROCK | 9500 MACARTHUR BLVD | BETHESDA | MD | 20817 | | | FIRST CLASS MAIL |
| 30529823 | NAVY ERP DAHLGREN PAY OFFICE | COMMANDING OFFICER | DAHLGREN | VA | 22448-5114 | | | FIRST CLASS MAIL |
| 30529824 | NAVY ERP DAHLGREN PAY OFFICE | COMMANDING OFFICER 17632 DAHLGREN ROAD, SUITE 202 | DAHLGREN | VA | 22448-5114 | | | FIRST CLASS MAIL |
| 30532390 | NAWC WD | 1900 N KNOX RD | CHINA LAKE | CA | 93555 | | | FIRST CLASS MAIL |
| 30519595 | NAWCAD, COMMANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528808 | NAXIN ELECTRONICS TECHNOLOGY CO., LTD | NO. 382-3 TECHNOLOGY RD, DONG KENG TOWN | DONG GUAN CITY | | 523450 | CHINA | | FIRST CLASS MAIL |
| 30519566 | NAZAR'S AND CO JEWELERS | 4901 RICHMOND AVE | HOUSTON | TX | 77027 | | | FIRST CLASS MAIL |
| 30530529 | NAZAR'S FINE JEWELRY | 4901 RICHMOND AVE | HOUSTON | TX | 77027 | | | FIRST CLASS MAIL |
| 30519795 | NAZAR'S FINE JEWELRY | 4901 RICHMOND AVE. | HOUSTON | TX | 77207 | | | FIRST CLASS MAIL |
| 30513225 | NB CORPORATION OF AMERICA | 500 N FRANKLIN TURNPIKE | RAMSEY | NJ | 07446 | | | FIRST CLASS MAIL |
| 30528809 | NB CORPORATION OF AMERICA | DEPT. CH 17391 | PALATINE | IL | 60055 | | | FIRST CLASS MAIL |
| 30516160 | NBC | 325 JOHN KNOX RD. #L103, CDT RENEWAL | TALLAHASSEE | FL | 32303 | | | FIRST CLASS MAIL |
| 30515355 | NBC INDUSTRIAL LLC | 350 EAST NEW YORK STREET | INDIANAPOLIS | IN | 46204 | | | FIRST CLASS MAIL |
| 30513226 | NBK AMERICA LLC | 307 EAST CHURCH ROAD, SUITE 7 | KING OF PRUSSIA | PA | 19406 | | | FIRST CLASS MAIL |
| 30529952 | NC DEPARTMENT OF REVENUE | 4701 ATLANTIC AVE # 118 | RALEIGH | NC | 27604 | | | FIRST CLASS MAIL |
| 30517909 | NC DEPARTMENT OF REVENUE | PO BOX 25000 | RALEIGH | NC | 27640-0002 | | | FIRST CLASS MAIL |
| 30518475 | NCDMM | 699 SCALP AVENUE | JOHNSTOWN | PA | 15904 | | | FIRST CLASS MAIL |
| 30513227 | ND INDUSTRIES, INC - VIBRA-TITE DIVISION | PO BOX 674728 | DETROIT | MI | 48267-4728 | | | FIRST CLASS MAIL |
| 30515337 | N'DESIGN PRINTING & GRAPHICS | 1501 N MAIN STREET | EAST PEORIA | IL | 61611 | | | FIRST CLASS MAIL |
| 30532517 | NDL DENTAL LAB | 874 POMPTON AVE UNIT A2 | CEDAR GROVE | NJ | 07009 | | | FIRST CLASS MAIL |
| 30518008 | NDX ALBENSI | 100 COLONY DR | IRWIN | PA | 15642 | | | FIRST CLASS MAIL |
| 30519763 | NDX ALBENSI | 100 COLONY DRIVE, ATTN: CHRIS HALKE | IRWIN | PA | 15642 | | | FIRST CLASS MAIL |
| 30519764 | NDX ALBENSI | 1099 WILBURN RD | HEBER SPRINGS | AR | 72543 | | | FIRST CLASS MAIL |
| 30528884 | NDX CLEARWATER (DSG) | 14333 N. 58TH STREET | CLEARWATER | FL | 33760 | | | FIRST CLASS MAIL |
| 30519619 | NDX CORPORATE OFFICE | 4400 PGA BLVD, SUITE 700 | PALM BEACH GARDENS | FL | 33410 | | | FIRST CLASS MAIL |
| 30528270 | NDX DRESCH (DSG) | 8730 RESOURCE PARK DRIVE | SYLVANIA | OH | 43560 | | | FIRST CLASS MAIL |
| 30519620 | NDX FINE ARTS | 1355 N UNIVERSITY AVE SUITE 340 | PROVO CANYON | UT | 84604 | | | FIRST CLASS MAIL |
| 30519712 | NDX HEUMANN TOPEKA | 2820 SW FAIRLAWN RD, SUITE 200 | TOPEKA | KS | 66614 | | | FIRST CLASS MAIL |

In re: Desktop Metal, Inc., et al.
Case No. 25-90268 (CML)

Page 335 of 519

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30515390 | NDX LUMIDENT | ATTN: SANDY ACCOUNTS PAYABLE, 8840 COMMERCE PARK PLACE BLDG4 | INDIANAPOLIS | IN | 46268 | | | FIRST CLASS MAIL |
| 30523252 | NEAL FAMILY DENTISTRY | ATTN: MICHAEL W. NEAL, 3 DOCTORS PARK ROAD | MOUNT VERNON | IL | 62864-6200 | | | FIRST CLASS MAIL |
| 30523123 | NEAL, GEORGE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523476 | NEAL, JESSE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518228 | NEALE ORTHODONTICS | 824 EGLIN PKWY NE | FORT WALTON BEACH | FL | 32547 | | | FIRST CLASS MAIL |
| 30515368 | NEAT CLEANING, INC | 7609 W. IRVING PARK RD | CHICAGO | IL | 60634 | | | FIRST CLASS MAIL |
| 30513228 | NEATFRAME, INC | 110 E 42ND STREET, SUITE 815 | NEW YORK | NY | 10017 | | | FIRST CLASS MAIL |
| 30519865 | NEATO MENNITO DESIGNS | 1118 HARBOR TRACE CIR, ATTN ANTHONY MENNITO | CHARLESTON | SC | 29412 | | | FIRST CLASS MAIL |
| 30513229 | NEFAB PACKAGING NORTH EAST, LLC | 115 BROADWAY | DOVER | NH | 03820 | | | FIRST CLASS MAIL |
| 30513230 | NEFF AUTOMATION TECHNOLOGIES | 101 CONSTITUTION BLVD, SUITE C | FRANKLIN | MA | 02038 | | | FIRST CLASS MAIL |
| 30513231 | NEFF AUTOMATION TECHNOLOGIES | DEPARTMENT 116246, PO BOX 5211 | BINGHAMTON | NY | 13902 | | | FIRST CLASS MAIL |
| 30522530 | NEFF DENTISTRY | ATTN: ALVIN W. NEFF, 110 SOUTH 20TH STREET | ROGERS | AR | 72758-1101 | | | FIRST CLASS MAIL |
| 30522470 | NEFF DENTISTRY | ATTN: JAMIE R. DIMOND, 110 SOUTH 20TH STREET | ROGERS | AR | 72758-1101 | | | FIRST CLASS MAIL |
| 30513232 | NEFF EXPANSION PA, LLC | 176 THORN HILL RD | WARRENDALE | PA | 15086 | | | FIRST CLASS MAIL |
| 30513233 | NEFF EXPANSION PA, LLC | DEPT 116246 | BINGHAMTON | NY | 13902-5211 | | | FIRST CLASS MAIL |
| 30513234 | NEIL MEREDITH DBA SHEET DESIGN LLC | 6034 70TH AVE, FLOOR 1 | RIDGEWOOD | NY | 10279 | | | FIRST CLASS MAIL |
| 30513235 | NEIL MEREDITH DBA SHEET DESIGN LLC | 6034 70TH AVE. FL. 1 | RIDGEWOOD | NY | 11385 | | | FIRST CLASS MAIL |
| 30515346 | NEIL'S APPLIANCE & ELECTORNICS | 412 S 2ND | PEKIN | IL | 61554 | | | FIRST CLASS MAIL |
| 30515373 | NE-INC | 6146 RUCKER ROAD | INDIANAPOLIS | IN | 46220-5066 | | | FIRST CLASS MAIL |
| 30518259 | NELA DENTAL | 2016 TOWER DR | MONROE | LA | 71201 | | | FIRST CLASS MAIL |
| 30532391 | NELES USA INC. | 42 BOWDITCH DRIVE | SHREWSBURY | MA | 01545-8044 | | | FIRST CLASS MAIL |
| 30519427 | NELSON ORTHODONTICS | 10940 RAVEN RIDGE RD., SUITE 204 | RALEIGH | NC | 27614 | | | FIRST CLASS MAIL |
| 30533521 | NELSON RIDGE FAMILY DENTAL | ATTN: KATARZYNA PYCINSKA, 820 LARAWAY ROAD | NEW LENOX | IL | 60451-2694 | | | FIRST CLASS MAIL |
| 30523732 | NELSON RIDGE FAMILY DENTAL | ATTN: PATRYCJA RADON, 820 LARAWAY ROAD | NEW LENOX | IL | 60451-2694 | | | FIRST CLASS MAIL |
| 30524819 | NELSON RIDGE FAMILY DENTAL | ATTN: STEVAN DJORDJEVIC, 820 LARAWAY ROAD | NEW LENOX | IL | 60451-2694 | | | FIRST CLASS MAIL |
| 30515391 | NELSON, DR. THEODORE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516382 | NELSON, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524783 | NELSON, JOSEPH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524710 | NELSON, KEVIN T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532114 | NEMAK MEXICO S.A. | C/O GONTOR FORWARDING - UNITEC INDUSTRIAL CENTER, 13713 N UNITEC DRIVE | LAREDO | TX | 78045 | | | FIRST CLASS MAIL |
| 30517725 | NEMNICH, TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517747 | NEMNICH, VICKI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515340 | NEOSS INC | 890 WINTER STREET SUITE 120 | WALTHAM | MA | 02451 | | | FIRST CLASS MAIL |
| 30530988 | NEPTECH, INC | 2000 E HIGHLAND RD | HIGHLAND | MI | 48356 | | | FIRST CLASS MAIL |
| 30515362 | NERADT ACE HARDWARE CORP. | 1753 W GOLF RD. | MOUNT PROSPECT | IL | 60056 | | | FIRST CLASS MAIL |
| 30530989 | NESPRESSO USA | 111 W 33RD ST, 5TH FLOOR | NEW YORK | NY | 10120 | | | FIRST CLASS MAIL |
| 30530990 | NESPSA, INC | 208 BROADWAY | MALDEN | MA | 02148 | | | FIRST CLASS MAIL |
| 30515361 | NET @ WORK, INC. | 575 8TH AVENUE, 10TH FLOOR | NEW YORK | NY | 10018 | | | FIRST CLASS MAIL |
| 30530992 | NETBASE SOLUTIONS, INC | 3945 FREEDOM CIR, SUITE 730 | SANTA CLARA | CA | 95054 | | | FIRST CLASS MAIL |
| 30530991 | NETBASE SOLUTIONS, INC | DEPT. LA 24577 | PASADENA | CA | 91185 | | | FIRST CLASS MAIL |
| 30515372 | NETWORK ENGINEERING INC | 6146 RUCKER RD | INDIANAPOLIS | IN | 46220 | | | FIRST CLASS MAIL |
| 30530993 | NETZSCH INSTRUMENTS NORTH AMERICA, LLC | 129 MIDDLESEX TURNPIKE | BURLINGTON | MA | 01803 | | | FIRST CLASS MAIL |
| 30524103 | NEU FAMILY DENTAL | ATTN: GREGORY M. NEU, 573 DUNDEE AVENUE | EAST DUNDEE | IL | 60118-1642 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30522875 | NEU FAMILY DENTAL | ATTN: TIMOTHY J. TAMAS, 573 DUNDEE AVENUE | EAST DUNDEE | IL | 60118-1642 | | | FIRST CLASS MAIL |
| 30515392 | NEU, DR. GREGORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517047 | NEUMANN, KRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515345 | NEUROLOGY CHILD NEUROLOGY OF TUCSON PC | 5610 E GRANT RD | TUCSON | AZ | 85712 | | | FIRST CLASS MAIL |
| 30515360 | NEUROLOGY CLINIC OF PEORIA | 5401 N KNOXVILLE AVE, STE 414 | PEORIA | IL | 61614-5021 | | | FIRST CLASS MAIL |
| 30524657 | NEUSCHAEFER, KYLE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530994 | NEUTRONICS ENTERPRISES, INC | 11421 W. BERNARDO CT | SAN DIEGO | CA | 92127 | | | FIRST CLASS MAIL |
| 30520276 | NEVADA ORTHODONTICS AND PEDIATRIC DENTISTRY | 7550 W LAKE MEAD BLVD | LAS VEGAS | NV | 89128 | | | FIRST CLASS MAIL |
| 30520443 | NEVEON AUSTRIA GMBH | 7621 PEBBLE DRIVE, BUILDING 22 | FORT WORTH | TX | 76118 | | | FIRST CLASS MAIL |
| 30518110 | NEVEROV DENTAL DESIGN | 5248 BETHEL REED PARK, STE 500 | COLUMBUS | OH | 43220 | | | FIRST CLASS MAIL |
| 30524351 | NEVEROV DENTAL DESIGN | ATTN: GENNADIY NEVEROV, 5248 BETHEL REED PARK | COLUMBUS | OH | 43220-1811 | | | FIRST CLASS MAIL |
| 30525300 | NEVID DENTAL | ATTN: JOHN J. BROWNE, 592 ROUTE 22, SUITE 1A | PAWLING | NY | 12564-1219 | | | FIRST CLASS MAIL |
| 30529021 | NEVID, MARK L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515393 | NEVILLE, ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515336 | NEVIN LABORATORIES, INC. | P.O. BOX 72232 | CHICAGO | IL | 60678 | | | FIRST CLASS MAIL |
| 30530995 | NEW ARTSONIA LIMITED | UNITE 13 14 F LIPO SUN PLAZA, 28 CANTON ROAD | RSIM SHA TSUI, KLN | | 999077 | HONG KONG | | FIRST CLASS MAIL |
| 30525304 | NEW AVENUE DENTAL | ATTN: ANNA MARIE A. MEDINA, 7546 JANES AVENUE | WOODRIDGE | IL | 60517-2926 | | | FIRST CLASS MAIL |
| 30533702 | NEW AVENUE DENTAL | ATTN: FRANCIS S. NAHM, 7546 JANES AVENUE | WOODRIDGE | IL | 60517-2926 | | | FIRST CLASS MAIL |
| 30528554 | NEW AVENUE DENTAL | ATTN: JEFFERY SAFFOLD, 7546 JANES AVENUE | WOODRIDGE | IL | 60517-2926 | | | FIRST CLASS MAIL |
| 30525721 | NEW AVENUE DENTAL | ATTN: MAHSA VAHDATIAN, 7546 JANES AVENUE | WOODRIDGE | IL | 60517-2926 | | | FIRST CLASS MAIL |
| 30532479 | NEW BALANCE | 145 NEWTON ST. | BRIGHTON | MA | 02135 | | | FIRST CLASS MAIL |
| 30523109 | NEW CASTLE DENTAL ASSOCIATES | ATTN: ROBERT A. FRIEDBERG, 92 READS WAY, SUITE 200 | NEW CASTLE | DE | 19720-1631 | | | FIRST CLASS MAIL |
| 30522415 | NEW CASTLE DENTAL ASSOCIATES | ATTN: SUPRINA KAUR, 92 READS WAY, SUITE 200 | NEW CASTLE | DE | 19720-1631 | | | FIRST CLASS MAIL |
| 30517971 | NEW COS INC. | 7100 EUCLID AVE, UNIT 180 | CLEVELAND | OH | 44103 | | | FIRST CLASS MAIL |
| 30533189 | NEW CREATION DENTAL CARE | ATTN: JENNIFER E. SOPRYCH ALLEN, 15 LAKESIDE DRIVE, SUITE A | LAKE SAINT LOUIS | MO | 63367-1378 | | | FIRST CLASS MAIL |
| 30522096 | NEW CREATION DENTAL CARE | ATTN: JENNIFER E. SOPRYCH ALLEN, 191 CIVIC CENTER DRIVE | LAKE SAINT LOUIS | MO | 63367-3027 | | | FIRST CLASS MAIL |
| 30533200 | NEW CREATION DENTAL CARE | ATTN: MATTHEW J. BOSCIA, 15 LAKESIDE DRIVE, SUITE A | LAKE SAINT LOUIS | MO | 63367-1378 | | | FIRST CLASS MAIL |
| 30524086 | NEW CREATIONS | ATTN: MIKE NEMEC, 1649 7TH STREET | GREEN BAY | WI | 54304-2122 | | | FIRST CLASS MAIL |
| 30528783 | NEW DAY FAMILY DENTAL | ATTN: FORREST M. FARR, 5899 NORTH BELT WEST | BELLEVILLE | IL | 62226-4600 | | | FIRST CLASS MAIL |
| 30533718 | NEW DAY FAMILY DENTAL | ATTN: SHEILA T. BRYSON-FARR, 5899 NORTH BELT WEST, SUITE A | BELLEVILLE | IL | 62226-4645 | | | FIRST CLASS MAIL |
| 30530996 | NEW DIMENSIONS IN TECHNOLOGY, INC | PO BOX 367 | MARBLEHEAD | MA | 01945 | | | FIRST CLASS MAIL |
| 30518658 | NEW EARLY ORTHODONTICS | 9400 STATION ST STE 100 | LONE TREE | CO | 80124 | | | FIRST CLASS MAIL |
| 30530997 | NEW ENGLAND AQUARIUM | CENTRAL WHARF | BOSTON | MA | 02110 | | | FIRST CLASS MAIL |
| 30530998 | NEW ENGLAND DIE CUTTING, INC | 96 MILK ST | METHUEN | MA | 01844 | | | FIRST CLASS MAIL |
| 30530999 | NEW ENGLAND FABRICATED METALS | 101 CRAWFORD ST | LEOMINSTER | MA | 01453 | | | FIRST CLASS MAIL |
| 30531000 | NEW ENGLAND LABORATORY CASEWORK CO | 3 ARROW DR | WOBURN | MA | 01801 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30533100 | NEW ENGLAND ORTHODONTIC LABORATORY | ATTN: CHRISTIAN SAURMAN, 3 RIVERSIDE DRIVE | ANDOVER | MA | 01810 | | | FIRST CLASS MAIL |
| 30513236 | NEW ENGLAND RUBBER CORP | 480 NEPONSET ST, BLDG 4 | CANTON | MA | 02021 | | | FIRST CLASS MAIL |
| 30513237 | NEW ENGLAND TEMPERATURE SOLUTIONS | 5 BANK ST, SUITE 203 | ATTLEBORO | MA | 02703 | | | FIRST CLASS MAIL |
| 30513238 | NEW ENGLAND WIRE TECHNOLOGIES | 130 N MAIN ST | LISBON | NH | 03585 | | | FIRST CLASS MAIL |
| 30513239 | NEW ENTERPRISE ASSOCIATES, INC. | 1954 GREENSPRING DRIVE, SUITE 600 | TIMONIUM | MD | 21093 | | | FIRST CLASS MAIL |
| 30517915 | NEW HAMPSHIRE DEPARTMENT OF REVENUE ADMINISTRATION | 109 PLEASANT STREET | CONCORD | NH | 03301 | | | FIRST CLASS MAIL |
| 30527414 | NEW HAMPSHIRE DEPARTMENT OF REVENUE ADMINISTRATION | PO BOX 1265 | CONCORD | NH | 03302-1265 | | | FIRST CLASS MAIL |
| 30234437 | NEW HAVEN DENTAL CARE | ATTN: JENIFER K. MOSER, 1009 HIGHWAY C | NEW HAVEN | MO | 63068-1425 | | | FIRST CLASS MAIL |
| 30525655 | NEW HAVEN DENTAL CARE | ATTN: LUKE R. KOMOTOS, 1009 HIGHWAY C | NEW HAVEN | MO | 63068-1425 | | | FIRST CLASS MAIL |
| 30525646 | NEW HAVEN DENTAL CARE | ATTN: NICOLE M. MATTHEWS, 1009 HIGHWAY C | NEW HAVEN | MO | 63068-1425 | | | FIRST CLASS MAIL |
| 30522375 | NEW HORIZON SLEEP SOLUTIONS | ATTN: JAMES P. BLOCH, 664 ACACIA LANE | RHINELANDER | WI | 54501-2873 | | | FIRST CLASS MAIL |
| 30527067 | NEW HORIZONS DENTAL LABORATORY | 3679 S HURON ST STE 404 | ENGLEWOOD | CO | 80110 | | | FIRST CLASS MAIL |
| 30519398 | NEW HORIZONS DENTAL LABORATORY | 7270 WEST 118TH PLACE | BROOMFIELD | CO | 80020 | | | FIRST CLASS MAIL |
| 30522315 | NEW IMAGE DENTAL | ATTN: ADAM F. SOCIA, 540 NORTH 13TH STREET | ROGERS | AR | 72756-3432 | | | FIRST CLASS MAIL |
| 30517916 | NEW JERSEY DIVISION OF TAXATION | 3 JOHN FITCH WAY, 5TH FLOOR | TRENTON | NJ | 08695-0245 | | | FIRST CLASS MAIL |
| 30527415 | NEW JERSEY DIVISION OF TAXATION | CORPORATION BUSINESS TAX, PO BOX 259 | TRENTON | NJ | 08695-0259 | | | FIRST CLASS MAIL |
| 30531870 | NEW JERSEY INSTITUTE OF TECHNOLOGY | FENSTER HALL - ROOM 614, 323 MARTIN LUTHER KING BOULEVARD | NEWARK | NJ | 07102 | | | FIRST CLASS MAIL |
| 30529928 | NEW JERSEY INSTITUTE OF TECHNOLOGY [NJIT] | 323 MARTIN LUTHER KING JR BLVD, FENSTER HALL | WASHINGTON PARK | NJ | 07102 | | | FIRST CLASS MAIL |
| 30529926 | NEW JERSEY INSTITUTE OF TECHNOLOGY [YORK] | 138 WARREN STREET, ATTN: MURAT GUVENDIREN, UNIVERSITY HEIGHTS/YORK CENTER | NEWARK | NJ | 07103 | | | FIRST CLASS MAIL |
| 30518948 | NEW LIFE DENTAL IMPLANT CENTER | 4980 BARRANCA PARKWAY SUITE 206 | IRVINE | CA | 92604 | | | FIRST CLASS MAIL |
| 30519718 | NEW MEXICO STATE UNIVERISTY | 1040 SOUTH HORSESHOE STREET | LAS CRUCES | NM | 88003 | | | FIRST CLASS MAIL |
| 30518394 | NEW MEXICO STATE UNIVERISTY | ACCOUNTS PAYABLE, MSC 3AP | LAS CRUCES | NM | 88003 | | | FIRST CLASS MAIL |
| 30532552 | NEW MEXICO STATE UNIVERISTY | JETT HALL, ROOM 104, 1040 S. HORSESHOE STREET | LAS CRUCES | NM | 88003 | | | FIRST CLASS MAIL |
| 30520028 | NEW MEXICO STATE UNIVERSITY | DEPT: COE MSC 3449, NMSU CENTRAL PROPERTY - CENTRAL RECEIVING, 1600 WELLS STREET | LAS CRUCES | NM | 88003 | | | FIRST CLASS MAIL |
| 30520029 | NEW MEXICO STATE UNIVERSITY | FOREMAN ENG COMPLEX/ROOM 130, 1060 FRENGER MALL | LAS CRUCES | NM | 88003 | | | FIRST CLASS MAIL |
| 30513241 | NEW PENN MOTOR EXPRESS, INC | 24801 NETWORK PLACE | CHICAGO | IL | 60673 | | | FIRST CLASS MAIL |
| 30513242 | NEW PIG | ONE PORK AVENUE | TIPTON | PA | 16684 | | | FIRST CLASS MAIL |
| 30515354 | NEW PIG CORPORATION | PO BOX 304 | TIPTON | PA | 16684 | | | FIRST CLASS MAIL |
| 30533533 | NEW ROADS DENTAL | ATTN: ALEXIS RUSSO, 2312 FALSE RIVER DRIVE, SUITE C | NEW ROADS | LA | 70760-2508 | | | FIRST CLASS MAIL |
| 30524969 | NEW ROADS DENTAL | ATTN: AMANDA E. HASZINGER, 2312 FALSE RIVER DRIVE, SUITE C | NEW ROADS | LA | 70760-2508 | | | FIRST CLASS MAIL |
| 30520441 | NEW SMILE DENTAL DENTURES | ATTN: JOSH WESTERBERG, 2124 BLAINE ST | CALDWELL | ID | 83605 | | | FIRST CLASS MAIL |
| 30530448 | NEW SMILE DENTAL LABORATORY | ATTN: NELSON VARGAS, 1610 BROADMOOR DRIVE | ALLEN | TX | 75002-0611 | | | FIRST CLASS MAIL |
| 30519074 | NEW SMILES DENTAL LAB | 745 CINEMA COURT - SUITE V | KERNERSVILLE | NC | 27284 | | | FIRST CLASS MAIL |
| 30518662 | NEW WEST DENTAL LAB | 4101 BARBARA LOOP SE | RIO RANCHO | NM | 87124 | | | FIRST CLASS MAIL |
| 30513243 | NEW WORLD MEDIUM LLC | 35 GROVE STREET, NO. 1B | NEW YORK CITY | NY | 10014 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30526168 | NEW YORK COUNTY SHERIFF | ANTHONY MIRANDA, 66 JOHN STREET, 13TH FLOOR | NEW YORK | NY | 10038 | | | FIRST CLASS MAIL |
| 30520065 | NEW YORK DENTAL IMPLANTS LAB | 344 N MAIN ST, GERMAIN JEAN-CHARLES | CANANDAIGUA | NY | 14424 | | | FIRST CLASS MAIL |
| 30533306 | NEW YORK DENTAL STUDIO | ATTN: BRANDON W. HUANG, 30 EAST 60TH STREET, SUITE 2402 | NEW YORK | NY | 10022 | | | FIRST CLASS MAIL |
| 30523908 | NEW YORK DENTAL STUDIO | ATTN: FUHUA ZHAO, 30 EAST 60TH STREET, SUITE 2402 | NEW YORK | NY | 10022 | | | FIRST CLASS MAIL |
| 30513244 | NEW YORK STATE CORPORATION TAX | PO BOX 15181 | ALBANY | NY | 12212 | | | FIRST CLASS MAIL |
| 30513245 | NEWALL ELECTRONICS, INC | 1803 O'BRIEN RD | COLUMBUS | OH | 43228 | | | FIRST CLASS MAIL |
| 30513246 | NEWALL ELECTRONICS, INC | PO BOX 100139 | ATLANTA | GA | 30384 | | | FIRST CLASS MAIL |
| 30531001 | NEWARK ELEMENT 14 | 300 S RIVERSIDE PLAZA, SUITE 2200 | CHICAGO | IL | 60606 | | | FIRST CLASS MAIL |
| 30531002 | NEWARK ELEMENT 14 | 33190 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | | | FIRST CLASS MAIL |
| 30511397 | NEWBERRY DENTAL ASSOCIATES | ATTN: SARAH RUSH, 2306 HARRINGTON STREET, SUITE 2 | NEWBERRY | SC | 29108-3088 | | | FIRST CLASS MAIL |
| 30522829 | NEWBILL, MELANIE R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531003 | NEWEGG BUSINESS INC. | PO BOX 31001-2895 | PASADENA | CA | 91110-2895 | | | FIRST CLASS MAIL |
| 30515359 | NEWEGG INC | 17560 E ROWLAND STREET | CITY OF INDUSTRY | CA | 91748 | | | FIRST CLASS MAIL |
| 30522999 | NEWELL CERAMIC ART, INC. | ATTN: ERIC NEWELL, 4728 ADAMS ROAD, SUITE B105 | HIXSON | TN | 37343-5400 | | | FIRST CLASS MAIL |
| 30525324 | NEWELL ORTHODONTICS | ATTN: WILLIAM R. NEWELL, 56 HAWKINS ROAD | JEFFERSON | GA | 30549 | | | FIRST CLASS MAIL |
| 30531004 | NEWGRANGE DESIGN | 607 NORTH AVE, DOOR #17 | WAKEFIELD | MA | 01880 | | | FIRST CLASS MAIL |
| 30532070 | NEWLAB | 19 MORRIS AVE, BUILDING 128 | BROOKLYN | NY | 11205 | | | FIRST CLASS MAIL |
| 30532071 | NEWLAB | 2050 15TH STREET | DETROIT | MI | 48216 | | | FIRST CLASS MAIL |
| 30520678 | NEWLAB AT MICHIGAN CENTRAL | NEW LAB LLC 19 MORRIS AVE BROOKLYN, NY 11205 | BROOKLYN | MI | 11205 | | | FIRST CLASS MAIL |
| 30518717 | NEWME DENTAL IMPANT SPECIALIST | 8406 HALL RD STE 100, EDMUND | HOUSTON | TX | 77075 | | | FIRST CLASS MAIL |
| 30520033 | NEWPORT NEWS SHIPBUILDING | 2220 ALUMINUM AVE: STOP 611 | HAMPTON | VA | 23661 | | | FIRST CLASS MAIL |
| 30519127 | NEWPORT NEWS SHIPBUILDING | 2401 WEST AVENUE, 23RD STREET SERVICE YARD | NEWPORT NEWS | VA | 23607 | | | FIRST CLASS MAIL |
| 30520032 | NEWPORT NEWS SHIPBUILDING & DRYDOCK CO | 2401 WEST AVENUE, 23RD STREET SERVICE YARD | NEWPORT NEWS | VA | 23607 | | | FIRST CLASS MAIL |
| 30520030 | NEWPORT NEWS SHIPBUILDING & DRYDOCK CO | BUILDING 610, STOP 611 | HAMPTON | VA | 23661 | | | FIRST CLASS MAIL |
| 30515358 | NEWS TRIBUNE | 426 SECOND STREET | LA SALLE | IL | 61301 | | | FIRST CLASS MAIL |
| 30520119 | NEWTECH DENTAL LAB | 1141 SMILE LANE | LANSDALE | PA | 19446 | | | FIRST CLASS MAIL |
| 30519084 | NEWTECH DENTAL LAB | 1141 SMILE LN STE H | LANSDALE | PA | 19446 | | | FIRST CLASS MAIL |
| 30525193 | NEWTOWN FAMILY DENTISTRY | ATTN: DEIDRE M. CONDON, 172 MOUNT PLEASANT ROAD, SUITE 1 | NEWTOWN | CT | 06470-1443 | | | FIRST CLASS MAIL |
| 30515376 | NEX WORLDWIDE EXPRESS INC. | 460 MAIN AVE. UNIT C | WALLINGTON | NJ | 07057 | | | FIRST CLASS MAIL |
| 30531005 | NEXGEN ENVIRO SYSTEMS, INC | 190 EAST HOFFMAN AVE | LINDENHURST | NY | 11757 | | | FIRST CLASS MAIL |
| 30520258 | NEXT CHAPTER MANUFACTURING | 3650 BROADMOOR AVE SE | GRAND RAPIDS | MI | 49512 | | | FIRST CLASS MAIL |
| 30520120 | NEXT LEVEL ORTHODONTIC LAB | 23450 KAREN PLACE | MURRIETA | CA | 92562 | | | FIRST CLASS MAIL |
| 30518249 | NEXT LEVEL ORTHODONTIC LAB | 41725 ELM ST. #404 | MURRIETA | CA | 92562 | | | FIRST CLASS MAIL |
| 30531006 | NEXTECH CO., LTD. | 3F-1, NO.238 LIANCHENG RD, NEW TAIPEI | ZHONGHE DIST. | | 235 | TAIWAN | | FIRST CLASS MAIL |
| 30520121 | NEXTEK, INC. | 8669 PHOENIX DR | MANASSAS | VA | 20109 | | | FIRST CLASS MAIL |
| 30526861 | NEXTGEN DENTAL & ORTHODONTICS | ATTN: ALEXANDER PORTNOY, 201 EAST STRONG STREET, SUITE 4 | WHEELING | IL | 60090-2979 | | | FIRST CLASS MAIL |
| 30531007 | NEXTHERMAL CORP | 1045 HARTS LAKE RD | BATTLE CREEK | MI | 49037 | | | FIRST CLASS MAIL |
| 30526204 | NEXTIVA | 9451 E VIA DE VENTURA | SCOTTSDALE | AZ | 85256 | | | FIRST CLASS MAIL |
| 30526208 | NEXTIVA | PO BOX 207330 | DALLAS | TX | 75320-7330 | | | FIRST CLASS MAIL |
| 30519211 | NFI PARTS | 7001 BUS UNIVERSAL COACH DRIVE | LOUISVILLE | KY | 40258 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30517240 | NGO, VANDAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527031 | NGUYEN, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516740 | NGUYEN, CHINH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520958 | NGUYEN, CONG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515394 | NGUYEN, DMD, DR PHUONG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517247 | NGUYEN, HIEU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517680 | NGUYEN, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516434 | NGUYEN, THAI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525697 | NGUYEN, TRAN TEAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516469 | NGUYEN, TU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531008 | NIANTIC SEAL INC | 17 POWDER HILL RD | LINCOLN | RI | 02865 | | | FIRST CLASS MAIL |
| 30531009 | NIANTIC SEAL INC | PO BOX 780648 | PHILADELPHIA | PA | 19178 | | | FIRST CLASS MAIL |
| 30520404 | NICE TEETH DENTAL | 345 ESTUDILLO AVE SUITE 102, ATTN JASON CHEN | SAN LEANDRO | CA | 94577 | | | FIRST CLASS MAIL |
| 30531010 | NICHIA | 48561 ALPHA DR STE 100 | WIXOM | MI | 48393-3456 | | | FIRST CLASS MAIL |
| 30513248 | NICHOLAS LAWN CARE LLC | PO BOX 1 | MANOR | PA | 15665 | | | FIRST CLASS MAIL |
| 30521129 | NICHOLS PORTLAND INC | 2190 MONTMORENCI ROAD | RIDGWAY | PA | 15853 | | | FIRST CLASS MAIL |
| 30515363 | NICK & MIKE DENTAL LABORATORY, INC. | 25 BEACHWAY DR, SUITE 1A | INDIANAPOLIS | IN | 46224 | | | FIRST CLASS MAIL |
| 30511417 | NICK, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523175 | NICKEL CITY DENTISTRY | ATTN: ESTHER CHA, 4498 MAIN STREET, SUITE 2 | AMHERST | NY | 14226-3826 | | | FIRST CLASS MAIL |
| 30523098 | NICKEL CITY DENTISTRY | ATTN: MICHELLE B. AUGELLO, 1603 HERTEL AVENUE | BUFFALO | NY | 14216-2903 | | | FIRST CLASS MAIL |
| 30524585 | NICKEL CITY DENTISTRY | ATTN: MICHELLE B. AUGELLO, 4498 MAIN STREET, SUITE 2 | AMHERST | NY | 14226-3826 | | | FIRST CLASS MAIL |
| 30524033 | NICKLAS, RICHARD S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513251 | NICOL SCALES & MEASUREMENT | 7239 ENVOY COURT | DALLAS | TX | 75247 | | | FIRST CLASS MAIL |
| 30513252 | NICOL SCALES & MEASUREMENT | P.O. BOX 222288 | DALLAS | TX | 75222 | | | FIRST CLASS MAIL |
| 30528187 | NICOLAS ORTHODONTICS | 7000 WEST PALMETTO PARK ROAD SUITE 108, SUITE 108 | BOCA RATON | FL | 33433 | | | FIRST CLASS MAIL |
| 30526198 | NICOR GAS | 1844 FERRY ROAD. | NAPERVILLE | IL | 60563-9600 | | | FIRST CLASS MAIL |
| 30515334 | NICOR GAS | P.O. BOX 5407 | CAROL STREAM | IL | 60197-5407 | | | FIRST CLASS MAIL |
| 30522134 | NIEHAUS FAMILY DENTISTRY | ATTN: BRIAN R. NIEHAUS, 6900 MEXICO ROAD | SAINT PETERS | MO | 63376-1512 | | | FIRST CLASS MAIL |
| 30520034 | NIEHS | NATIONAL INSTITUTE OF ENVIRONMENTAL HEALTH SCIENCE | RESEARCH TRIANGLE PARK | NC | 27709 | | | FIRST CLASS MAIL |
| 30522249 | NIELSEN ORTHODONTICS | ATTN: MATTHEW A. NIELSEN, 190 SAN MARIN DRIVE, SUITE C | NOVATO | CA | 94945-1218 | | | FIRST CLASS MAIL |
| 30516170 | NIETO, ABE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526164 | NIGRO, STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532400 | NIGUEL COAST ORAL & FACIAL SURGERY | ATTN JOYCE BETITA, 32241 CROWN VALLEY PKWY, STE 220 | MONARCH BAY | CA | 92629 | | | FIRST CLASS MAIL |
| 30532565 | NIKALEX | 197 STANFORD CT | IRVINE | CA | 92612 | | | FIRST CLASS MAIL |
| 30517948 | NIKE | 1 BOWERMAN DRIVE | BEAVERTON | OR | 97005 | | | FIRST CLASS MAIL |
| 30515395 | NIKO DENTAL LABORATORY | 39370 FREMONT BLVD. | FREMONT | CA | 94538-1320 | | | FIRST CLASS MAIL |
| 30528814 | NIKO DENTAL LABORATORY | ATTN: DANIEL CHOI, 39370 FREMONT BOULEVARD | FREMONT | CA | 94538-1320 | | | FIRST CLASS MAIL |
| 30524192 | NIKODEM DENTAL | ATTN: DAVID GEMMELL, 4337 BUTLER HILL ROAD, SUITE G | SAINT LOUIS | MO | 63128-3712 | | | FIRST CLASS MAIL |
| 30524591 | NIKODEM DENTAL | ATTN: HUMAIRA IKHLAQ-ROSINSKI, 2043 SOUTH OLD HIGHWAY 94 | SAINT CHARLES | MO | 63303-3724 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30529484 | NIKODEM DENTAL | ATTN: HUMAIRA IKHLAQ-ROSINSKI, 4337 BUTLER HILL ROAD, SUITE G | SAINT LOUIS | MO | 63128-3712 | | | FIRST CLASS MAIL |
| 30530409 | NIKODEM DENTAL | ATTN: JUSTIN S. GARNER, 4337 BUTLER HILL ROAD, SUITE G | SAINT LOUIS | MO | 63128-3712 | | | FIRST CLASS MAIL |
| 30523455 | NIKODEM DENTAL | ATTN: KEITH A. NIKODEM, 2043 SOUTH OLD HIGHWAY 94 | SAINT CHARLES | MO | 63303-3724 | | | FIRST CLASS MAIL |
| 30525756 | NIKODEM DENTAL | ATTN: KEITH A. NIKODEM, 2380 NORTH TRUMAN BOULEVARD | CRYSTAL CITY | MO | 63019-1037 | | | FIRST CLASS MAIL |
| 30525950 | NIKODEM DENTAL | ATTN: LUCAS J. MEYER, 517 WARREN COUNTY CENTER | WARRENTON | MO | 63383-3015 | | | FIRST CLASS MAIL |
| 30525771 | NIKODEM DENTAL | ATTN: MENAKA D. CHANDRA, 811 HAZELWEST DRIVE | HAZELWOOD | MO | 63042-1749 | | | FIRST CLASS MAIL |
| 30524403 | NIKODEM DENTAL | ATTN: RAYMOND G. NIKODEM, 2043 SOUTH OLD HIGHWAY 94 | SAINT CHARLES | MO | 63303-3724 | | | FIRST CLASS MAIL |
| 30522045 | NIKODEM DENTAL | ATTN: RAYMOND G. NIKODEM, 4337 BUTLER HILL ROAD | SAINT LOUIS | MO | 63128-3712 | | | FIRST CLASS MAIL |
| 30522744 | NIKODEM DENTAL | ATTN: RAYMOND G. NIKODEM, 811 HAZELWEST DRIVE | HAZELWOOD | MO | 63042-1749 | | | FIRST CLASS MAIL |
| 30526090 | NIKODEM DENTAL | ATTN: SARAH B. MODLIN, 4337 BUTLER HILL ROAD, SUITE G | SAINT LOUIS | MO | 63128-3712 | | | FIRST CLASS MAIL |
| 30523556 | NIKODEM DENTAL | ATTN: STEVEN M. NIKODEM, 2043 SOUTH OLD HIGHWAY 94 | SAINT CHARLES | MO | 63303-3724 | | | FIRST CLASS MAIL |
| 30515397 | NIKODEM, DR KEITH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515396 | NIKODEM, DR. RAYMOND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513257 | NILFISK BV | VERSTERKERSTRAAT 5 | AN ALMERE | | 01322 | NETHERLANDS | | FIRST CLASS MAIL |
| 30513258 | NILFISK BV | DEPT. 3251, PO BOX 123251 | DALLAS | TX | 75312 | | | FIRST CLASS MAIL |
| 30526299 | NILFISK, INC | 740 HEMLOCK RD, SUITE 100 | MORGANTOWN | PA | 19543 | | | FIRST CLASS MAIL |
| 30526298 | NILFISK, INC | 9435 WINNETKA AVE N | BROOKLYN PARK | MN | 55445 | | | FIRST CLASS MAIL |
| 30526300 | NILFISK, INC | ATTN: CUSTOMER SERVICE ACCT 1335792, PO BOX 123251, DEP 3251 | DALLAS | TX | 75312 | | | FIRST CLASS MAIL |
| 30516710 | NILSEN, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518355 | NILSON LABORATORIES INC. | 15 TIMBER DR | STORRS | CT | 06268 | | | FIRST CLASS MAIL |
| 30520115 | NILSON LABORATORIES INC. | 1650 STORRS RD | STORRS | CT | 06268 | | | FIRST CLASS MAIL |
| 30529008 | NILSON LABORATORIES INC. | 1650 STORRS RD. | MANSFIELD | CT | 06268 | | | FIRST CLASS MAIL |
| 30526301 | NINGBO KYLIN MACHINERY CO. | NO. 7 MINGSHU ROAD, JIANGSHAN TOWN | NINGBO | | 315191 | CHINA | | FIRST CLASS MAIL |
| 30529291 | NINILCHIK FAMILY DENTISTRY | ATTN: ZESTIVINAL ZOUBEK, 66334 ASPEN AVE | NINILCHIK | AK | 99639-9760 | | | FIRST CLASS MAIL |
| 30526302 | NIPPON EXPRESS USA, INC. | 1 TECHNOLOGY DRIVE, UNIT 200 | PEABODY | MA | 01960 | | | FIRST CLASS MAIL |
| 30526303 | NISA EXPO S. R. O. | POD SKALKOU 4407/14 | JABLONEC NAD NISOU | | 466 01 | CZECHIA | | FIRST CLASS MAIL |
| 30526304 | NISHCHAL M DALAL - DIGITAL DENTAL STUDIO INC. | 1954 TUDOR CT. | CHARLOTTESVILLE | VA | 22902 | | | FIRST CLASS MAIL |
| 30515398 | NISHIMURA, DR GARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533710 | NISONGER CENTER DENTAL SERVICES | 1581 DODD DRIVE, 345 MCCAMPBELL HALL | COLUMBUS | OH | 43210-1257 | | | FIRST CLASS MAIL |
| 30532912 | NISONGER CENTER DENTAL SERVICES | ATTN: SHARMEEN J. CHAUDHRY, 1581 DODD DRIVE, 345 MCCAMPBELL HALL | COLUMBUS | OH | 43210-1257 | | | FIRST CLASS MAIL |
| 30520036 | NISSAN | 38700 COUNTRY CLUB DR #100 | FARMINGTON HILLS | MI | 48331 | | | FIRST CLASS MAIL |
| 30528511 | NISSAN | 983 NISSAN DR | SMYRNA | TN | 37167 | | | FIRST CLASS MAIL |
| 30520035 | NISSAN (SMYRNA) | 983 NISSAN DR | SMYRNA | TN | 37167 | | | FIRST CLASS MAIL |
| 30520037 | NISSAN GROUP OF THE AMERICAS | 983 NISSAN DRIVE GATE 9 DOCK 6 | SMYRNA | TN | 37167 | | | FIRST CLASS MAIL |
| 30520038 | NISSAN NORTH AMERICA, INC. | 983 NISSAN DR | SMYRNA | TN | 37167 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30518991 | NISSAN NORTH AMERICA, INC. | D/B/A NISSAN TECHNICAL CENTER NORTH AMERICA | FRANKLIN | TN | 37067 | | | FIRST CLASS MAIL |
| 30518992 | NISSAN NORTH AMERICA, INC. | D/B/A NISSAN TECHNICAL CENTER NORTH AMERICA 1 NISSAN WAY | FRANKLIN | TN | 37067 | | | FIRST CLASS MAIL |
| 30519248 | NISSAN TECHNICAL CENTER | 39001 SUNRISE DRIVE | FARMINGTON HILLS | MI | 48331 | | | FIRST CLASS MAIL |
| 30528512 | NISSAN TECHNICAL CENTER NORTH AMERICA | 46890 MAGELLAN DR | NOVI | MI | 48377 | | | FIRST CLASS MAIL |
| 30528513 | NISSAN TECHNICAL CENTER NORTH AMERICA | NISSAN TECHNICAL CENTER, 7815 N WHITE & PARKER RD | STANFIELD | AZ | 85172 | | | FIRST CLASS MAIL |
| 30526306 | NITCO, LLC DBA ALTA ENTERPRISES LLC | 6 JONSPIN RD | WILMINGTON | MA | 01887 | | | FIRST CLASS MAIL |
| 30526305 | NITCO, LLC DBA ALTA ENTERPRISES LLC | P.O. BOX 21918 | NEW YORK | NY | 10087 | | | FIRST CLASS MAIL |
| 30526307 | NITTA GELATIN NA, INC. | 598 AIRPORT BLVD, STE 900 | MORRISVILLE | NC | 27560 | | | FIRST CLASS MAIL |
| 30526747 | NIWC PAC | 2293 VICTOR WARF ACCESS RD. | PEARL CITY | HI | 96782 | | | FIRST CLASS MAIL |
| 30526309 | NKC OF AMERICA, INC. | 1584 E BROOKS ROAD, ATTN: BOB TURCOTTE | MEMPHIS | TN | 38116 | | | FIRST CLASS MAIL |
| 30526308 | NKC OF AMERICA, INC. | 1584 E BROOKS ROAD | MEMPHIS | TN | 38116 | | | FIRST CLASS MAIL |
| 30513259 | NMB TECHNOLOGIES CORP | 39830 GRAND RIVER AVE | NOVI | MI | 48375 | | | FIRST CLASS MAIL |
| 30513260 | NMB TECHNOLOGIES CORP | FILE 15273, COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | | | FIRST CLASS MAIL |
| 30527515 | NOA BRANDS | 801 W 116TH AVE, SUITE 100 | WESTMINSTER | CO | 80234 | | | FIRST CLASS MAIL |
| 30517520 | NOAH, MITCHELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515381 | NOBEL BIOCARE | 33201 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693-0032 | | | FIRST CLASS MAIL |
| 30526283 | NOBEL BIOCARE PROCERA, LLC | 800 CORPORATE DRIVE | MAHWAH | NJ | 07430 | | | FIRST CLASS MAIL |
| 30516055 | NOBEL BIOCARE-BDL | 22715 SAVI RANCH PARKWAY | YORBA LINDA | CA | 92887 | | | FIRST CLASS MAIL |
| 30516137 | NOBEL BIOCARE-MDA | 22715 SAVI RANCH PARKWAY | YORBA LINDA | CA | 92887 | | | FIRST CLASS MAIL |
| 30515383 | NOBILIUM PRODUCTS | 413 NORTH PEARL STREET | ALBANY | NY | 12207 | | | FIRST CLASS MAIL |
| 30516056 | NOBILIUM-BDL | 18150 ROWLAND STREET | CITY OF INDUSTRY | CA | 91748 | | | FIRST CLASS MAIL |
| 30529390 | NOBLE HOUSE JEWELRY LTD | 11620 METCALF AVE | OVERLAND PARK | KS | 66210 | | | FIRST CLASS MAIL |
| 30528382 | NOBLESVILLE DENTAL ASSOCIATES | ATTN: NICHOLAS G. KITCOFF, 17567 RIVER ROAD | NOBLESVILLE | IN | 46062-8528 | | | FIRST CLASS MAIL |
| 30524891 | NOBLET FAMILY DENTAL | ATTN: ANA E. OSPINA, 801 SOUTH UNIVERSITY BOULEVARD, SUITE C1 | MOBILE | AL | 36609-2949 | | | FIRST CLASS MAIL |
| 30533567 | NOBLET FAMILY DENTAL | ATTN: ASHLEY K. WASSERMAN, 2655A OLD SHELL ROAD | MOBILE | AL | 36607-2929 | | | FIRST CLASS MAIL |
| 30525035 | NOBLET FAMILY DENTAL | ATTN: ASHLEY K. WASSERMAN, 801 SOUTH UNIVERSITY BOULEVARD, SUITE C1 | MOBILE | AL | 36609-2949 | | | FIRST CLASS MAIL |
| 30525788 | NOBLET FAMILY DENTAL | ATTN: CHARLES R. NOBLET, 801 SOUTH UNIVERSITY BOULEVARD, SUITE C1 | MOBILE | AL | 36609-2949 | | | FIRST CLASS MAIL |
| 30524393 | NOBLET FAMILY DENTAL | ATTN: RICHARD O. NOBLET, 801 SOUTH UNIVERSITY BOULEVARD, SUITE C1 | MOBILE | AL | 36609-2949 | | | FIRST CLASS MAIL |
| 30524713 | NO-CERAM, INC. | ATTN: DALE HALL, 37684 NORTH LAKE CREST STREET | BEACH PARK | IL | 60087-2323 | | | FIRST CLASS MAIL |
| 30513811 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517607 | NOEL, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529073 | NOGEIRA, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516459 | NOGUEIRA, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515365 | NOLAN TRANSPORTATION GROUP | P.O. BOX 931184 | ATLANTA | GA | 31193 | | | FIRST CLASS MAIL |
| 30516545 | NOLASCO, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516534 | NOLL, SHELLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516427 | NONG, LAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513262 | NONSCRIPTUM, LLC | 155 N. LAKE AVE, SUITE 800 | PASADENA | CA | 91101 | | | FIRST CLASS MAIL |
| 30513263 | NONSCRIPTUM, LLC | 2115 BRIGDEN ROAD | PASADENA | CA | 91104 | | | FIRST CLASS MAIL |
| 30525651 | NOOHI, BABAK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513264 | NOOK INDUSTRIES | 4950 EAST 49TH ST | CLEVELAND | OH | 44125 | | | FIRST CLASS MAIL |

In re: Desktop Metal, Inc., et al.
Case No. 25-90268 (CML)

Page 342 of 519

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30515399 | NORAIAN, DR KIRK W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513266 | NORCOMP, INC | 3810 SHUTTERFLY RD., SUITE 200 | CHARLOTTE | NC | 28217 | | | FIRST CLASS MAIL |
| 30516712 | NORCOTT, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532939 | NORD DENTAL CENTER | ATTN: ANNA N. NORD, 103 NORTH REGENCY DRIVE | BLOOMINGTON | IL | 61701-3570 | | | FIRST CLASS MAIL |
| 30517726 | NORD, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518297 | NORDBERG ORTHODONTICS | 11025 CANYON RD E, SUITE C | PUYALLUP | WA | 98373 | | | FIRST CLASS MAIL |
| 30513267 | NORDBLOM COMPANY (BUILDING 27) | 71 THIRD AVE | BURLINGTON | MA | 01803 | | | FIRST CLASS MAIL |
| 30513268 | NORDBLOM COMPANY (BUILDING 27) | C/O NORDBLOM MANAGEMENT, 71 THIRD AVE | BURLINGTON | MA | 01803 | | | FIRST CLASS MAIL |
| 30513269 | NORDBLOM COMPANY (BUILDING 35 STORAGE RENT) | 71 THIRD AVE | BURLINGTON | MA | 01803 | | | FIRST CLASS MAIL |
| 30513270 | NORDBLOM COMPANY (BUILDING 38) | 71 THIRD AVE | BURLINGTON | MA | 01803 | | | FIRST CLASS MAIL |
| 30527320 | NORDBLOM COMPANY BUILDING 24 | D/B/A NWP BUILDING 24 LLC, 71 THIRD AVE | BURLINGTON | MA | 01803 | | | FIRST CLASS MAIL |
| 30527319 | NORDBLOM COMPANY BUILDING 24 | ROUTE 3 ASSOCIATES., D/B/A NWP BUILDING 24 LLC, 71 THIRD AVE | BURLINGTON | MA | 01803 | | | FIRST CLASS MAIL |
| 30527321 | NORDBLOM COMPANY BUILDING 26 | NWP BUILDING 26 LLC, 71 THIRD AVE | BURLINGTON | MA | 01803 | | | FIRST CLASS MAIL |
| 30524796 | NORD-ENGLAND, EVELYN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519072 | NORDEX, INC. | 426 FEDERAL ROAD | BROOKFIELD | CT | 06804 | | | FIRST CLASS MAIL |
| 30527324 | NORDSON EFD, LLC | 40 CATAMORE BLVD | EAST PROVIDENCE | RI | 02914 | | | FIRST CLASS MAIL |
| 30527325 | NORDSON EFD, LLC | PO BOX 777959 | CHICAGO | IL | 60677 | | | FIRST CLASS MAIL |
| 30517579 | NORDSTROM, BARRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515402 | NORDSTROM, KEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533373 | NORDSTROM, MORGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515400 | NORDSTROM, NANCY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515370 | NORIS MEDICAL INC. | SUITE 180 | LAS VEGAS | NV | 89117 | | | FIRST CLASS MAIL |
| 30520552 | NORMAN KNOWLES DMD | 3760 20TH ST STE A | VERO BEACH | FL | 32960 | | | FIRST CLASS MAIL |
| 30522233 | NORMAN-BOATRIGHT, GINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516789 | NORN, SAROEUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523798 | NORRIS CANYON DENTAL | ATTN: BERNADETTE T. ANCHETA, 2551 SAN RAMON VALLEY BOULEVARD, SUITE 105 | SAN RAMON | CA | 94583 | | | FIRST CLASS MAIL |
| 30517636 | NORRIS, BRYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515403 | NORRIS, BRYAN KEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515375 | NORRIS, ROGER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515404 | NORRIS, ROGER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515348 | NORTH AMERICAN ALLOYS, INC. | 225 BRENTWOOD COURT | BLOOMINGDALE | IL | 60108 | | | FIRST CLASS MAIL |
| 30527328 | NORTH AMERICAN HOGANAS HOLDINGS, INC | 111 HOGANAS WAY | HOLLSOPPLE | PA | 15935 | | | FIRST CLASS MAIL |
| 30527327 | NORTH AMERICAN HOGANAS HOLDINGS, INC | PO BOX 644774 | PITTSBURGH | PA | 15264 | | | FIRST CLASS MAIL |
| 30520471 | NORTH AMERICAN LIGHTING | 2275 S. MAIN S | PARIS | IL | 61944 | | | FIRST CLASS MAIL |
| 30520377 | NORTH AMERICAN LIGHTING | 27 BRISCOE DRIVE | FLORA | IL | 62839 | | | FIRST CLASS MAIL |
| 30519844 | NORTH AMERICAN LIGHTING | ILLINOIS EQUIPMENT PLANT, 27 BRISCOE DR | FLORA | IL | 62839 | | | FIRST CLASS MAIL |
| 30527329 | NORTH AMERICAN MOLD, LLC | 4325 GIDDINGS RD | AUBURN HILLS | MI | 48326 | | | FIRST CLASS MAIL |
| 30527331 | NORTH AMERICAN SCIENCE ASSOCIATES, LLC | 6750 WALES RD | NORTHWOOD | OH | 43619 | | | FIRST CLASS MAIL |
| 30520739 | NORTH ARKANSAS COLLEGE | 1515 PIONEER DR | HARRISON | AR | 72601 | | | FIRST CLASS MAIL |
| 30528762 | NORTH BAY SMILES | ATTN: YVONNE A. SZYPERSKI, 1580 EAST WASHINGTON STREET, SUITE 101 | PETALUMA | CA | 94954 | | | FIRST CLASS MAIL |
| 30520826 | NORTH BILLERICA SMILES | 315 BOSTON ROAD | NORTH BILLERICA | MA | 01862 | | | FIRST CLASS MAIL |
| 30526383 | NORTH CAROLINA DEPARTMENT OF REVENUE | POST OFFICE BOX 25000 | RALEIGH | NC | 27640-0640 | | | FIRST CLASS MAIL |
| 30528514 | NORTH CAROLINA STATE UNIVERSITY | 1840 ENTREPRENEUR DRIVE | RALEIGH | NC | 27606 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30517966 | NORTH CAROLINA STATE UNIVERSITY | 408 DANIELS HALL CAMPUS BOX 7906, DEPARTMENT OF INDUSTRIAL & SYSTEMS ENGINEERING | RALEIGH | NC | 27695 | | | FIRST CLASS MAIL |
| 30528516 | NORTH CAROLINA STATE UNIVERSITY | 915 PARTNERS WAY, RM 4121J; FITTS-WOOLARD HALL | RALEIGH | NC | 27606 | | | FIRST CLASS MAIL |
| 30528517 | NORTH CAROLINA STATE UNIVERSITY | 915 PARTNERS WAY, ROOM 2167 | RALEIGH | NC | 27695 | | | FIRST CLASS MAIL |
| 30524049 | NORTH CHARLESTON DENTAL OUTREACH | ATTN: WILLIAM C. SASSER, 3625 AZALEA DRIVE | NORTH CHARLESTON | SC | 29405 | | | FIRST CLASS MAIL |
| 30513271 | NORTH COAST COMPONENTS, INC | 3504 HIGHLAND DR | HUDSONVILLE | MI | 49426 | | | FIRST CLASS MAIL |
| 30518828 | NORTH COAST DENTAL | 365 S RANCHO SANTA FE RD STE 105 | SAN MARCOS | CA | 92078 | | | FIRST CLASS MAIL |
| 30524151 | NORTH COAST DENTAL | ATTN: GIANCARLO M. CECCHINI, 191 WAUKEGAN ROAD, SUITE 106 | NORTHFIELD | IL | 60093-2744 | | | FIRST CLASS MAIL |
| 30528179 | NORTH COAST DENTAL | ATTN: JAMES H. TORAASON, 191 WAUKEGAN ROAD, SUITE 106 | NORTHFIELD | IL | 60093-2744 | | | FIRST CLASS MAIL |
| 30524708 | NORTH COUNTRY DENTAL | ATTN: BRITTNEY N. BELL, 22 EXCHANGE STREET | GORHAM | NH | 03581-1604 | | | FIRST CLASS MAIL |
| 30525739 | NORTH COUNTRY DENTAL | ATTN: ERIC A. HAMILTON, 2936 WHITE MOUNTAIN HIGHWAY, SUITE 2 | NORTH CONWAY | NH | 03860-5121 | | | FIRST CLASS MAIL |
| 30522511 | NORTH COUNTRY DENTAL | ATTN: LINDSEY D. JACKSON, 22 EXCHANGE STREET | GORHAM | NH | 03581-1604 | | | FIRST CLASS MAIL |
| 30528986 | NORTH COUNTRY DENTAL | ATTN: MARK W. HARTZLER, 22 EXCHANGE STREET | GORHAM | NH | 03581-1604 | | | FIRST CLASS MAIL |
| 30527060 | NORTH COUNTRY DENTAL | ATTN: PAUL C. SCHOENBECK, 22 EXCHANGE STREET | GORHAM | NH | 03581-1604 | | | FIRST CLASS MAIL |
| 30524170 | NORTH COUNTRY DENTAL | ATTN: PAUL C. SCHOENBECK, 2936 WHITE MOUNTAIN HIGHWAY, SUITE 2 | NORTH CONWAY | NH | 03860-5121 | | | FIRST CLASS MAIL |
| 30530352 | NORTH DENTAL | ATTN: PHILLIP W. MOORAD, 1779 WILLOW ROAD | NORTHFIELD | IL | 60093-3437 | | | FIRST CLASS MAIL |
| 30513272 | NORTH EAST CUTTING DIE | 29 INDUSTRIAL PARK DRIVE | DOVER | NH | 03820 | | | FIRST CLASS MAIL |
| 30529777 | NORTH END DENTAL | 1705 N WEBER ST | COLORADO SPRINGS | CO | 80907 | | | FIRST CLASS MAIL |
| 30513273 | NORTH FORD HOLDINGS II LL | 873 ROUTE 45, SUITE 101 | NEW CITY | NY | 10956 | | | FIRST CLASS MAIL |
| 30522862 | NORTH MAIN FAMILY DENTISTRY | ATTN: KONARD O. HAUFFE, 717 MAIN AVENUE | BROOKINGS | SD | 57006-1426 | | | FIRST CLASS MAIL |
| 30525894 | NORTH MERIDIAN DENTAL EXCELLENCE | ATTN: BENJAMIN D. AHLBRECHT, 8902 NORTH MERIDIAN STREET, SUITE 102 | INDIANAPOLIS | IN | 46260-5306 | | | FIRST CLASS MAIL |
| 30527807 | NORTH MERIDIAN DENTAL EXCELLENCE | ATTN: OLIVIA R. BENSON, 8902 NORTH MERIDIAN STREET, SUITE 102 | INDIANAPOLIS | IN | 46260-5306 | | | FIRST CLASS MAIL |
| 30523470 | NORTH ORANGE FAMILY DENTISTRY | ATTN: KYLE D. BOGAN, 7325 GOODING BOULEVARD | DELAWARE | OH | 43015-7086 | | | FIRST CLASS MAIL |
| 30522819 | NORTH PITTSBURGH ORAL SURGERY | ATTN: GEORGE S. TUNDER, 9380 MCKNIGHT ROAD, SUITE 203 | PITTSBURGH | PA | 15237-5954 | | | FIRST CLASS MAIL |
| 30527967 | NORTH SEATTLE ORTHODONTICS | 11011 MERIDIAN AVE N, #304 | SEATTLE | WA | 98133 | | | FIRST CLASS MAIL |
| 30515406 | NORTH SHORE CENTER DENTAL HEALTH | 9350 WAUKEGAN ROAD | MORTON GROVE | IL | 60053-1312 | | | FIRST CLASS MAIL |
| 30528480 | NORTH SHORE CENTER OF DENTAL HEALTH | 9350 WAUKEGAN ROAD | MORTON GROVE | IL | 60053-1312 | | | FIRST CLASS MAIL |
| 30523979 | NORTH SHORE DENTAL | ATTN: HANBIT JOUNG, 500 ALFRED NOBEL DRIVE, SUITE 240 | HERCULES | CA | 94547-1841 | | | FIRST CLASS MAIL |
| 30523025 | NORTH SHORE DENTAL GROUP | ATTN: LUMA W. NAIM, 1022 NORTH NORTHWEST HIGHWAY | PARK RIDGE | IL | 60068-1831 | | | FIRST CLASS MAIL |
| 30526177 | NORTH SHORE GAS | 200 E. RANDOLPH ST. | CHICAGO | IL | 60601-6302 | | | FIRST CLASS MAIL |
| 30515343 | NORTH SHORE GAS | PO BOX 1110 | GLENVIEW | IL | 60025 | | | FIRST CLASS MAIL |
| 30522212 | NORTH SHORE HEALTH CENTER | ATTN: ADAM HAMMOUDEH, 4043 LA GRANDE PRINCESS | CHRISTIANSTED | VI | 00820 | | | FIRST CLASS MAIL |
| 30523720 | NORTH SHORE HEALTH CENTER | ATTN: BHAVANI MAHESWARAN, 4043 LA GRANDE PRINCESS | CHRISTIANSTED | VI | 00820 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30528815 | NORTH SHORE HEALTH CENTER | ATTN: DALE P. MANUEL, 4043 LA GRANDE PRINCESS | CHRISTIANSTED | VI | 00820 | | | FIRST CLASS MAIL |
| 30530230 | NORTH SHORE HEALTH CENTER | ATTN: JENNIFER JAMES, 4043 LA GRANDE PRINCESS | CHRISTIANSTED | VI | 00820 | | | FIRST CLASS MAIL |
| 30523158 | NORTH SHORE HEALTH CENTER | ATTN: ROBERT GOOD, 4043 LA GRANDE PRINCESS | CHRISTIANSTED | VI | 00820 | | | FIRST CLASS MAIL |
| 30526874 | NORTH SHORE HEALTH CENTER | ATTN: YARA ABDELAZIZ, 4043 LA GRANDE PRINCESS | CHRISTIANSTED | VI | 00820 | | | FIRST CLASS MAIL |
| 30524810 | NORTH SHORE PROSTHODONTIC ASSOCIATES | ATTN: DENA L. SURKS, 800 WOODBURY ROAD, SUITE H | WOODBURY | NY | 11797-2503 | | | FIRST CLASS MAIL |
| 30515353 | NORTH SHORE UNIFORM | 4005 GOLF ROAD | SKOKIE | IL | 60076 | | | FIRST CLASS MAIL |
| 30524451 | NORTH SUBURBAN DENTAL | ATTN: ASHLEY D. KAUFFMAN, 450 SKOKIE BOULEVARD, SUITE 101 | NORTHBROOK | IL | 60062-7910 | | | FIRST CLASS MAIL |
| 30525440 | NORTH SUBURBAN DENTAL | ATTN: JENNIFER KOLIN, 450 SKOKIE BOULEVARD, SUITE 101 | NORTHBROOK | IL | 60062-7910 | | | FIRST CLASS MAIL |
| 30529129 | NORTH SUBURBAN DENTAL | ATTN: STEVEN N. KACEL, 450 SKOKIE BOULEVARD, SUITE 101 | NORTHBROOK | IL | 60062-7910 | | | FIRST CLASS MAIL |
| 30515405 | NORTHCUTT, DR. ROY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528182 | NORTHEAST CONNECTICUT DENTAL ASSOCIATES | ATTN: JEFFREY A. SIMPSON, 227 POMFRET STREET | PUTNAM | CT | 06260-1835 | | | FIRST CLASS MAIL |
| 30523133 | NORTHEAST DENTAL | ATTN: MATTHEW L. WILLIAMS, 402 WEST JEFFERSON STREET, SUITE C | KIRKSVILLE | MO | 63501-3407 | | | FIRST CLASS MAIL |
| 30513275 | NORTHEAST ELECTRICAL DISTRIBUTORS | 560 OAK ST | BROCKTON | MA | 02301 | | | FIRST CLASS MAIL |
| 30513276 | NORTHEAST ELECTRICAL DISTRIBUTORS | PO BOX 415931 | BOSTON | MA | 02241 | | | FIRST CLASS MAIL |
| 30513277 | NORTHEAST ELECTRICAL, INC. | 129 MIDDLESEX TURNPIKE, SUITE A2 | BURLINGTON | MA | 01803 | | | FIRST CLASS MAIL |
| 30513278 | NORTHEAST ENGRAVERS SUPPLY LLC | 106 ROUTE 125 UNIT 9 | BRENTWOOD | NH | 03833 | | | FIRST CLASS MAIL |
| 30513279 | NORTHEAST ENGRAVERS SUPPLY LLC | 8 VAHEY DRIVE | BRENTWOOD | NH | 03833 | | | FIRST CLASS MAIL |
| 30528518 | NORTHEAST INFORMATION DISCOVER INC. | 3197 SENECA TURNPIKE | CANASTOTA | NY | 13032 | | | FIRST CLASS MAIL |
| 30524042 | NORTHEAST MISSOURI ORTHODONTICS | ATTN: WILLIAM R. BLACKMORE, 655 CLINIC ROAD, SUITE 110 | HANNIBAL | MO | 63401-3647 | | | FIRST CLASS MAIL |
| 30513280 | NORTHEAST MOTION, INC | 410 HARRIS RD | SMITHFIELD | RI | 02917 | | | FIRST CLASS MAIL |
| 30532981 | NORTHEAST ORAL & MAXILLOFACIAL SURGERY | ATTN: BRENT T. GARRISON, 9860 WESTPOINT DRIVE, SUITE 100 | INDIANAPOLIS | IN | 46256-3398 | | | FIRST CLASS MAIL |
| 30530506 | NORTHEAST ORTHODONTIC SPECIALIST | 9380 KENWOOD RD | CINCINNATI | OH | 45242 | | | FIRST CLASS MAIL |
| 30522243 | NORTHEAST PEDIATRIC DENTISTRY | ATTN: JENNIFER R. KUGAR, 11501 CUMBERLAND ROAD, SUITE 600 | FISHERS | IN | 46037-7011 | | | FIRST CLASS MAIL |
| 30516136 | NORTHEAST PUBLIC SEWER DISTRICT | 1041 GRAVOIS ROAD | FENTON | MO | 63026 | | | FIRST CLASS MAIL |
| 30513282 | NORTHEASTERN FENCE AND SUPPLY CORP | 74 BROADWAY | SAUGUS | MA | 01906 | | | FIRST CLASS MAIL |
| 30513283 | NORTHEASTERN UNIVERSITY BIOMEDICAL ENGINEERING SOCIETY | 360 HUNTINGTON AVE, 501 HOLMES HALL | BOSTON | MA | 02115 | | | FIRST CLASS MAIL |
| 30518843 | NORTHEDGE DENTAL | 75 VAN DEENE AVE STE 105 | WEST SPRINGFIELD | MA | 01089 | | | FIRST CLASS MAIL |
| 30513284 | NORTHERN ANALYTICAL LABORATORY, INC. | 13 DELTA DR, UNIT #4 | LONDONDERRY | NH | 03053 | | | FIRST CLASS MAIL |
| 30525249 | NORTHERN HILLS DENTAL | ATTN: REID A. STONE, 82 DUNMIRE DRIVE | LEAD | SD | 57754-1012 | | | FIRST CLASS MAIL |
| 30513285 | NORTHERN MANUFACTURING CO | 150 N LAKE WINDS PARKWAY | OAK HARBOR | OH | 43449 | | | FIRST CLASS MAIL |
| 30523787 | NORTHERN VALLEY FAMILY DENTISTRY | ATTN: MATTHEW GALFUND, 11 BROAD STREET | NORWOOD | NJ | 07648-1510 | | | FIRST CLASS MAIL |
| 30519476 | NORTHERN VIRGINIA ORTHODONTICS | 22855 BRAMBLETON PLZ, SUITE 200 | ASHBURN | VA | 20148 | | | FIRST CLASS MAIL |
| 30523765 | NORTHERN WESTCHESTER DENTAL CARE | ATTN: SETH A. KEILES, 3505 HILL BOULEVARD, SUITE F | YORKTOWN HEIGHTS | NY | 10598-1210 | | | FIRST CLASS MAIL |
| 30525782 | NORTHGATE FAMILY DENTAL | ATTN: ZEESHAN ANJUM, 3412 WEST WILLOW KNOLLS ROAD, SUITE A | PEORIA | IL | 61614-1009 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30533134 | NORTHGATE PET CLINIC & VETERINARY DENTISTRY | ATTN: LARRY BAKER, 2800 NORTH MARTIN LUTHER KING DRIVE | DECATUR | IL | 62526-2426 | | | FIRST CLASS MAIL |
| 30524769 | NORTHLAND DENTAL STUDIO | ATTN: ABBY TIBBITTS, 3307 NORTHLAND DRIVE, SUITE 230 | AUSTIN | TX | 78731-4968 | | | FIRST CLASS MAIL |
| 30524746 | NORTHLAND DENTAL STUDIO | ATTN: MARY KATE PETERS, 3307 NORTHLAND DRIVE, SUITE 230 | AUSTIN | TX | 78731-4968 | | | FIRST CLASS MAIL |
| 30513386 | NORTHLAND INDUSTRIAL TRUCKS CO | 6 JONSPIN RD | WILMINGTON | MA | 01887 | | | FIRST CLASS MAIL |
| 30529489 | NORTHPOINTE DENTAL | ATTN: BRIAN J. WAGGLE, 4063 NORTHPOINTE DRIVE, SUITE 1 | ZANESVILLE | OH | 43701-7647 | | | FIRST CLASS MAIL |
| 30519497 | NORTHRIDGE DENTAL/HANA DENTAL LAB | 6600 MADISON AVE STE 4B | CHARMICHAEL | CA | 95608 | | | FIRST CLASS MAIL |
| 30520568 | NORTHROP GRUMMAN | 1 HORNET WAY | EL SEGUNDO | CA | 90245 | | | FIRST CLASS MAIL |
| 30531958 | NORTHROP GRUMMAN INNOVATION SYSTEMS | FREEPORT CENTER RECEIVING DOCK BUILDING B-13 | CLEARFIELD | UT | 84016 | | | FIRST CLASS MAIL |
| 30528519 | NORTHROP GRUMMAN SYSTEMS CORPORATION | NSROC III | WALLOPS ISLAND | VA | 23337 | | | FIRST CLASS MAIL |
| 30519671 | NORTHRUP GRUMMAN / AOA XINETICS | 53 JACKSON ROAD | DEVENS | MA | 01434 | | | FIRST CLASS MAIL |
| 30524832 | NORTHSHORE DENTAL LABORATORIES | ATTN: THOMAS S. PETERSON, 141 PLEASANT STREET | LYNN | MA | 01901-1513 | | | FIRST CLASS MAIL |
| 30523812 | NORTHSHORE FAMILY DENTISTRY | ATTN: MICHAEL G. DRAGON, 2790 GAUSE BOULEVARD EAST, SUITE 1 | SLIDELL | LA | 70461-4246 | | | FIRST CLASS MAIL |
| 30522230 | NORTHSHORE FAMILY DENTISTRY | ATTN: MICHAEL K. HOFFRITZ, 2790 GAUSE BOULEVARD EAST, SUITE 1 | SLIDELL | LA | 70461-4246 | | | FIRST CLASS MAIL |
| 30523966 | NORTHSIDE DENTAL | ATTN: BRENT E. AGRAN, 5820 NORTH CLARK STREET, UNIT 1S | CHICAGO | IL | 60660-3213 | | | FIRST CLASS MAIL |
| 30522162 | NORTHSIDE DENTAL | ATTN: Y. LINDA JIN, 5820 NORTH CLARK STREET, UNIT 1S | CHICAGO | IL | 60660-3213 | | | FIRST CLASS MAIL |
| 30532406 | NORTHSIDE FAMILY DENTISTRY | 1051 NEAL STREET | COOKEVILLE | TN | 38501 | | | FIRST CLASS MAIL |
| 30527711 | NORTHSIDE FAMILY DENTISTRY | 143 MATHERLY ST | CROSSVILLE | TN | 38555 | | | FIRST CLASS MAIL |
| 30526851 | NORTH-SOUTH MACHINERY, INC. | 1400 PIONEER STREET | BREA | CA | 92821 | | | FIRST CLASS MAIL |
| 30528520 | NORTH-SOUTH MACHINERY, INC. | 2120 RITCHEY ST | SANTA ANA | CA | 92705 | | | FIRST CLASS MAIL |
| 30521973 | NORTHSTAR | ATTN: SUZANNE A. KNOX, 53 NORTH STREET, SUITE 2 | DANBURY | CT | 06810-5637 | | | FIRST CLASS MAIL |
| 30523543 | NORTHSTAR DENTAL | ATTN: KYLE CURTIS, 53 NORTH STREET, SUITE 2 | DANBURY | CT | 06810-5637 | | | FIRST CLASS MAIL |
| 30529728 | NORTHSTAR DENTAL STUDIO | ATTN: PATRICK DIPPEL, 120 7TH AVENUE SOUTH | SOUTH SAINT PAUL | MN | 55075-2202 | | | FIRST CLASS MAIL |
| 30522939 | NORTHVIEW FAMILY DENTISTRY | ATTN: NICHOLE LUBBERTS, 2700 5 MILE ROAD NORTHEAST, SUITE 202 | GRAND RAPIDS | MI | 49525-6516 | | | FIRST CLASS MAIL |
| 30520746 | NORTHWEST ARKANSAS COMMUNITY COLLEGE | 1 COLLEGE DR | BENTONVILLE | AR | 72712 | | | FIRST CLASS MAIL |
| 30528011 | NORTHWEST CENTER FOR PROSTHODONTICS | ATTN: RODGER A. LAWTON, 3425 ENSIGN ROAD NORTHEAST, SUITE 210 | OLYMPIA | WA | 98506-5063 | | | FIRST CLASS MAIL |
| 30522027 | NORTHWEST DENTAL ASSOCIATES | ATTN: JASON J. CHENG, 1751 WEST GOLF ROAD | MOUNT PROSPECT | IL | 60056-4025 | | | FIRST CLASS MAIL |
| 30528623 | NORTHWEST DENTAL GROUP | ATTN: ALEX NYE, 822 38TH STREET NORTHWEST | ROCHESTER | MN | 55901 | | | FIRST CLASS MAIL |
| 30528705 | NORTHWEST DENTAL GROUP | ATTN: BRIANA A. CHANG, 822 38TH STREET NORTHWEST | ROCHESTER | MN | 55901 | | | FIRST CLASS MAIL |
| 30526062 | NORTHWEST DENTAL GROUP | ATTN: JONGSEUK LIM, 2056 SUPERIOR DRIVE NORTHWEST | ROCHESTER | MN | 55901-5024 | | | FIRST CLASS MAIL |
| 30525554 | NORTHWEST DENTAL GROUP | ATTN: KATIE K. POST, 2056 SUPERIOR DRIVE NORTHWEST | ROCHESTER | MN | 55901-5024 | | | FIRST CLASS MAIL |

In re: Desktop Metal, Inc., et al.
Case No. 25-90268 (CML)

Page 346 of 519

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30525137 | NORTHWEST DENTAL GROUP | ATTN: POOJA N. LINESWALA, 822 38TH STREET NORTHWEST | ROCHESTER | MN | 55901-6985 | | | FIRST CLASS MAIL |
| 30526022 | NORTHWEST DENTAL GROUP | ATTN: RUO-HSUAN CHEN, 2056 SUPERIOR DRIVE NORTHWEST | ROCHESTER | MN | 55901-5024 | | | FIRST CLASS MAIL |
| 30525895 | NORTHWEST DENTAL GROUP | ATTN: TIMOTHY S. HANSEN, 2056 SUPERIOR DRIVE NORTHWEST | ROCHESTER | MN | 55901-5024 | | | FIRST CLASS MAIL |
| 30515357 | NORTHWEST INDIANA DENTAL SOCIETY | 8018 TYLER ST | MERRILLVILLE | IN | 46410 | | | FIRST CLASS MAIL |
| 30515344 | NORTHWEST MEDICAL CENTER | P.O. BOX 848444 | DALLAS | TX | 75284 | | | FIRST CLASS MAIL |
| 30527343 | NORTHWEST MISSISSIPPI COMM COLLEGE | 4975 HIGHWAY 51 NORTH | SENATOBIA | MS | 38668 | | | FIRST CLASS MAIL |
| 30533765 | NORTHWEST PLAZA DENTAL | ATTN: ALI BADIHI, 500 NORTHWEST PLAZA, SUITE 524 | SAINT ANN | MO | 63074-2209 | | | FIRST CLASS MAIL |
| 30518644 | NORTHWEST TECHNICAL PRODUCTS, INC. | 4928 SW LAKE FLORA ROAD | PORT ORCHARD | WA | 98367 | | | FIRST CLASS MAIL |
| 30532291 | NORTHWESTERN | 1358 WEST THORNDALE AVENUE SUITE 2, ATTN RYAN TRUBY | CHICAGO | IL | 60660 | | | FIRST CLASS MAIL |
| 30515407 | NORTHWESTERN DENTAL GROUP | SUITE 115 | DEERFIELD | IL | 60015 | | | FIRST CLASS MAIL |
| 30519637 | NORTHWESTERN UNIVERSITY | 2220 CAMPUS DRIVE, COOK 2036, MATERIALS SCI & ENGINEERING | EVANSTON | IL | 60208 | | | FIRST CLASS MAIL |
| 30528688 | NORTHWESTERN UNIVERSITY | ACCOUNTS PAYABLE, 2020 RIDGE AVENUE, 2ND FLOOR | EVANSTON | IL | 60208 | | | FIRST CLASS MAIL |
| 30531995 | NORTHWESTERN UNIVERSITY | ATTN ALEXANDER KANE, 2220 CAMPUS DR COOK 2036 | EVANSTON | IL | 60208 | | | FIRST CLASS MAIL |
| 30520334 | NORTHWESTERN UNIVERSITY | MECHANICAL ENGINEERING-, 2145 SHERIDAN ROAD TECH B224 | EVANSTON | IL | 60208 | | | FIRST CLASS MAIL |
| 30518158 | NORTHWESTERN UNIVERSITY- ALEXANDER KANE \| PUR2030099 | 2220 CAMPUS DR, 2036 COOK HALL, MATERIALS SCI & ENGINEERING | EVANSTON | IL | 60208 | | | FIRST CLASS MAIL |
| 30520299 | NORTHWESTERN UNIVERSITY- MATERIALS SCIENCES & ENGINEERING | 2220 CAMPUS DR, ROOM 2036, ATTN DINGCHANG ZHANG/NORTHWESTERN UNIVERSITY, MATERIALS SCIENCES & ENGINEERING | EVANSTON | IL | 60208 | | | FIRST CLASS MAIL |
| 30520297 | NORTHWESTERN UNIVERSITYATTN ACCOUNTS PAYABLE | 2020 RIDGE AVENUE | EVANSTON | IL | 60208 | | | FIRST CLASS MAIL |
| 30515352 | NORTON DENTAL PRODUCTS GROUP | 3913 OAKCLIFF INDUSTRIAL CT | ATLANTA | GA | 30340 | | | FIRST CLASS MAIL |
| 30516518 | NORTON, CHARLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516558 | NORTON, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521005 | NORWICH UNIVERSITY | 158 HARMON DR | NORTHFIELD | VT | 05663 | | | FIRST CLASS MAIL |
| 30513288 | NORWIN RENTAL SALES & SERV | 99 1ST STREET | IRWIN | PA | 15642 | | | FIRST CLASS MAIL |
| 30518572 | NORWOOD MEDICAL | PO BOX 3806 | DAYTON | OH | 45401 | | | FIRST CLASS MAIL |
| 30528522 | NOTA3D | 1030 COUNTY RD E W | ST PAUL | MN | 55126 | | | FIRST CLASS MAIL |
| 30527677 | NOTA3D | 13200 GLOBE DR STE 204 | MOUNT PLEASANT | WI | 53177 | | | FIRST CLASS MAIL |
| 30527678 | NOTA3D | 24412 HWY 13 | ELKADER | IA | 52043 | | | FIRST CLASS MAIL |
| 30518901 | NOTA3D | 3200 SHERIDAN ROAD, SUITE 102 | KENOSHA | WI | 53140 | | | FIRST CLASS MAIL |
| 30528521 | NOTA3D | 7840 ELM ST NE, | MINNEAPOLIS | MN | 55432 | | | FIRST CLASS MAIL |
| 30527679 | NOTA3D | JVC-ALLEGION, 13200 GLOVE DRIVE, SUITE 204 | MOUNT PLEASANT | WI | 53177 | | | FIRST CLASS MAIL |
| 30513289 | NOTA3D SOLUTIONS INC. | 3200 SHERIDAN RD, SUITE 102 | KENOSHA | WI | 53140 | | | FIRST CLASS MAIL |
| 30513290 | NOTARIAT ROTHENBAUMCHAUSSEE | ROTHENBAUMCHAUSSEE 80C | HAMBURG | | 20148 | GERMANY | | FIRST CLASS MAIL |
| 30515374 | NOUR DENTAL SUPPLY | 15101 GRAND PARKE DR | EDMOND | OK | 73013-1356 | | | FIRST CLASS MAIL |
| 30513291 | NOURYON | 100 MATSONFORD ROAD, BUILDING 1, SUITE 500 | RADNOR | PA | 19087 | | | FIRST CLASS MAIL |
| 30513292 | NOURYON | PO BOX 742582 | ATLANTA | GA | 30374 | | | FIRST CLASS MAIL |
| 30518392 | NOV DH CONROE MANUFACTURING | ATTN: ACCOUNTS PAYABLE, 500 CONROE PARK WEST DRIVE | CONROE | TX | 77303 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30518476 | NOV NATIONAL OILWELL VARCO | 500 CONROE PARK WEST DR. | CONROE | TX | 77303 | | | FIRST CLASS MAIL |
| 30528752 | NOVA SOUTHEASTERN UNIVERSITY INC DSH | 3050 S UNIVERSITY DR | DAVIE | FL | 33314 | | | FIRST CLASS MAIL |
| 30518973 | NOVA SOUTHEASTERN UNIVERSITY INC DSH | 3301 COLLEGE AVE FL 5 | FORT LAUDERDALE | FL | 33314 | | | FIRST CLASS MAIL |
| 30520913 | NOVA SOUTHEASTERN UNIVERSITY INC DSH | ATTN: MIKE PENZABENE, 3400 GULF TO BAY BOULEVARD | CLEARWATER | FL | 33759 | | | FIRST CLASS MAIL |
| 30532297 | NOVA SOUTHEASTERN UNIVERSITY INC DSH | NOVA SE UNIV DENTAL PG PROSTHODONTICS, 3200 S UNIVERSITY DR | DAVIE | FL | 33328 | | | FIRST CLASS MAIL |
| 30520932 | NOVA UNIV TRANSFERS FROM DC'S | 3200 S UNIVERSITY DR | DAVIE | FL | 33328 | | | FIRST CLASS MAIL |
| 30513293 | NOVACAST SOLUTIONS USA INC. | 1952 MC DOWELL ROAD, STE 110 | NAPERVILLE | IL | 60563 | | | FIRST CLASS MAIL |
| 30515351 | NOVAK BUSINESS FORMS, INC. | 20 EISENHOWER LANE NORTH | LOMBARD | IL | 60148 | | | FIRST CLASS MAIL |
| 30513294 | NOVAMET SPECIALTY PRODUCTS CORP | 1420 TOSHIBA DR, SUITE E | LEBANON | TN | 37067 | | | FIRST CLASS MAIL |
| 30513295 | NOVOTEL BIRMINGHAM AIRPORT | OPPOSITE TERMINAL 1 | BIRMINGHAM | | B26 3QL | UNITED KINGDOM | | FIRST CLASS MAIL |
| 30513296 | NOW BUSINESS INTELLIGENCE | 425 A BROADWAY, SUITE 5 | EVERETT | MA | 02149 | | | FIRST CLASS MAIL |
| 30523314 | NOWAK DENTAL SUPPLIES INC. | 6716 HWY 11 | CARRIERE | MS | 39426 | | | FIRST CLASS MAIL |
| 30532483 | NOWAK DENTAL SUPPLIES INC. | 6716 HWY 11N | CARRIERE | MS | 39426 | | | FIRST CLASS MAIL |
| 30513297 | NOWAK DENTAL SUPPLIES, INC. | 6716 US HIGHWAY 11 | CARRIERE | MS | 39426 | | | FIRST CLASS MAIL |
| 30516135 | NOWAK DENTAL SUPPLIES, INC.-MDA | 6716 US HIGHWAY 11 | CARRIERE | MS | 39426 | | | FIRST CLASS MAIL |
| 30516054 | NOWAK DENTAL SUPPLIES, INC-BDL | 6716 US HIGHWAY 11 | CARRIERE | MS | 39426 | | | FIRST CLASS MAIL |
| 30518009 | NP JEWELERS | 934 HIGH RIDGE RD | STAMFORD | CT | 06905 | | | FIRST CLASS MAIL |
| 30529420 | NP PERJONI FAMILY JEWELERS | 934 HIGH RIDGE ROAD | STAMFORD | CT | 06905 | | | FIRST CLASS MAIL |
| 30526189 | NRG BUSINESS MARKETING | 910 LOUISIANA ST. | HOUSTON | TX | 77002 | | | FIRST CLASS MAIL |
| 30513298 | NRG BUSINESS MARKETING | P.O. BOX 32179 | NEW YORK | NY | 10087 | | | FIRST CLASS MAIL |
| 30515335 | NSK AMERICA CORPORATION | P.O. BOX 2675 | CAROL STREAM | IL | 60132-2675 | | | FIRST CLASS MAIL |
| 30513299 | NSL ANALYTICAL SERVICES, INC | 4450 CRANWOOD PKWY | CLEVELAND | OH | 44128 | | | FIRST CLASS MAIL |
| 30513300 | NSL ANALYTICAL SERVICES, INC | PO BOX 208657 | DALLAS | TX | 75320 | | | FIRST CLASS MAIL |
| 30513301 | NSL METALLURGICAL | 4535 RENAISSANCE PARKWAY | CLEVELAND | OH | 44128 | | | FIRST CLASS MAIL |
| 30526222 | NSW DAHLGREN WEAPON CONTROL | HW ENGR TEST BRANCH, 18106 PHALANX DRBLD 198 | DAHLGREN | VA | 22448 | | | FIRST CLASS MAIL |
| 30520049 | NSWC - INDIAN HEAD | ATTN: NSLC RECEIVING SECTION (301-744-6850), MF: MR. MIKE SHATTUCK, 2008 STUMP NECK RD BLDG 2195 | INDIAN HEAD | MD | 20640 | | | FIRST CLASS MAIL |
| 30520039 | NSWC CRANE | BLDG 2692 - MTRC | CRANE | IN | 47522 | | | FIRST CLASS MAIL |
| 30520041 | NSWC DAHLGREN | 6213 CASKEY ROAD | DAHLGREN | VA | 22448 | | | FIRST CLASS MAIL |
| 30520042 | NSWC DAHLGREN | 6220 TISDALE RD, BLDG. 125 | DAHLGREN | VA | 22448 | | | FIRST CLASS MAIL |
| 30520040 | NSWC DAHLGREN | 6220 TISDALE ROAD | DAHLGREN | VA | 22448-5114 | | | FIRST CLASS MAIL |
| 30530554 | NSWC DAHLGREN | 6226 TISDALE ROAD, SUITE 231 | DAHLGREN | VA | 22448 | | | FIRST CLASS MAIL |
| 30520044 | NSWC DAHLGREN DIVISION | 6220 TISDALE RD, STE 159, BUILDING 125 | DAHLGREN | VA | 22448 | | | FIRST CLASS MAIL |
| 30520045 | NSWC DAHLGREN DIVISION | 6220 TISDALE ROAD | DAHLGREN | VA | 22448-5114 | | | FIRST CLASS MAIL |
| 30520043 | NSWC DAHLGREN DIVISION | 6226 TISDALE ROAD BLDG 121 | DAHLGREN | VA | 22448 | | | FIRST CLASS MAIL |
| 30520048 | NSWCDD | 6220 TISDALE RD | DAHLGREN | VA | 22448 | | | FIRST CLASS MAIL |
| 30520047 | NSWCDD | 6220 TISDALE ROAD STE 159 BLDG 125 | DAHLGREN | VA | 22448-5114 | | | FIRST CLASS MAIL |
| 30520046 | NSWCDD/4521647544 | 6220 TISDALE RD. SUITE 159 BLDG 125 | DAHLGREN | VA | 22448-5114 | | | FIRST CLASS MAIL |
| 30513302 | NSYS, LDA. | AVENIDA PADRE JÜLIO FRAGATA | BRAGA | | 64 | PORTUGAL | | FIRST CLASS MAIL |
| 30528043 | NT DENTAL CORPORATION | ATTN: DAVID MOREIRA, 6233 EXECUTIVE BOULEVARD | ROCKVILLE | MD | 20852-3906 | | | FIRST CLASS MAIL |
| 30526223 | NTC-NA-NOVI | 46890 MAGELLAN DRIVE | NOVI | MI | 48377 | | | FIRST CLASS MAIL |
| 30513304 | NTH DEGREE | 3237 SATELLITE BLVD, BUILDING 300/SUITE 600 | DULUTH | GA | 30096 | | | FIRST CLASS MAIL |
| 30520748 | NTN BOWER | 711 BOWER RD | MACOMB | IL | 61455 | | | FIRST CLASS MAIL |
| 30513305 | NTOPOLOGY INC. | 101 6TH AVE FL 12 | NEW YORK | NY | 10013 | | | FIRST CLASS MAIL |
| 30532900 | NTP DENTURES & PARTIALS | ATTN: LLOYD HAIRRELL, 2408 JACQUELINE DRIVE | DENTON | TX | 76205-6007 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30513306 | NTRON LTD | MULLAGHBOY INDUSTRIAL PARK | MEATH | | | IRELAND | | FIRST CLASS MAIL |
| 30528686 | NTS LABS LLC | 2125 E KATELLA AVE. STE 250 | ANAHEIM | CA | 92806 | | | FIRST CLASS MAIL |
| 30528690 | NTS LABS LLC | PO BOX 736944 | DALLAS | TX | 75373 | | | FIRST CLASS MAIL |
| 30515349 | NT-TRADING GMBH & CO. KG | ESSO-STRABE 16 | KARLSRUHE | | 76187 | GERMANY | | FIRST CLASS MAIL |
| 30518591 | NUARCH BY DR SAL | 214 MAIN ST | ASHLAND | MA | 01721 | | | FIRST CLASS MAIL |
| 30532468 | NUCROWN DENTAL LAB | 874 POMPTON AVE SUITE 874 A2 | CEDAR GROVE | NJ | 07009 | | | FIRST CLASS MAIL |
| 30511314 | NUMERIC CREATIVE LLC | 2919 19TH STREET NORTHWEST, UNIT 4 | WASHINGTON | DC | 20009 | | | FIRST CLASS MAIL |
| 30516366 | NUNEZ, GRICELDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517741 | NUNEZ, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517489 | NUNN, MARKELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515409 | NUNN, MARKELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528670 | NUNNERY, TYLERE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532453 | NUSET DENTAL IMPLANT AND ORAL SURGERY | 4949 NIAGARA ST., SUITE 220 | DENVER | CO | 80237 | | | FIRST CLASS MAIL |
| 30518981 | NUSET DENTAL IMPLANT AND ORAL SURGERY | 7991 VANCE DRIVE, STE A | ARVADA | CO | 80003 | | | FIRST CLASS MAIL |
| 30525299 | NUSMILE DENTURE CARE | ATTN: MICHAEL ANKERMILLER, 10201 WEST CLEARWATER AVENUE | KENNEWICK | WA | 99336-8588 | | | FIRST CLASS MAIL |
| 30520208 | NUVIA DENTAL IMPLANT CENTER | 7138 HIGHLAND DRIVESTE. 211 | SALT LAKE CITY | UT | 84121 | | | FIRST CLASS MAIL |
| 30526929 | NUVIA DENTAL IMPLANT CENTER | 7138 S HIGHLAND DR STE 211 | SALT LAKE CITY | UT | 84121 | | | FIRST CLASS MAIL |
| 30522499 | NUWAVE DENTAL & ORTHODONTICS | ATTN: HALA ELKHADRA, 7533 CASS AVENUE, SUITE D | DARIEN | IL | 60561-4477 | | | FIRST CLASS MAIL |
| 30525825 | NUWAVE DENTAL & ORTHODONTICS | ATTN: I. AHMED NAJJAR, 7533 CASS AVENUE, SUITE D | DARIEN | IL | 60561-4477 | | | FIRST CLASS MAIL |
| 30522527 | NUWAVE DENTAL & ORTHODONTICS | ATTN: MOATAZ SALAH, 7533 CASS AVENUE, SUITE D | DARIEN | IL | 60561-4477 | | | FIRST CLASS MAIL |
| 30528692 | NW FORESIGHT LLC - STEPHEN NIGRO | 1415 NW LACAMAS DRIVE | CAMAS | WA | 98607 | | | FIRST CLASS MAIL |
| 30518010 | NW UNIVERSITY/LURIE CHILDREN'S HOSPITAL | 225 E. CHICAGO AVENUE BOX 26 | CHICAGO | IL | 60611 | | | FIRST CLASS MAIL |
| 30528693 | NWP BUILDING 20 LLC | 71 THIRD AVE | BURLINGTON | MA | 01803 | | | FIRST CLASS MAIL |
| 30528694 | NWP BUILDING 38 LLC | 71 THIRD AVE | BURLINGTON | MA | 01803 | | | FIRST CLASS MAIL |
| 30528695 | NWP BUILDING 38 LLC | C/O NORBLOM MANAGEMENT, 71 THIRD AVE | BURLINGTON | MA | 01803 | | | FIRST CLASS MAIL |
| 30528696 | NWP SERVICES CORP | 910214012-001, PO BOX 553178 | DETROIT | MI | 48255 | | | FIRST CLASS MAIL |
| 30517917 | NYC DEPARTMENT OF FINANCE | 66 JOHN ST 2ND FLOOR | NEW YORK | NY | 10038 | | | FIRST CLASS MAIL |
| 30527417 | NYC DEPARTMENT OF FINANCE | P.O. BOX 3933 | NEW YORK | NY | 10008 | | | FIRST CLASS MAIL |
| 30528697 | NYMOTION, LLC | 20925 NORTHEAST NOLANA CT | PORTLAND | OR | 97229 | | | FIRST CLASS MAIL |
| 30527416 | NYS CORPORATION TAXPROCESSING UNIT | PO BOX 1909 | ALBANY | NY | 12201-1909 | | | FIRST CLASS MAIL |
| 30526384 | NYS SALES TAX PROCESSING | PO BOX 15168 | ALBANY | NY | 12212-5168 | | | FIRST CLASS MAIL |
| 30528698 | NYSE MARKET, INC. | P.O. BOX 734514 | CHICAGO | IL | 60673 | | | FIRST CLASS MAIL |
| 30528699 | NYSE MARKET, INC. | P.O. BOX 734514 | CHICAGO | IL | 60673-451 | | | FIRST CLASS MAIL |
| 30519406 | NYU COLLEGE OF DENTISTRY | 23 STREET/ 2ND AVE | NEW YORK | NY | 10010 | | | FIRST CLASS MAIL |
| 30524909 | NYU COLLEGE OF DENTISTRY | ATTN: NICK KLEINER, 345 EAST 24TH STREET, 10TH FLOOR | NEW YORK | NY | 10010 | | | FIRST CLASS MAIL |
| 30527714 | NYU LANGONE, TECH4HEALTH | 433 1ST AVE BLD NDB FL 10 RM 1066 | NEW YORK | NY | 10010 | | | FIRST CLASS MAIL |
| 30524992 | O''FALLON MODERN DENTISTRY | ATTN: ERIC J. FRITSCHE, 3009 HIGHWAY K | O''FALLON | MO | 63368-8696 | | | FIRST CLASS MAIL |
| 30525387 | O''FALLON MODERN DENTISTRY | ATTN: HALIE F. GULLEY, 3009 HIGHWAY K | O''FALLON | MO | 63368-8696 | | | FIRST CLASS MAIL |
| 30528700 | O&O ELECTRIC | 118 HIGHLAND ST., PO BOX 408 | YUKON | PA | 15698 | | | FIRST CLASS MAIL |
| 30530081 | OA SUPPLY | 2700 MEMORIAL PARKWAY SW SUITE101 | HUNTSVILLE | AL | 35801 | | | FIRST CLASS MAIL |
| 30533371 | OAK BROOK DENTAL GROUP | ATTN: ANTHONY DICOSTANZO, 120 OAKBROOK CENTER, SUITE 326 | OAK BROOK | IL | 60523-4787 | | | FIRST CLASS MAIL |
| 30529858 | OAK BROOK DENTAL GROUP | ATTN: JAMES V. HUDSON, 120 OAKBROOK CENTER, SUITE 326 | OAK BROOK | IL | 60523-4787 | | | FIRST CLASS MAIL |
| 30523755 | OAK BROOK DENTAL GROUP | ATTN: JAMES W. GRIESBACH, 120 OAKBROOK CENTER, SUITE 326 | OAK BROOK | IL | 60523-4787 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30523990 | OAK BROOK DENTAL GROUP | ATTN: JOHN G. HARTMANN, 120 OAKBROOK CENTER, SUITE 326 | OAK BROOK | IL | 60523-4787 | | | FIRST CLASS MAIL |
| 30524011 | OAK BROOK DENTAL GROUP | ATTN: NOUR ISSA, 120 OAKBROOK CENTER, SUITE 326 | OAK BROOK | IL | 60523 | | | FIRST CLASS MAIL |
| 30522108 | OAK DENTAL ASSOCIATES | ATTN: DUYEN A. TRAN, 10232 CENTRAL AVENUE | OAK LAWN | IL | 60453-4602 | | | FIRST CLASS MAIL |
| 30511426 | OAK DENTAL CARE | ATTN: MARIA MARCIA CARVALHO, 2866 TAMIAMI TRAIL, SUITE F | PORT CHARLOTTE | FL | 33952-5165 | | | FIRST CLASS MAIL |
| 30533649 | OAK FAMILY DENTAL | ATTN: ERIC MCLEAN, 6056 WEST 159TH STREET | OAK FOREST | IL | 60452-2904 | | | FIRST CLASS MAIL |
| 30525118 | OAK FAMILY DENTISTRY | ATTN: JAMES C. EICH, 450 SOUTH CAMINO DEL RIO, SUITE 207 | DURANGO | CO | 81301-6857 | | | FIRST CLASS MAIL |
| 30532945 | OAK FOREST DENTAL | ATTN: DAVID R. HUGGETT, 702 SAND LAKE ROAD | ONALASKA | WI | 54650-2441 | | | FIRST CLASS MAIL |
| 30528010 | OAK FOREST DENTAL WELLNESS | ATTN: JONELLE M. DOCTOR URGENA, 15028 CICERO AVENUE, SUITE E | OAK FOREST | IL | 60452-1466 | | | FIRST CLASS MAIL |
| 30522992 | OAK LAWN SMILES | ATTN: ISRA Z. HAMAD, 4647 WEST 103RD STREET, SUITE 1M | OAK LAWN | IL | 60453-4874 | | | FIRST CLASS MAIL |
| 30511403 | OAK PARK DENTAL GROUP | ATTN: AHMAD NOWEDER, 7034 WEST NORTH AVENUE | CHICAGO | IL | 60707-4306 | | | FIRST CLASS MAIL |
| 30523573 | OAK PARK DENTAL GROUP | ATTN: CHRISTOPHER R. ISABELLE, 7034 WEST NORTH AVENUE | CHICAGO | IL | 60707-4306 | | | FIRST CLASS MAIL |
| 30523895 | OAK PARK DENTAL GROUP | ATTN: HUSAM HIWIADI, 7034 WEST NORTH AVENUE | CHICAGO | IL | 60707-4306 | | | FIRST CLASS MAIL |
| 30523151 | OAK PARK DENTAL GROUP | ATTN: KHALIL QATU, 7034 WEST NORTH AVENUE | CHICAGO | IL | 60707-4306 | | | FIRST CLASS MAIL |
| 30523462 | OAK PARK DENTAL STUDIO | ATTN: CHELSEA A. JONES, 6630 WEST ROOSEVELT ROAD | OAK PARK | IL | 60304-2059 | | | FIRST CLASS MAIL |
| 30523710 | OAK PARK DENTAL STUDIO | ATTN: JOSEPH A. LEPKOWSKI, 6630 WEST ROOSEVELT ROAD | OAK PARK | IL | 60304-2059 | | | FIRST CLASS MAIL |
| 30526225 | OAK RIDGE NATIONAL LABORATORY | 1 BETHAL VALLEY RD, BLDG 7012ROOM 102 | OAK RIDGE | TN | 37830 | | | FIRST CLASS MAIL |
| 30526224 | OAK RIDGE NATIONAL LABORATORY | 2350 CHERAHALA BOULEVARD | KNOXVILLE | TN | 37932 | | | FIRST CLASS MAIL |
| 30526226 | OAK RIDGE NATIONAL LABORATORY | UT BATTELLE, LLC FOR THE DEPT OF ENERGY, 1 BETHAL VALLEY ROAD, BLDG 7120REF: PO# 4000198302 | OAK RIDGE | TN | 37830 | | | FIRST CLASS MAIL |
| 30526227 | OAK RIDGE NATIONAL LABORATORY | UT BATTELLE, LLC FOR THE DEPT OF ENERGY | OAK RIDGE | TN | 37830 | | | FIRST CLASS MAIL |
| 30523993 | OAK STREET DENTAL | ATTN: DANIEL V. BALDERRAMA, 1217 OAK STREET | NORTH AURORA | IL | 60542-2006 | | | FIRST CLASS MAIL |
| 30527037 | OAK TREE DENTAL | 10044 BRUCEVILLE RD SUITE 100 | ELK GROVE | CA | 95757 | | | FIRST CLASS MAIL |
| 30518800 | OAKLAND FAMILY DENTAL | 4626 W WALTON BLVD | WATERFORD | MI | 48329 | | | FIRST CLASS MAIL |
| 30522817 | OAKMONT FAMILY DENTAL | ATTN: MATTHEW L. MCLAUGHLIN, 2457 OAKMONT WAY | EUGENE | OR | 97401-6460 | | | FIRST CLASS MAIL |
| 30530568 | OAKMONT FAMILY DENTAL | ATTN: TIFFANI HUTCHINSON, 1640 G STREET | SPRINGFIELD | OR | 97477-4226 | | | FIRST CLASS MAIL |
| 30513311 | OANDA BUSINESS INFORMATION AND SERVICES INC. | 228 PARK AVE. S., STE 20236 | NEW YORK | NY | 10003 | | | FIRST CLASS MAIL |
| 30522972 | OASIS DENTAL SPA | ATTN: NI VAN, 9975 WEST LINCOLN HIGHWAY, SUITE 1 | FRANKFORT | IL | 60423-2048 | | | FIRST CLASS MAIL |
| 30533119 | OASIS DENTAL SPA | ATTN: REGINALD WOO, 9975 WEST LINCOLN HIGHWAY, SUITE 1 | FRANKFORT | IL | 60423-2048 | | | FIRST CLASS MAIL |
| 30516351 | OBEDA, STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517537 | OBEDIENTOV, ILYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515427 | OBERLANDER | 2216 W ALTORFER DR. | PEORIA | IL | 61615 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30515428 | OBERLANDER ALARM SYSTEMS INC | 2216 W ALTFORFER DRIVE | PEORIA | IL | 61615 | | | FIRST CLASS MAIL |
| 30513312 | OBJECTIVE3D PTY LTD | 33-35 YAZAKI WAY | CARRUM DOWNS | VIC | 3201 | AUSTRALIA | | FIRST CLASS MAIL |
| 30515527 | O'BRIEN TOYOTA OF PEORIA | 7401 N ALLEN ROAD | PEORIA | IL | 61614 | | | FIRST CLASS MAIL |
| 30533501 | O'BRIEN, ALLISON L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517521 | O'BRIEN, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526531 | OC COSMETIC DENTAL LAB | 2284 N. GLASSELL ST, STE A | ORANGE | CA | 92865 | | | FIRST CLASS MAIL |
| 30518044 | OC JEWELERS | 21531 HARPER AVE SUITE 4 | SAINT CLAIR SHORES | MI | 48080 | | | FIRST CLASS MAIL |
| 30530487 | OC JEWELERS | 45817 GEORGETOWN DRIVE | MACOMB | MI | 48044 | | | FIRST CLASS MAIL |
| 30529530 | OC TANNER | 15 S STATE ST | SALT LAKE CITY | UT | 84111 | | | FIRST CLASS MAIL |
| 30518863 | OCALA DENTAL HARMONY | 7621 SOUTHWEST STATE ROAD 200, SUITE 103 | OCALA | FL | 34476 | | | FIRST CLASS MAIL |
| 30528394 | OCALA FAMILY DENTISTRY | ATTN: LACY PETERSEN, 1705 SOUTHEAST 28TH LOOP | OCALA | FL | 34471-1079 | | | FIRST CLASS MAIL |
| 30525915 | OCALA FAMILY DENTISTRY | ATTN: LAUREN L. CARTWRIGHT, 1705 SOUTHEAST 28TH LOOP | OCALA | FL | 34471-1079 | | | FIRST CLASS MAIL |
| 30515266 | OCCUPATIONAL HEALTH OF MEMORIAL HOSPITAL | 1101 MICHIGAN AVE | LOGANSPORT | IN | 46947 | | | FIRST CLASS MAIL |
| 30513313 | OCCUPATIONAL HEALTH SERVICES (MAH) | 725 CONCORD AVE, SUITE 5100 | CAMBRIDGE | MA | 02138 | | | FIRST CLASS MAIL |
| 30529421 | OCD DENTAL LAB | 212 WEST BUFFALO STREET | ITHACA | NY | 14850 | | | FIRST CLASS MAIL |
| 30520419 | OCD DENTAL LAB | 40 CATHERWOOD RD, SUITE F17 | ITHACA | NY | 14850 | | | FIRST CLASS MAIL |
| 30515429 | OCEAN ORTHODONTICS | SUITE 8 | JUPITER | FL | 33458 | | | FIRST CLASS MAIL |
| 30518884 | OCEAN PACIFIC DENTAL CORPORATION | 12711 NEWPORT AVE, SUITE B | TUSTIN | CA | 92780 | | | FIRST CLASS MAIL |
| 30520209 | OCEAN PACIFIC DENTAL CORPORATION | 12711 NEWPORT AVENUE | TUSTIN | CA | 92780 | | | FIRST CLASS MAIL |
| 30513314 | OCEANAIR | 186A LEE BURBANK HWY | REVERE | MA | 02151 | | | FIRST CLASS MAIL |
| 30520081 | OCECO | 1616 S COUNTY ROAD 1 | TIFFIN | OH | 44883 | | | FIRST CLASS MAIL |
| 30515425 | OCO BIOMEDICAL INC | 9550 SAN MATEO NE, SUITE C | ALBUQUERQUE | NM | 87113 | | | FIRST CLASS MAIL |
| 30522606 | O'CONNELL, DANIEL E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515430 | O'CONNELL, DR. DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516801 | O'CONNELL, LAWRENCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512955 | O'CONNELL, LAWRENCE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528701 | O'CONNOR & DREW P.C. | 25 BHOP, SUITE 102 | BRAINTREE | MA | 02184 | | | FIRST CLASS MAIL |
| 30528702 | O'CONNOR & DREW P.C. | 25 BRAINTREE HILL OFFICE PARK, SUITE 102 | BRAINTREE | MA | 02184 | | | FIRST CLASS MAIL |
| 30513307 | O'CONNOR & DREW P.C. (USE VENDOR 1015) | 25 BRAINTREE HILL OFFICE PARK, SUITE 102 | BRAINTREE | MA | 02184 | | | FIRST CLASS MAIL |
| 30532964 | O'CONNOR DENTISTRY | ATTN: MICHAEL J. O'CONNOR, 53 SOUTHBOUND GRATIOT AVENUE | MOUNT CLEMENS | MI | 48043-2386 | | | FIRST CLASS MAIL |
| 30513308 | O'CONNOR-BARRETT, INC. | 3200 MCKNIGHT EAST DRIVE, SUITE 3206 | PITTSBURGH | PA | 15237 | | | FIRST CLASS MAIL |
| 30513315 | OCTAVE LIGHT LIMTED | UNIT 1, 3/F BLOCK A NEW TRADE PLAZA, 6 ON PING STREET | SHATIN | | | HONG KONG | HONG KONG | | FIRST CLASS MAIL |
| 30531949 | ODALIS' CERAMIC DENTAL | 1570 W 38TH PL, UNIT 8 | HIALEAH | FL | 33012 | | | FIRST CLASS MAIL |
| 30513316 | ODAT MACHINE INC. | 20 SANFORD DRIVE | GORHAM | ME | 04038 | | | FIRST CLASS MAIL |
| 30516804 | ODOM, ERICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513317 | ODP BUSINESS SOLUTIONS LLC | PO BOX 633301 | CINCINNATI | OH | 45263-3301 | | | FIRST CLASS MAIL |
| 30515414 | ODP BUSINESS SOLUTIONS, LLC | PO BOX 88040 | CHICAGO | IL | 60680 | | | FIRST CLASS MAIL |
| 30520972 | ODYSSEY MEDICAL | 2975 BROTHER BOULEVARD | BARTLETT | TN | 38133 | | | FIRST CLASS MAIL |
| 30522072 | OELLERICH, TED O | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526960 | OESTERVEMB, NIELS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522363 | O'FALLON DENTAL PARTNERSHIP | ATTN: BARRY D. BRACE, 2990 STATE HIGHWAY K | O'FALLON | MO | 63368 | | | FIRST CLASS MAIL |
| 30522193 | O'FALLON DENTAL PARTNERSHIP | ATTN: DANIEL I. BIALECKI, 2990 STATE HIGHWAY K | O'FALLON | MO | 63368 | | | FIRST CLASS MAIL |
| 30525317 | O'FALLON FAMILY DENTAL CARE | ATTN: DENNIS L. SCHULZE, 4001 HIGHWAY K | O'FALLON | MO | 63368-8136 | | | FIRST CLASS MAIL |

In re: Desktop Metal, Inc., et al.
Case No. 25-90268 (CML)

Page 351 of 519

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30524593 | O'FALLON MODERN DENTISTRY | ATTN: JACQUELYN A. AKMAKJIAN, 3009 HIGHWAY K | O'FALLON | MO | 63368-8696 | | | FIRST CLASS MAIL |
| 30533239 | O'FALLON MODERN DENTISTRY | ATTN: LOGAN W. SMITH, 3009 HIGHWAY K | O'FALLON | MO | 63368-8696 | | | FIRST CLASS MAIL |
| 30522666 | OFF THE TRACE DENTAL | ATTN: PAMELA DAIGLE, 2130 GAUSE BOULEVARD WEST | SLIDELL | LA | 70460 | | | FIRST CLASS MAIL |
| 30513318 | OFFICE BOY | 2201 CHEMSEARCH BOULEVARD, DEPT OB | IRVING | TX | 75062 | | | FIRST CLASS MAIL |
| 30513319 | OFFICE DEPOT | PO BOX 633204 | CINCINNATI | OH | 45263-3204 | | | FIRST CLASS MAIL |
| 30515410 | OFFICE DEPOT CREDIT PLAN | P.O. BOX 689020 | DES MOINES | IA | 50368-9020 | | | FIRST CLASS MAIL |
| 30515238 | OFFICE ESSENTIALS | 1834 WALTON RD | ST LOUIS | MO | 63114 | | | FIRST CLASS MAIL |
| 30516140 | OFFICE FURNITURE SOLUTIONS | 11485 PAGE SERVICE DRIVE | ST. LOUIS | MO | 63146 | | | FIRST CLASS MAIL |
| 30526104 | OFFICE OF DEFENSE TRADE CONTROLS COMPLIANCE | 2401 E STREET, NW, SA-1, ROOM H1200 | WASHINGTON | DC | 20037 | | | FIRST CLASS MAIL |
| 30526107 | OFFICE OF DEFENSE TRADE CONTROLS COMPLIANCE | ATTENTION: REGISTRATION COMPLIANCE & ANALYSIS (RCA), 2401 E STREET, NW, SA-1, ROOM H1200 | WASHINGTON | DC | 20037 | | | FIRST CLASS MAIL |
| 30515422 | OFFICE OF THE ATTORNEY GENERAL | PO BOX 659791 | SAN ANTONIO | TX | 78265-9791 | | | FIRST CLASS MAIL |
| 30515412 | OFFICE OF THE CIRCUIT CLERK | P.O. BOX 16994 | CLAYTON | MO | 63105-6994 | | | FIRST CLASS MAIL |
| 30513320 | OFFICE RESOURCES, INC | 22 DEER ST, SUITE 100 | PORTSMOUTH | NH | 03801 | | | FIRST CLASS MAIL |
| 30514233 | OFFICE360 | 7301 WOODLAND DRIVE | INDIANAPOLIS | IN | 46278 | | | FIRST CLASS MAIL |
| 30516828 | OGAUS, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531679 | OGBORN PLUMBING INC | 311 PEACH ST | WASHINGTON | IL | 61571 | | | FIRST CLASS MAIL |
| 30511427 | OGDEN DENTAL CERAMICS | ATTN: BEN OGDEN, 1125 ROGERS STREET | LOUISVILLE | KY | 40204-2368 | | | FIRST CLASS MAIL |
| 30513322 | OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C. | 119 FOSTER STREET, BLDG #6 | PEABODY | MA | 01960 | | | FIRST CLASS MAIL |
| 30513321 | OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C. | 50 INTERNATIONAL DRIVE, PATEWOOD IV, SUITE 200 | GREENFILLE | SC | 29615 | | | FIRST CLASS MAIL |
| 30513323 | OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C. | PO BOX 89 | COLUMBIA | SC | 29202 | | | FIRST CLASS MAIL |
| 30513324 | OGVIN ELKE WAGNER | 61125 NIDDERAU, POSTFACH 51 65, GERICHTSSTRABE 2 | FRANKFURT | | 0311 | GERMANY | | FIRST CLASS MAIL |
| 30516480 | OH, NINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518788 | OHANA DENTAL LAB | 190 N MOUNTAIN AVE | UPLAND | CA | 91786 | | | FIRST CLASS MAIL |
| 30521169 | OHIO ALUMINUM INDUSTRIES, INC. | 4840 WARNER RD | CLEVELAND | OH | 44125 | | | FIRST CLASS MAIL |
| 30520914 | OHIO CENTER FOR ORAL, FACIAL & IMPLANT | 6151 WILSON MILLS, STE 110 | HIGHLAND HEIGHTS | OH | 44143 | | | FIRST CLASS MAIL |
| 30511297 | OHIO CENTER FOR ORAL, FACIAL & IMPLANT | 7207 HOPKINS ROAD | MENTOR | OH | 44060 | | | FIRST CLASS MAIL |
| 30518113 | OHIO DENTAL LABORATORY, INC | 6410 THORNBERRY CT STE A | MASON | OH | 45040 | | | FIRST CLASS MAIL |
| 30513325 | OHIO RIVER COLLIERIES COMPANY | 70245 BANNOCK UNIONTOWN ROAD | SAINT CLAIRSVILLE | OH | 43950 | | | FIRST CLASS MAIL |
| 30518479 | OHIO STATE UNIVERSITY | 2491 OLENTANGY RIVER ROAD | COLUMBUS | OH | 43210 | | | FIRST CLASS MAIL |
| 30518012 | OHIO STATE UNIVERSITY | 2650 KENNY RD, STORES BLDG. RM 120 | COLUMBUS | OH | 43210 | | | FIRST CLASS MAIL |
| 30519935 | OHIO STATE UNIVERSITY | 2650 KENNY ROAD | COLUMBUS | OH | 43210 | | | FIRST CLASS MAIL |
| 30532462 | OHIO STATE UNIVERSITY | CDME, 1314 KINNEAR ROAD, SUITE 1802 | COLUMBUS | OH | 43212 | | | FIRST CLASS MAIL |
| 30518669 | OHIO STATE UNIVERSITY - DENTAL | 2650 KENNY RD, STORES BLDG. ROOM 120 | COLUMBUS | OH | 43210 | | | FIRST CLASS MAIL |
| 30520410 | OHIO STATE UNIVERSITY - DENTAL | 305 W 12TH AVE, POSTLE HALL | COLUMBUS | OH | 43210-1267 | | | FIRST CLASS MAIL |
| 30520515 | OHIO'S CENTER FOR ORAL SURGERY | 6151 WILSON MILLS RD. SUITE #110 | HIGHLAND HEIGHTS | OH | 44143 | | | FIRST CLASS MAIL |
| 30517120 | OHLENDORF, NATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513326 | OHLHEISER CORP | 831 NORTH MOUNTAIN RD | NEWINGTON | CT | 06111 | | | FIRST CLASS MAIL |
| 30513327 | OHLHEISER CORP | PO BOX 73278 | CLEVELAND | OH | 44193 | | | FIRST CLASS MAIL |
| 30515420 | OIC GROUP INC | 1145 WASHINGTON AVE #C | HOLLAND | MI | 49423 | | | FIRST CLASS MAIL |
| 30518395 | OKAY INDUSTRIES | 200 ELLIS ST. | NEW BRITAIN | CT | 06050 | | | FIRST CLASS MAIL |
| 30513309 | O'KEEFE CONTROLS CO. | PO BOX 316 | MONROE | CT | 06468 | | | FIRST CLASS MAIL |
| 30532541 | OKLAHOMA CHRISTIAN UNIVERSITY | 2501 EAST MEMORIAL ROAD | EDMOND | OK | 73013 | | | FIRST CLASS MAIL |

In re: Desktop Metal, Inc., et al.
Case No. 25-90268 (CML)

Page 352 of 519

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30526195 | OKLAHOMA NATURAL GAS COMPANY | 401 N. HARVEY, P.O. BOX 401 | OKLAHOMA CITY | OK | 73101-0401 | | | FIRST CLASS MAIL |
| 30516058 | OKLAHOMA NATURAL GAS COMPANY | PO BOX 219296 | KANSAS CITY | MO | 64121-9296 | | | FIRST CLASS MAIL |
| 30529953 | OKLAHOMA TAX COMMISSION | 2501 N LINCOLN BLVD | OKLAHOMA CITY | OK | 73194 | | | FIRST CLASS MAIL |
| 30517910 | OKLAHOMA TAX COMMISSION | FRANCHISE TAX, POST OFFICE BOX 26930 | OKLAHOMA CITY | OK | 73126-0930 | | | FIRST CLASS MAIL |
| 30513329 | OKTA, INC | 100 FIRST STREET, SUITE 600 | SAN FRANCISCO | CA | 94105 | | | FIRST CLASS MAIL |
| 30513328 | OKTA, INC | P.O. BOX 743620 | LOS ANGELES | CA | 90074 | | | FIRST CLASS MAIL |
| 30517594 | OLAH, ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523144 | OLD BETSY DENTAL OF KEENE | ATTN: BROCK BENNION, 104 SOUTH OLD BETSY ROAD | KEENE | TX | 76059-2425 | | | FIRST CLASS MAIL |
| 30515421 | OLD DOMINION DENTAL CORP | 5700 OLD RICHMOND AVE | RICHMOND | VA | 23226 | | | FIRST CLASS MAIL |
| 30520051 | OLD DOMINION UNIV. - MAE | 242 KAUFMAN HALL | NORFOLK | VA | 23529 | | | FIRST CLASS MAIL |
| 30526233 | OLD DOMINION UNIVERSITY | 1210 W 45TH STREET,, ENGINNERING/TECHNOLOGY-1105 -A221F7 | NORFOLK | VA | 23529 | | | FIRST CLASS MAIL |
| 30526230 | OLD DOMINION UNIVERSITY | 1210 W. 45TH STREET, 1105C ENGINEERING SYSTEMS BLDG. | NORFOLK | VA | 23529 | | | FIRST CLASS MAIL |
| 30526231 | OLD DOMINION UNIVERSITY | 1210 W. 45TH STREET, SUITE 1104C ESB, BUSINESS SERVICES CENTER | NORFOLK | VA | 23529 | | | FIRST CLASS MAIL |
| 30526232 | OLD DOMINION UNIVERSITY | A221H3, ROLLINS HALL, ROOM 2005, 45TH STREET | NORFOLK | VA | 23529 | | | FIRST CLASS MAIL |
| 30520050 | OLD DOMINION UNIVERSITY | PROPERTY CONTROL | NORFOLK | VA | 23529 | | | FIRST CLASS MAIL |
| 30526353 | OLDANI BROTHERS | 735 HANOVER RD | MERIDEN | CT | 06451 | | | FIRST CLASS MAIL |
| 30524179 | OLDFIELD, MARY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522070 | OLDHAM DENTISTRY | ATTN: RICHARD A. OLDHAM, 1929 THOMSON DRIVE | LYNCHBURG | VA | 24501-1008 | | | FIRST CLASS MAIL |
| 30515431 | OLDHAM, DR. RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532513 | O'LEARY ORTHODONTICS | 1544 OLD TAMAH RD | IRMO | SC | 29063 | | | FIRST CLASS MAIL |
| 30513332 | OLIO, LLC | 9223 SO REDWOOD RD | WEST JORDAN | UT | 84088 | | | FIRST CLASS MAIL |
| 30522032 | OLIVAS, DAVID C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515432 | OLIVAS, DR. DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528971 | OLIVE DENTAL LAB | 52-1 LINCOLN ST, 1ST FLOOR | FRAMINGHAM | MA | 01702 | | | FIRST CLASS MAIL |
| 30525692 | OLIVER DENTAL LABORATORY | ATTN: GEORGE OLIVER, 8614 JACOBSON STREET | SAINT JOHN | IN | 46373-9324 | | | FIRST CLASS MAIL |
| 30513333 | OLIVER M. DEAN INC | 125 BROOKS ST | WORCESTER | MA | 01606 | | | FIRST CLASS MAIL |
| 30533195 | OLSEN & PETERS DENTAL GROUP | ATTN: JASON OLSEN, 715 WEST CENTRAL AVENUE | MISSOULA | MT | 59801-6808 | | | FIRST CLASS MAIL |
| 30518634 | OLSEN ORTHODONTICS | 1241 N TRANSTECH WAY | BILLINGS | MT | 59102 | | | FIRST CLASS MAIL |
| 30520211 | OLSON ORTHODONTICS | 1722 S 87TH STREET | OMAHA | NE | 68124 | | | FIRST CLASS MAIL |
| 30518343 | OLSON ORTHODONTICS | 3628 N 90TH ST | OMAHA | NE | 68134 | | | FIRST CLASS MAIL |
| 30515433 | OLSON, ERIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524215 | OLSON, THOMAS W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513334 | OLSSON | 11627 VIRGINIA PLAZA, SUITE 103 | LA VISTA | NE | 68128 | | | FIRST CLASS MAIL |
| 30516698 | OLUBAMIJI, ADEOLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524112 | OLYMPIA FIELDS DENTAL ASSOCIATES | ATTN: ANDREW J. WANG, 4515 LINCOLN HIGHWAY | MATTESON | IL | 60443-2318 | | | FIRST CLASS MAIL |
| 30531675 | OLYMPIC FLOORS INC | 4249 W. DIVERSEY AVE | CHICAGO | IL | 60639 | | | FIRST CLASS MAIL |
| 30531871 | OLYMPIC MANUFACTURING | 12121 NORTHUP WAY, SUITE# 107 | BELLEVUE | WA | 98005 | | | FIRST CLASS MAIL |
| 30520212 | OLYMPIC MANUFACTURING | 12121 NORTHUP WAY STE 107 | BELLEVUE | WA | 98005-1929 | | | FIRST CLASS MAIL |
| 30524806 | OLYMPIC VIEW DENTAL | ATTN: PAUL A. CHILTON, 19703 1ST AVENUE SOUTH | SEATTLE | WA | 98148-2401 | | | FIRST CLASS MAIL |
| 30532584 | OLYMPUS AMERICA | 3500 CORPORATE PKWY | CENTER VALLEY | PA | 18034 | | | FIRST CLASS MAIL |
| 30513335 | OMADA TECHNOLOGIES | 36 MAPLEWOOD AVENUE | PORTSMOUTH | NH | 03801 | | | FIRST CLASS MAIL |

In re: Desktop Metal, Inc., et al.
Case No. 25-90268 (CML)

Page 353 of 519

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30525927 | O'MALLEY DENTAL | ATTN: RYAN S. O'MALLEY, 419 SOUTHEAST MAIN STREET, SUITE 100 | SIMPSONVILLE | SC | 29681-2674 | | | FIRST CLASS MAIL |
| 30518694 | OMAR ESPINOSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515434 | OMBRELLO, DR JILL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524118 | OMDENT CENTER FOR DENTAL HEALTH | ATTN: KRYSTYNA WAGENHEJM-CIESIELSKI, 7900 NORTH MILWAUKEE AVENUE, SUITE 2-21B | NILES | IL | 60714-3255 | | | FIRST CLASS MAIL |
| 30519566 | OMEGA DENTAL LAB | 233 E MAIN ST STE 3 | AMERICAN FORK | UT | 84003 | | | FIRST CLASS MAIL |
| 30520225 | OMEGA DESIGN CORPORATION | 211 PHILIPS ROAD | EXTON | PA | 19341 | | | FIRST CLASS MAIL |
| 30513336 | OMEGA ENGINEERING, INC | 26904 NETWORK PLACE | CHICAGO | IL | 60673 | | | FIRST CLASS MAIL |
| 30513337 | OMEGA ENGINEERING, INC | 800 CONNECTICUT AVE SUITE 5N01 | NORWALK | CT | 06854 | | | FIRST CLASS MAIL |
| 30513338 | OMEGA RIGGERS INC | 3705 WEST VALLEY HWY N | AUBURN | WA | 98001 | | | FIRST CLASS MAIL |
| 30513339 | OMEGASONICS | 330 EAST EASY ST, SUITE A | SIMI VALLEY | CA | 93065 | | | FIRST CLASS MAIL |
| 30518889 | OMNI CONTROL TECHNOLOGY, INC. | 1 MAIN STREET, P.O. BOX 444 | WHITINSVILLE | MA | 01588 | | | FIRST CLASS MAIL |
| 30520052 | OMNI CONTROL TECHNOLOGY, INC. | 1 MAIN STREET | WHITINSVILLE | MA | 01588 | | | FIRST CLASS MAIL |
| 30529957 | OMNI CONTROL TECHNOLOGY, INC. | MIRICK, O'CONNELL, DEMALLIE & LOUGEE, 100 FRONT STREET | WORCESTER | MA | 01608 | | | FIRST CLASS MAIL |
| 30513340 | OMNI CONTROL TECHNOLOGY, INC. | PO BOX 444 | WHITINSVILLE | MA | 01588 | | | FIRST CLASS MAIL |
| 30513342 | OMNI NEWCO, LLC | 3200 OLYMPUS BLVD, STE 300 | COPPELL | TX | 75019 | | | FIRST CLASS MAIL |
| 30530032 | OMNI SERVICES, INC | 22 MANCHESTER RD, UNIT 1 | DERRY | NH | 03038 | | | FIRST CLASS MAIL |
| 30522997 | OMNIA DENTAL | ATTN: ALLA SHTILMAN, 1657 NORTH BUFFALO GROVE ROAD | BUFFALO GROVE | IL | 60089-6888 | | | FIRST CLASS MAIL |
| 30530033 | ON SITE GAS SYSTEM, INC | 35 BUDNEY ROAD | NEWINGTON | CT | 06111 | | | FIRST CLASS MAIL |
| 30532401 | ON THE CUSP DENTAL LAB | ATTN ALLEN MOORE LD, 12445 E 39TH AVE UNIT 315 | DENVER | CO | 80239 | | | FIRST CLASS MAIL |
| 30518013 | ONDEMAND3D TECHNOLOGY, INC DBA CYBERMED | 1382 VALENCIA AVE STE K, ATTN: ALEX WOO | TUSTIN | CA | 92780 | | | FIRST CLASS MAIL |
| 30520054 | ONDRIVES US CORP | 1355 AKRON STREET, BUILDING B2 | COPIAGUE | NY | 11726 | | | FIRST CLASS MAIL |
| 30520053 | ONDRIVES US CORP | 216 N. MAIN STREET | FREEPORT | NY | 11520 | | | FIRST CLASS MAIL |
| 30530035 | ONDRIVES.US CORPORATION | 216 NORTH MAIN STREET, BUILDING B-2 | FREEPORT | NY | 11520 | | | FIRST CLASS MAIL |
| 30530034 | ONDRIVES.US CORPORATION | 216 NORTH MAIN STREET | FREEPORT | NY | 11520 | | | FIRST CLASS MAIL |
| 30525869 | ONE ELEVEN DENTAL | ATTN: TEJ LAD, 8194 E 111TH ST S | BIXBY | OK | 74008 | | | FIRST CLASS MAIL |
| 30534447 | ONE GOOD SMILES | ATTN: SHAYAN KHAN, 929 WEST WISE ROAD | SCHAUMBURG | IL | 60193 | | | FIRST CLASS MAIL |
| 30533120 | ONE LOOSE TOOTH DENTISTRY | ATTN: ALEXANDER S. KEITH, 4330 GOLDEN CENTER DRIVE, SUITE A | PLACERVILLE | CA | 95667-6232 | | | FIRST CLASS MAIL |
| 30533461 | ONE-2-ONE DENTAL | ATTN: PIETER J. LNSSEN, 3860 EL DORADO HILLS BOULEVARD, SUITE 602 | EL DORADO HILLS | CA | 95762-4563 | | | FIRST CLASS MAIL |
| 30523422 | O'NEAL DENTISTRY | ATTN: STEVEN M. O'NEAL, 7223 CROSSWATER AVENUE | TYLER | TX | 75703-0719 | | | FIRST CLASS MAIL |
| 30522881 | O'NEAL SMILES | ATTN: BRANDON K. O'NEAL, 322 NORTH MAIN STREET | ALPHARETTA | GA | 30009-2322 | | | FIRST CLASS MAIL |
| 30531671 | ONEFIRE | 214 SW PECAN STREET | PEORIA | IL | 61602 | | | FIRST CLASS MAIL |
| 30530036 | ONEIDA AIR SYSTEMS | 1001 WEST FAYETTE ST | SYRACUSE | NY | 13204 | | | FIRST CLASS MAIL |
| 30530038 | ONELOGIN, INC | 150 SPEAR ST, SUITE 1400 | SAN FRANCISCO | CA | 94105 | | | FIRST CLASS MAIL |
| 30530037 | ONELOGIN, INC | 848 BATTERY STREET | SAN FRANCISCO | CA | 94111 | | | FIRST CLASS MAIL |
| 30531677 | ONEPOINTE SOLUTIONS | 1112 SWENSON BLVD | ELGIN | TX | 78621 | | | FIRST CLASS MAIL |
| 30517466 | ONG, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522238 | ONGOS-HILO, MYLENE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516848 | ONIPEDE, OLUFUNSO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530039 | ONLOGIC INC | 435 COMMUNITY DRIVE | SOUTH BURLINGTON | VT | 05403 | | | FIRST CLASS MAIL |
| 30520295 | ONRION LLC | 93 S RAILROAD AVENUE UNIT C | BERGENFIELD | NJ | 07621 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30515435 | ONSITE DENTAL | 85 ARGONAUT SUITE 220 | ALISO VIEJO | CA | 92656 | | | FIRST CLASS MAIL |
| 30525600 | ONSITE DENTAL | ATTN: ANGELINA K. MWONGA, 1403 HAMPTON AVENUE | SAINT LOUIS | MO | 63139-3115 | | | FIRST CLASS MAIL |
| 30525364 | ONSITE DENTAL | ATTN: BHUMIKABEN PATEL, 1403 HAMPTON AVENUE | SAINT LOUIS | MO | 63139-3115 | | | FIRST CLASS MAIL |
| 30528836 | ONSITE DENTAL | ATTN: J. JILL MCDONALD, 1403 HAMPTON AVENUE | SAINT LOUIS | MO | 63139-3115 | | | FIRST CLASS MAIL |
| 30523094 | ONSITE DENTAL | ATTN: JULIA A. SHALIT, 1555 SOUTH HARDING STREET | INDIANAPOLIS | IN | 46221-1873 | | | FIRST CLASS MAIL |
| 30523078 | ONSITE DENTAL | ATTN: JULIA A. SHALIT, 839 SOUTH DELAWARE STREET | INDIANAPOLIS | IN | 46225-1782 | | | FIRST CLASS MAIL |
| 30524520 | ONSITE DENTAL | ATTN: ROBERT D. LOWE, 1403 HAMPTON AVENUE | SAINT LOUIS | MO | 63139-3115 | | | FIRST CLASS MAIL |
| 30524658 | ONSITE DENTAL | ATTN: S. ANISH REDDY, 1403 HAMPTON AVENUE | SAINT LOUIS | MO | 63139-3115 | | | FIRST CLASS MAIL |
| 30515415 | ON-SITE TECHNICAL SERVICES INC | 10 E ONTARIO #3108 | CHICAGO | IL | 60611 | | | FIRST CLASS MAIL |
| 30518480 | ONTARGET DRILLING, LLC | 14427 INTERDRIVE W | HOUSTON | TX | 77032 | | | FIRST CLASS MAIL |
| 30515424 | ON-TIME HOME MAINTENANCE & PLUMBING | 2015 WASHINGTON ST | DAVENPORT | IA | 52804 | | | FIRST CLASS MAIL |
| 30529624 | ONX LABS | 3685 BURGOYNE AVE | HUDSON FALLS | NY | 12839 | | | FIRST CLASS MAIL |
| 30516057 | ONYX CORPORATION | 7446 E. 46TH PL. | TULSA | OK | 74155 | | | FIRST CLASS MAIL |
| 30532178 | OPAL DENTAL LABORATORY, LLC | 112 ACORN RIDGE LANE | HOLLY SPRINGS | NC | 27540 | | | FIRST CLASS MAIL |
| 30516138 | OPEN IMPLANTS | 607 NORTH AVENUE #12 | WAKEFIELD | MA | 01880 | | | FIRST CLASS MAIL |
| 30511363 | OPENTRONS | 20 JAY ST STE 528 | BROOKLYN | NY | 11201 | | | FIRST CLASS MAIL |
| 30522542 | OPERART DENTAL LABORATORY | ATTN: DOMENICO CASCIONE, 2336 SANTA MONICA BOULEVARD, SUITE 208 | SANTA MONICA | CA | 90404-2067 | | | FIRST CLASS MAIL |
| 30521098 | OPEX CORPORATION WAREHOUSE | 305 COMMERCE DRIVE | MOORESTOWN | NJ | 08057 | | | FIRST CLASS MAIL |
| 30530041 | OPPENHEIMER AND CO INC | 85 BROAD STREET, 4TH FLOOR | NEW YORK | NY | 10004 | | | FIRST CLASS MAIL |
| 30533773 | OPPERMAN, DAVID C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526018 | OPPERMAN, DAVID C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524747 | OPPERMAN, ERIK C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525155 | OPPERMAN, ERIK C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531674 | OPPORTUNITY FINANACIAL, LLC | 75 REMITTANCE DRIVE DEPT 6231 | CHICAGO | IL | 60675-6231 | | | FIRST CLASS MAIL |
| 30530042 | OPTICON USA | 2220 LIND AVE SW, SUITE 100 | RENTON | WA | 98057 | | | FIRST CLASS MAIL |
| 30528811 | OPTIM DENTAL | ATTN: PRAMOD TADAKAMALLA, 2633 CHATHAM ROAD | SPRINGFIELD | IL | 62704-4185 | | | FIRST CLASS MAIL |
| 30519324 | OPTIMIM LLC | 10085 SW COMMERCE CIRCLE | WILSONVILLE | OR | 97070 | | | FIRST CLASS MAIL |
| 30522691 | OPTIMUM DENTAL CENTER | ATTN: DEBORAH A. MONTGOMERY, 11076 SOUTH LONGWOOD DRIVE | CHICAGO | IL | 60643-4038 | | | FIRST CLASS MAIL |
| 30519128 | OPTISYS | 6764 AIRPORT ROAD | WEST JORDAN | UT | 84084 | | | FIRST CLASS MAIL |
| 30530043 | OPTISYS INC | 6764 AIRPORT ROAD | WEST JORDAN | UT | 84084 | | | FIRST CLASS MAIL |
| 30520055 | OPTISYS, INC. | 250 WEST 3900 SOUTH, BUILDING A | MURRAY | UT | 84107 | | | FIRST CLASS MAIL |
| 30530044 | OPTRIS INFRARED SENSING, LLC | 200 INTERNATIONAL DR, SUITE 170 | PORTSMOUTH | NH | 03801 | | | FIRST CLASS MAIL |
| 30529968 | OPULANT CAD CAM | 641 EAST SAN YSIDRO BOULEVARD | SAN DIEGO | CA | 92173 | | | FIRST CLASS MAIL |
| 30518663 | OPULENT DIGITAL SPECIALISTS | 1024 IRON POINT RD. | FOLSOM | CA | 95630 | | | FIRST CLASS MAIL |
| 30523068 | OPULENT DIGITAL SPECIALISTS | ATTN: JESSE ZAMARRIPA, 1024 IRON POINT ROAD | FOLSOM | CA | 95630-8013 | | | FIRST CLASS MAIL |
| 30531676 | OPULENT DIGITAL SPECIALISTS LLC | 1024 IRON POINT RD | FOLSOM | CA | 95630 | | | FIRST CLASS MAIL |
| 30519424 | ORA DENTISTRY | 2733 ELK GROVE BOULEVARD, #180 | ELK GROVE | CA | 95758 | | | FIRST CLASS MAIL |
| 30513344 | ORACLE AMERICA, INC | 500 ORACLE PKWY | REDWOOD SHORES | CA | 94065 | | | FIRST CLASS MAIL |
| 30513343 | ORACLE AMERICA, INC | PO BOX 203448 | DALLAS | TX | 75320 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30515436 | ORAL & MAXILLOFACIAL SURGER OF LAFAYETTE | 2020 UNION STREET SUITE 200 | LAFAYETTE | IN | 47904 | | | FIRST CLASS MAIL |
| 30522347 | ORAL & MAXILLOFACIAL SURGERY OF LAFAYETTE | ATTN: MICHAEL L. BAGNOLI, 2020 UNION STREET, SUITE 200 | LAFAYETTE | IN | 47904-2694 | | | FIRST CLASS MAIL |
| 30520169 | ORAL ARTS LAB | 2700 S MEMORIAL PARKWAY | HUNTSVILLE | AL | 35801 | | | FIRST CLASS MAIL |
| 30531872 | ORAL ARTS LAB | 2700 S MEMORIAL PKWY, SUITE 101 | HUNTSVILLE | AL | 35801 | | | FIRST CLASS MAIL |
| 30522200 | ORAL DESIGN BOSTON | ATTN: SEVAG SARKISIAN, 11 NEWBURY STREET | BOSTON | MA | 02116 | | | FIRST CLASS MAIL |
| 30527363 | ORAL DESIGN DENTAL LABORATORY | ATTN: NIKITA G. OGANOV, 1730 HOLLADAY BOULEVARD | SALT LAKE CITY | UT | 84124 | | | FIRST CLASS MAIL |
| 30520170 | ORAL DESIGN MIAMI TRAINING CENTER (KOL) | 7210 SW 57TH AVENUE SUITE 223 | SOUTH MIAMI | FL | 33143 | | | FIRST CLASS MAIL |
| 30533267 | ORAL ENGINEERS DENTAL LABORATORY | ATTN: HARRIS EDELSON, 6201 WEST HOWARD STREET, SUITE 202 | NILES | IL | 60714-3435 | | | FIRST CLASS MAIL |
| 30533125 | ORAL FACIAL RECONSTRUCTION & IMPLANT CENTER | ATTN: JUAN G. LOPEZ, 5531 NORTH UNIVERSITY DRIVE, SUITE 104 | CORAL SPRINGS | FL | 33067-4649 | | | FIRST CLASS MAIL |
| 30533914 | ORAL FACIAL SURGERY INSTITUTE | 621 S. NEW BALLAS ROAD, TOWER A SUITE 16 | ST. LOUIS | MO | 63141 | | | FIRST CLASS MAIL |
| 30521739 | ORAL FACIAL SURGERY INSTITUTE | ATTN: GREGORY TENTINDO, 2997 CLARKSON RD. STE. 120 | CHESTERFIELD | MO | 63017 | | | FIRST CLASS MAIL |
| 30532756 | ORAL FACIAL SURGERY INSTITUTE | ATTN: MYKLE JACOBS, 60 EAST NORTH ST. | EUREKA | MO | 63025 | | | FIRST CLASS MAIL |
| 30523200 | ORAL PRIORITY DENTAL CENTRE LIMITED | ATTN: DORIAN KHAN, 7-11 DIEGO MARTIN MAIN ROAD | DIEGO MARTIN | | | TRINIDAD AND TOBAGO | | FIRST CLASS MAIL |
| 30511422 | ORAL SURGERY GROUP & DENTAL IMPLANT CENTER | ATTN: R. SCOTT EDWARDS, 4121 GATEWAY BOULEVARD | NEWBURGH | IN | 47630-8954 | | | FIRST CLASS MAIL |
| 30530367 | ORAL-FACIAL SURGERY CENTER | 1608 POLK ST. | HOUMA | LA | 70360 | | | FIRST CLASS MAIL |
| 30521279 | ORAL-FACIAL SURGERY CENTER | ATTN: CHRISTOPHER SAAL, 923 RIDGEFIELD RD. | THIBODAUX | LA | 70301 | | | FIRST CLASS MAIL |
| 30523674 | ORALTEK | ATTN: JOHN MURRAY, 8E INDUSTRIAL WAY, UNIT #1 | SALEM | NH | 03079 | | | FIRST CLASS MAIL |
| 30516059 | ORANGE CAD USA | 310 VIA VERA CRUZ SUITE 208 | SAN MARCOS | CA | 92078 | | | FIRST CLASS MAIL |
| 30513345 | ORANGE COAST PNEUMATICS, INC | 3810 PROSPECT AVE SUITE A | YORBA LINDA | CA | 92886 | | | FIRST CLASS MAIL |
| 30522353 | ORANGETOWN SMILES | ATTN: JORDAN M. LEWART, 450 WESTERN HIGHWAY, SUITE B | ORANGEBURG | NY | 10962-2121 | | | FIRST CLASS MAIL |
| 30519810 | ORANOVA | 6010 SHERRY LANE, ATTN KEVIN LEWIS | DALLAS | TX | 75225 | | | FIRST CLASS MAIL |
| 30513346 | ORBIS COMPLIANCE LLC | 15105 CONCORD CIR, SUITE 230 | MORGAN HILL | CA | 95037 | | | FIRST CLASS MAIL |
| 30515413 | ORBIX DENTAL PRODUCTS, INC. | 38 STATION ROAD | SUDBURY | MA | 01776 | | | FIRST CLASS MAIL |
| 30516211 | ORDERS | 2061 WINERIDGE PLACE, STE. 100 | ESCONDIDO | CA | 92029 | | | FIRST CLASS MAIL |
| 30516166 | ORDERS | 600 S. AMPHLETT BLVD. | SAN MATEO | CA | 94402-1325 | | | FIRST CLASS MAIL |
| 30526791 | ORDERS | ATTN: JENNIFER--M395, 135 DURYEA ROAD | MELVILLE | NY | 11747 | | | FIRST CLASS MAIL |
| 30526540 | ORDERS | P.O. BOX 31001-0845 | PASADENA | CA | 91110-845 | | | FIRST CLASS MAIL |
| 30516190 | ORDERS | P.O. BOX 863094 | ORLANDO | FL | 32886-3094 | | | FIRST CLASS MAIL |
| 30516167 | ORDERS | PO BOX 11407, ONE PERIMETER PARK SOUTH | BIRMINGHAM | AL | 35246-1421 | | | FIRST CLASS MAIL |
| 30516196 | ORDERS | PO BOX 414029 | BOSTON | MA | 02241-4029 | | | FIRST CLASS MAIL |
| 30516139 | ORDONT ORTHODONTIC LABORATORIES, INC. | P.O. BOX 3636 | FENTON | MO | 63026 | | | FIRST CLASS MAIL |
| 30525835 | OREGON COAST DENTAL CARE | ATTN: MICHAEL T. CHRISTENSEN, 616 5TH STREET | BROOKINGS | OR | 97415 | | | FIRST CLASS MAIL |
| 30513347 | OREGON DENTAL ASSOCIATION | 8699 SW SUN PLACE | WILSONVILLE | OR | 97070 | | | FIRST CLASS MAIL |
| 30518481 | OREGON INSTITUTE OF TECHNOLOGY | ACCOUNTS PAYABLE: SNELL HALL, 3201 CAMPUS DRIVE | KLAMATH FALLS | OR | 97601 | | | FIRST CLASS MAIL |
| 30520800 | OREGON STATE UNIVERSITY | 1500 SW JEFFERSON WAY | CORVALLIS | OR | 97331 | | | FIRST CLASS MAIL |
| 30525841 | O'REILLY DENTAL | ATTN: BERNARD J. O'REILLY, 1701 EAST WOODFIELD ROAD, SUITE 150 | SCHAUMBURG | IL | 60173-5126 | | | FIRST CLASS MAIL |
| 30523888 | O'REILLY DENTAL | ATTN: BRADLEY J. O'REILLY, 1701 EAST WOODFIELD ROAD, SUITE 150 | SCHAUMBURG | IL | 60173-5126 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30532889 | O'REILLY DENTAL | ATTN: KIMBERLY A. BUSCH, 1701 EAST WOODFIELD ROAD, SUITE 150 | SCHAUMBURG | IL | 60173-5126 | | | FIRST CLASS MAIL |
| 30523081 | O'REILLY FAMILY DENTAL | ATTN: BERNARD J. O'REILLY, 179 EAST OAK KNOLL DRIVE | HAMPSHIRE | IL | 60140-9095 | | | FIRST CLASS MAIL |
| 30533209 | O'REILLY FAMILY DENTAL | ATTN: BRADLEY J. O'REILLY, 179 EAST OAK KNOLL DRIVE | HAMPSHIRE | IL | 60140-9095 | | | FIRST CLASS MAIL |
| 30513348 | ORIENT CORPORATION OF AMERICA | 6 COMMERCE DR, SUITE 301 | CRANFORD | NJ | 07016 | | | FIRST CLASS MAIL |
| 30529970 | ORIENT DENTAL LAB | 13987 35TH AVENUE L2 | FLUSHING | NY | 11354 | | | FIRST CLASS MAIL |
| 30519734 | ORIGAMI ORTHODONTICS | 17780 APRILE DR. | LAND O' LAKES | FL | 34638 | | | FIRST CLASS MAIL |
| 30532093 | ORIGEN MANUFACTURING | 1452 W. STONE FIELD WAY, SUITE A1 | OGDEN | UT | 84404 | | | FIRST CLASS MAIL |
| 30511311 | ORIGEN MANUFACTURING | 1452 W. STONE FIELD WAY, SUITE A1 | PLEASANT VIEW | UT | 84404 | | | FIRST CLASS MAIL |
| 30511312 | ORIGINAL APPEARANCE MFG. | 1928 PULLMAN STREET | AMES | IA | 50010 | | | FIRST CLASS MAIL |
| 30513349 | ORION ICS, LLC | 8000 REGENCY PKWY, SUITE 430 | CARY | NC | 27518 | | | FIRST CLASS MAIL |
| 30531981 | ORION INDUSTRIES INCORPORATED | ONE ORION PARK DRIVE | AYER | MA | 01432 | | | FIRST CLASS MAIL |
| 30520057 | ORISKANY MANUFACTURING | 2 WURZ AVE | YORKVILLE | NY | 13495 | | | FIRST CLASS MAIL |
| 30520056 | ORISKANY MANUFACTURING TECHNOLOGIES | 165 BASE ROAD | ORISKANY | NY | 13424 | | | FIRST CLASS MAIL |
| 30528409 | ORISKANY MANUFACTURING TECHNOLOGIES | 2 WURZ AVENUE | YORKVILLE | NY | 13495 | | | FIRST CLASS MAIL |
| 30531680 | ORKIN EXTERMINATING | 603 E DIEHL RD, SUITE 124 | NAPERVILLE | IL | 60563-1452 | | | FIRST CLASS MAIL |
| 30522562 | ORLAND SQUARE DENTAL | ATTN: JEROME A. CORREA, 62 ORLAND SQUARE DRIVE, SUITE 304 | ORLAND PARK | IL | 60462-6560 | | | FIRST CLASS MAIL |
| 30526459 | ORLANDO LIFESTYLE DENTISTRY | 1850 GREENWICH AVE | WINTER PARK | FL | 32789 | | | FIRST CLASS MAIL |
| 30515437 | ORLOV, DR SERGE N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517614 | ORMES, KIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523830 | ORNELAS FAMILY DENTISTRY | ATTN: JOSEPH R. ORNELAS, 300 NORTH MAIN STREET, SUITE A | CROWN POINT | IN | 46307-3281 | | | FIRST CLASS MAIL |
| 30516522 | ORPHANOS, ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513352 | ORRICK HERRINGTON & SUTCLIFFE LLP | ORRICK HERRINGTON & SUTCLIFFE LLP, LOCKBOX #774619, 4619 SOLUTIONS CENTER | CHICAGO | IL | 60677 | | | FIRST CLASS MAIL |
| 30515438 | ORSER, DR STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516612 | ORSOLINI, NICOLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513353 | ORTECH INC | 6760 FOLSOM BLVD, SUITE 100 | SACRAMENTO | CA | 95819 | | | FIRST CLASS MAIL |
| 30527014 | ORTHMANN, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527052 | ORTHO DESIGNER | ATTN: JAMAL ARAFAT, 14946 NORTH GALLATIN BOULEVARD | BROOK PARK | OH | 44142-2427 | | | FIRST CLASS MAIL |
| 30529971 | ORTHO DIRECT | 4440 NE CORNELL RD | HILLSBORO | OR | 97124-7315 | | | FIRST CLASS MAIL |
| 30524838 | ORTHO DUDE | ATTN: JAMES W. LOGEMAN, 5240 EAST GALBRAITH ROAD | CINCINNATI | OH | 45236-2879 | | | FIRST CLASS MAIL |
| 30515411 | ORTHO ORGANIZERS, INC. | P.O. BOX 223070 | PITTSBURGH | PA | 15251-2070 | | | FIRST CLASS MAIL |
| 30531673 | ORTHO SOURCE, INC. | 13343 SHERMAN WAY | NORTH HOLLYWOOD | CA | 91605 | | | FIRST CLASS MAIL |
| 30529529 | ORTHODENT | 3101 S. CUSTER RD., BUILDING 2, SUITE 400 | MCKINNEY | TX | 75070 | | | FIRST CLASS MAIL |
| 30519451 | ORTHODENT LABORATORY, INC (NEW YORK) | 166 CHANDLER STREET SUITE 301 | BUFFALO | NY | 14207 | | | FIRST CLASS MAIL |
| 30518909 | ORTHODONTIC ASSOCIATES LTD | 19815 GOVERNORS HWY #1 | FLOSSMOOR | IL | 60422 | | | FIRST CLASS MAIL |
| 30529619 | ORTHODONTIC EXPERTS | 1250 W NORTHWEST HWY | MOUNT PROSPECT | IL | 60056 | | | FIRST CLASS MAIL |
| 30521103 | ORTHODONTIC EXPERTS LAB | 1010 SOUTH ARLINGTON HEIGHTS ROAD | ARLINGTON HEIGHTS | IL | 60005 | | | FIRST CLASS MAIL |
| 30532503 | ORTHODONTIC PARTNERS | 5300 PATTERSON AVE SE, SUITE 110 | GRAND RAPIDS | MI | 49512 | | | FIRST CLASS MAIL |
| 30533167 | ORTHODONTIC SPECIALIST OF GREEN BAY | ATTN: EDWARD Y. LIN, 1839 SCHEURING ROAD | DE PERE | WI | 54115-9401 | | | FIRST CLASS MAIL |
| 30530400 | ORTHODONTIC SPECIALISTS | 4845 RIALTO RD | WEST CHESTER | OH | 45069 | | | FIRST CLASS MAIL |
| 30518014 | ORTHODONTIC SPECIALISTS OF GREEN BAY | 1839 SCHEURING RD | DE PERE | WI | 54115 | | | FIRST CLASS MAIL |
| 30520987 | ORTHODONTIC SPECIALISTS OF MADISON | 202 S. GAMMON ROAD, STE. 150 | MADISON | WI | 53717 | | | FIRST CLASS MAIL |
| 30518318 | ORTHODONTIC SPECIALTY SERVICES | 1120 EAST DUPONT RD | FORT WAYNE | IN | 46825 | | | FIRST CLASS MAIL |
| 30520325 | ORTHODONTICS BY CRUTCHFIELD | 14012 SULLYFIELD CIRCLE, SUITE E | CHANTILLY | VA | 20151 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30519803 | ORTHODONTICS FOR ADULTS AND CHILDREN | 208 TOWER LN PENN VALLEY | NARBERTH | PA | 19072 | | | FIRST CLASS MAIL |
| 30530403 | ORTHOPERFECT | 4634 LAWRENCEVILLE HWY ST 200 | LILBURN | GA | 30047 | | | FIRST CLASS MAIL |
| 30530077 | ORTHOSELECT | 831 E 340 S, SUITE 170 | AMERICAN FORK | UT | 84003 | | | FIRST CLASS MAIL |
| 30522730 | ORTMAN FAMILY DENTISTRY | ATTN: CHRISTOPHER A. HOLCOMB, 1530 KOSSUTH STREET | LAFAYETTE | IN | 47905-1561 | | | FIRST CLASS MAIL |
| 30524576 | ORTMAN FAMILY DENTISTRY | ATTN: GREGORY A. ORTMAN, 1530 KOSSUTH STREET | LAFAYETTE | IN | 47905-1561 | | | FIRST CLASS MAIL |
| 30531678 | O'S ROLLED ICE CREAM | 619 KNOX ROAD 2300 EAST | YATES CITY | IL | 61572 | | | FIRST CLASS MAIL |
| 30515282 | OSBORN | 2350 SALISBURY ROAD N | RICHMOND | IN | 47374 | | | FIRST CLASS MAIL |
| 30524636 | OSCODA DENTAL | ATTN: ELEANOR MANZINI, 208 SOUTH STATE STREET | OSCODA | MI | 48750-1635 | | | FIRST CLASS MAIL |
| 30523900 | OSCODA DENTAL LABORATORY | ATTN: MELISSA PEACE, 108 EAST BANK AVENUE | OSCODA | MI | 48750-1702 | | | FIRST CLASS MAIL |
| 30531681 | OSE CO. INC. | 7851 AIRPARK ROAD, UNIT #202 | GAITHERSBURG | MD | 20879-4123 | | | FIRST CLASS MAIL |
| 30522513 | OSF DENTAL RESIDENCY | ATTN: M. JOYCE D. GOMEZ, 2116 NORTH SHERIDAN ROAD | PEORIA | IL | 61604 | | | FIRST CLASS MAIL |
| 30515442 | OSF HEALTHCARE | P.O. BOX 6259 | PEORIA | IL | 61601 | | | FIRST CLASS MAIL |
| 30515442 | OSF HEALTHCARE | PO BOX 1806 | PEORIA | IL | 61656 | | | FIRST CLASS MAIL |
| 30515441 | OSF HEALTHCARE FOUNDATION | 530 N GLEN OAK AVE. | PEORIA | IL | 61637 | | | FIRST CLASS MAIL |
| 30515419 | OSF MEDICAL GROUP-OCCUPATIONAL HEALTH | PO BOX 776793 | CHICAGO | IL | 60677-6793 | | | FIRST CLASS MAIL |
| 30515416 | OSF PEORIA | 100 N.E. RANDOLPH | PEORIA | IL | 61606 | | | FIRST CLASS MAIL |
| 30515417 | OSF SAINT FRANCIS MEDICAL CTR | LEARNING ACADEMY, 530 NE GLEN OAK AVE | PEORIA | IL | 61637 | | | FIRST CLASS MAIL |
| 30523074 | OSF SISTERS CLINIC | ATTN: M. JOYCE D. GOMEZ, 530 NORTHEAST GLEN OAK AVENUE, FOREST PARK ENTRANCE - ROOM G772 | PEORIA | IL | 61637-0001 | | | FIRST CLASS MAIL |
| 30515418 | OSF ST MARY MEDICAL CENTER OCC HEALTH | 3375 N SEMINARY ST | GALESBURG | IL | 61401 | | | FIRST CLASS MAIL |
| 30522842 | OSHKOSH COMPLETE DENTISTRY | ATTN: ROBERT S. HEIL, 1013 NORTH MAIN STREET | OSHKOSH | WI | 54901-3837 | | | FIRST CLASS MAIL |
| 30520728 | OSSIO | 300 TRADECENTER STE 3690 | WOBURN | MA | 01801 | | | FIRST CLASS MAIL |
| 30531670 | OSTEOREADY | 106 LENORA STREET | SEATTLE | WA | 98121 | | | FIRST CLASS MAIL |
| 30520405 | OSU COLLEGE OF DENTISTRY POSTLE HALL | DEPT. OF ORTHODONTICS, 305 W. 12TH AVE. | COLUMBUS | OH | 43210 | | | FIRST CLASS MAIL |
| 30516060 | OTA-PLATEPAY | PO BOX 248935 | OKLAHOMA CITY | OK | 73124 | | | FIRST CLASS MAIL |
| 30528660 | OTOTRONIX LLC | 5000 TOWNSHIP PKWY | SAINT PAUL | MN | 55110 | | | FIRST CLASS MAIL |
| 30515423 | OTTAWA DENTAL LABORATORY | 1304 STARFIRE DRIVE | OTTAWA | IL | 61350 | | | FIRST CLASS MAIL |
| 30523645 | OTTE, RAYMOND C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530371 | OTTO ROBOTICS | 3625 WOODLAND PARK AVE | SEATTLE | WA | 98103 | | | FIRST CLASS MAIL |
| 30516299 | OUK, VANDET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530372 | OUPIIN AMERICA, INC | 27795 AVENUE HOPKINS | VALENCIA | CA | 91355 | | | FIRST CLASS MAIL |
| 30529360 | OUSBORNE & KELLER | ATTN: PATRICK L. OUSBORNE, 21 WEST ROAD, SUITE 104 | TOWSON | MD | 21204-2307 | | | FIRST CLASS MAIL |
| 30528360 | OVER, LARRY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530437 | OVERBEY, BROOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515444 | OVERBEY, DR. BROOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530373 | OVERHEAD DOOR SPECIALTIES INC | 2 DEBUSH AVE, UNIT A6 | MIDDLETON | MA | 01949 | | | FIRST CLASS MAIL |
| 30517392 | OVERTON, CHRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520541 | OWEN MCGOVERN LION BROTHERS | 11447 CRONHILL DR SUITE J | OWINGS MILLS | MD | 21117 | | | FIRST CLASS MAIL |
| 30520058 | OWENS CORNING | SCIENCE AND TECHNOLOGY LLC-GRV | GRANVILLE | OH | 43023 | | | FIRST CLASS MAIL |
| 30518173 | OWENS CORNING SALES, LLC | P.O. BOX 13950 | DURHAM | NC | 27709 | | | FIRST CLASS MAIL |
| 30520059 | OWENS CORNING SCIENCE & TECHNOLOGY, LLC | 2790 COLUMBUS ROAD - BUILDING 70 | GRANVILLE | OH | 43023 | | | FIRST CLASS MAIL |
| 30527820 | OWENS FAMILY DENTISTRY | ATTN: ANDREA N. OWENS, 906 RUSSELL ROAD | COLUMBIA | KY | 42728-1024 | | | FIRST CLASS MAIL |

In re: Desktop Metal, Inc., et al.
Case No. 25-90268 (CML)

Page 358 of 519

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30515446 | OWENS, DR. ANDREA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515445 | OWENS, DR. DEREK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530374 | OWNBACKUP, INC | 940 SYLVAN AVE, FL 1 | ENGLEWOOD CLIFFS | NJ | 07632 | | | FIRST CLASS MAIL |
| 30515447 | OWUOR, DR. CHRISTINE A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530375 | OXFORD ELECTRICAL CONTRACTORS, INC | 93 SPRING LN | HACKETTSTOWN | NJ | 07840 | | | FIRST CLASS MAIL |
| 30518478 | OXOS MEDICAL, INC | 1230 PEACHTREE ST NE, SUITE 300 | ATLANTA | GA | 30309 | | | FIRST CLASS MAIL |
| 30522182 | OZARK DENTAL STUDIO | ATTN: GYULA TAKACS, 854 EAST HIGHWAY 32 | LEBANON | MO | 65536-5321 | | | FIRST CLASS MAIL |
| 30520060 | OZARKS TECHNICAL COMM COLLEGE | 1001 E CHESTNUT EXPY | SPRINGFIELD | MO | 65802 | | | FIRST CLASS MAIL |
| 30520066 | OZARKS TECHNICAL COMM COLLEGE | 933 E CENTRAL STREET | SPRINGFIELD | MO | 65802 | | | FIRST CLASS MAIL |
| 30530376 | OZEN ENGINEERING, INC | 1210 E. ARQUES AVE, SUITE 207 | SUNNYVALE | CA | 94085 | | | FIRST CLASS MAIL |
| 30531692 | P CHRISTIAN ROSE | 1527 W 164TH LANE | LOWELL | IN | 46356 | | | FIRST CLASS MAIL |
| 30522436 | P. D. LABORATORY | ATTN: BILL PEARCY, 1301 NORTH FAIR STREET | OLNEY | IL | 62450-1914 | | | FIRST CLASS MAIL |
| 30532402 | P3D | MAIN PLANT | WARWICK | RI | 02886 | | | FIRST CLASS MAIL |
| 30530377 | PA TURNPIKE TOLL BY PLATE | PO BOX 645631 | PITTSBURGH | PA | 15264-5254 | | | FIRST CLASS MAIL |
| 30523329 | PABLO'S MASTER JEWELER CORP. | 1002 W STATE ROAD 436 STE 1016 | ALTAMONTE SPRINGS | FL | 32714-2936 | | | FIRST CLASS MAIL |
| 30527480 | PABLO'S MASTER JEWELER CORP. | 1099 CONDOR PL | WINTER SPRINGS | FL | 32708 | | | FIRST CLASS MAIL |
| 30515513 | PAC WORLDWIDE CORP. | DEPT 2144 | DENVER | CO | 80291-2144 | | | FIRST CLASS MAIL |
| 30530378 | PACE TECHNOLOGIES CORPORATION | 3601 E. 34TH ST. | TUCSON | AZ | 85713 | | | FIRST CLASS MAIL |
| 30530380 | PACER SERVICE CENTER | P.O. BOX 71364 | PHILADELPHIA | PA | 19176 | | | FIRST CLASS MAIL |
| 30530379 | PACER SERVICE CENTER | PACER SERVICE CENTER, P.O. BOX 71364 | PHILADELPHIA | PA | 19176 | | | FIRST CLASS MAIL |
| 30515487 | PACIFIC ABRASIVES, INC. | 16824 198TH AVE NE | WOODINVILLE | WA | 98077 | | | FIRST CLASS MAIL |
| 30530381 | PACIFIC ART GLASS CORP | 125 W 157TH ST | GARDENA | CA | 90248-2225 | | | FIRST CLASS MAIL |
| 30530382 | PACIFIC COAST PACKAGING | 1290 N. SUNSHINE WAY | ANAHEIM | CA | 92806 | | | FIRST CLASS MAIL |
| 30514469 | PACIFIC COMMERCIAL SERVICES, LLC | 680 CRAIG RD, SUITE260 | CREVE COEUR | MO | 63141 | | | FIRST CLASS MAIL |
| 30528975 | PACIFIC DENTAL ARTS | 3621 ENSIGN RD NE STE A | OLYMPIA | WA | 98506 | | | FIRST CLASS MAIL |
| 30524728 | PACIFIC DENTAL CENTER | ATTN: CARL S. GRAVES, 305 EAST OSAGE STREET | PACIFIC | MO | 63069-1621 | | | FIRST CLASS MAIL |
| 30515541 | PACIFIC DENTAL SERVICES, INC | 17000 RED HILL AVENUE | IRVINE | CA | 92614 | | | FIRST CLASS MAIL |
| 30532018 | PACIFIC NW DENTAL CENTER | 20709 MOUNTAIN HWY E # 101 | SPANAWAY | WA | 98387 | | | FIRST CLASS MAIL |
| 30530383 | PACIFIC QUARTZ, INC. | 1404 EAST SAINT GERTRUDE PLACE | SANTA ANA | CA | 92705 | | | FIRST CLASS MAIL |
| 30527381 | PACIFIC RESEARCH LABORATORIES | P. O. BOX 409 | VASHON | WA | 98070 | | | FIRST CLASS MAIL |
| 30529827 | PACIFIC RIM CAPITAL, INC. | 15231 LAGUNA CANYON ROAD | IRVINE | CA | 92618 | | | FIRST CLASS MAIL |
| 30532549 | PACIFIC STAR CORPORATION | 2224 BAY AREA BLVD | NASSAU BAY NASA AMD | TX | 77058 | | | FIRST CLASS MAIL |
| 30513354 | PACON CORP | 145 PARK RD | PUTNAM | CT | 06260 | | | FIRST CLASS MAIL |
| 30513355 | PACOR, INC | 1924 CHESPARK DR | GASTONIA | NC | 28052 | | | FIRST CLASS MAIL |
| 30513356 | PACOR, INC | 333 RISING SUN ROAD | BORDENTOWN | NJ | 08505 | | | FIRST CLASS MAIL |
| 30516264 | PADAM, PRAMEELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515449 | PADDOCK PUBLICATIONS, INC. | P.O. BOX 6000 | CAROL STREAM | IL | 60197-6000 | | | FIRST CLASS MAIL |
| 30516921 | PADILLA, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516223 | PADILLA, VERONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520083 | PADT, INC. | 7755 S. RESEARCH DR, STE. 110 | TEMPE | AZ | 85284 | | | FIRST CLASS MAIL |
| 30523386 | PAEK, STEVE K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515542 | PAESANI, DOROTHY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515465 | PAETEC | PO BOX 9001013 | LOUISVILLE | KY | 40290-1013 | | | FIRST CLASS MAIL |
| 30515543 | PAGAN, DR. ERICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529450 | PAGE, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516526 | PAGLIA, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523278 | PAGOSA PEAK FAMILY DENTISTRY | ATTN: PETER J. ROUKEMA, 228 VILLAGE DRIVE | PAGOSA SPRINGS | CO | 81147-8308 | | | FIRST CLASS MAIL |
| 30513357 | PAIGE MEAD RECRUITING | 14833 WAKE ROBIN DR | BROOKSVILLE | FL | 34604 | | | FIRST CLASS MAIL |
| 30516672 | PAILLANT, CHRISLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30515544 | PAINESVILLE DENTAL GROUP | 128 MENTOR AVENUE | PAINESVILLE | OH | 44077 | | | FIRST CLASS MAIL |
| 30515491 | PAINT CREATIONS, INC. | 1025 W OLYMPIA DR, SUITE A | PEORIA | IL | 61615 | | | FIRST CLASS MAIL |
| 30516529 | PAIS, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516635 | PAJERSKA, SANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513358 | PAKE HANDLING TOOLS LLC | 19465 E WALNUT DR N | CITY OF INDUSTRY | CA | 91789 | | | FIRST CLASS MAIL |
| 30533671 | PAL DENTAL ARTS | ATTN: PAT LACY, 20816 NORTH 20TH AVENUE, SUITE 5 | PHOENIX | AZ | 85027-3438 | | | FIRST CLASS MAIL |
| 30513613 | PALAGIRI, ROHITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524560 | PALATINE DENTAL ASSOCIATES | ATTN: JANE K. PARKER, 4 SOUTH NORTHWEST HIGHWAY | PALATINE | IL | 60074-6321 | | | FIRST CLASS MAIL |
| 30528059 | PALATINE DENTAL ASSOCIATES | ATTN: JESSICA F. BRITTEN, 4 SOUTH NORTHWEST HIGHWAY | PALATINE | IL | 60074-6321 | | | FIRST CLASS MAIL |
| 30523922 | PALERMO, ROSANNE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518016 | PALIPROTO | 1300 MOUNTAIN RETREAT WAY NW | MARIETTA | GA | 30060 | | | FIRST CLASS MAIL |
| 30520848 | PALL CORPORATION | 1750 FILTER DRIVE | DELAND | FL | 32724 | | | FIRST CLASS MAIL |
| 30527382 | PALL CORPORATION | 3643 STATE ROUTE 281 | VIRGIL | NY | 13045 | | | FIRST CLASS MAIL |
| 30532096 | PALL CORPORATION | 3669 STATE ROUTE 281 | CORTLAND | NY | 13045 | | | FIRST CLASS MAIL |
| 30526496 | PALL F&S GROUP INC FLA | 1750 FILTER DRIVE | DELAND | FL | 32724 | | | FIRST CLASS MAIL |
| 30532097 | PALL F&S GROUP INC FLA | 1750 FILTER DRIVE, ATTN: PRINT ROOM KANBAN | DELAND | FL | 32724 | | | FIRST CLASS MAIL |
| 30529626 | PALLOTTO DENTAL CARE | 18610 BURNHAM AVE | LANSING | IL | 60438 | | | FIRST CLASS MAIL |
| 30522781 | PALLOTTO DENTAL CARE | ATTN: JOSEPHINE R. CHANG, 18610 BURNHAM AVENUE, SUITE D | LANSING | IL | 60438-3500 | | | FIRST CLASS MAIL |
| 30522092 | PALLOTTO DENTAL CARE | ATTN: KRUPA PATEL, 18610 BURNHAM AVENUE, SUITE D | LANSING | IL | 60438-3500 | | | FIRST CLASS MAIL |
| 30533018 | PALLOTTO DENTAL CARE | ATTN: RAYMOND L. WRIGHT, 18610 BURNHAM AVENUE, SUITE D | LANSING | IL | 60438-3500 | | | FIRST CLASS MAIL |
| 30523654 | PALLOTTO DENTAL GROUP | ATTN: JEE HWAN KIM, 18610 BURNHAM AVENUE, SUITE D | LANSING | IL | 60438-3500 | | | FIRST CLASS MAIL |
| 30528067 | PALMA DENTAL LAB | 37 INDUSTRIAL PARK RD | PLYMOUTH | MA | 02360 | | | FIRST CLASS MAIL |
| 30524837 | PALMBERG, ERIK A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513359 | PALMER FOUNDRY | 22 MT DUMPLIN RD | PALMER | MA | 01069 | | | FIRST CLASS MAIL |
| 30526683 | PALMER PLUMBING & HEATING, LLC | P.O. BOX 4205 | ANTIOCH | IL | 60002 | | | FIRST CLASS MAIL |
| 30517157 | PALMER, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513360 | PALMERI PUBLISHING INC | 15 PEGEAN DRIVE, UNITS 34 - 35, 145 ROYAL CREST COURT | RICHMOND HILL | ON | L4E4R7 | CANADA | | FIRST CLASS MAIL |
| 30515466 | PALMERI PUBLISHING INC | UNITS # 34 & 35 | MARKHAM | ON | L3R 9Z4 | CANADA | | FIRST CLASS MAIL |
| 30518635 | PALMERS DENTAL CERAMICS | 1123 BABCOCK RD STE A | SAN ANTONIO | TX | 78201 | | | FIRST CLASS MAIL |
| 30518120 | PALMETTO FAMILY ORTHODONTICS | 501 VERDAE BOULEVARD | GREENVILLE | SC | 29607 | | | FIRST CLASS MAIL |
| 30520657 | PALO ALTO NETWORKS, INC. | 3000 TANNERY WAY | SANTA CLARA | CA | 95054 | | | FIRST CLASS MAIL |
| 30519120 | PALOS DENTAL CENTER | 12721 S HARLEM AVE | PALOS HEIGHTS | IL | 60463 | | | FIRST CLASS MAIL |
| 30532919 | PALOS DENTAL CENTER | ATTN: AMANDA N. MCKANE, 12721 SOUTH HARLEM AVENUE | PALOS HEIGHTS | IL | 60463-2178 | | | FIRST CLASS MAIL |
| 30522894 | PALOS DENTAL CENTER | ATTN: LESLIE A. MCKANE, 12721 SOUTH HARLEM AVENUE | PALOS HEIGHTS | IL | 60463-2178 | | | FIRST CLASS MAIL |
| 30522245 | PALOS DENTAL CENTER | ATTN: RICHARD J. MCKANE, 12721 SOUTH HARLEM AVENUE | PALOS HEIGHTS | IL | 60463-2178 | | | FIRST CLASS MAIL |
| 30524578 | PALOS HEIGHTS FAMILY DENTAL | ATTN: NINA ARORA, 6446 WEST 127TH STREET, SUITE 1 | PALOS HEIGHTS | IL | 60463-2248 | | | FIRST CLASS MAIL |
| 30527358 | PALOS HEIGHTS FAMILY DENTAL | ATTN: SABA SHEIKH, 6446 WEST 127TH STREET, SUITE 1 | PALOS HEIGHTS | IL | 60463-2248 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30523698 | PALOS HEIGHTS FAMILY DENTAL | ATTN: UMANG PATEL, 6446 WEST 127TH STREET, SUITE 1 | PALOS HEIGHTS | IL | 60463-2248 | | | FIRST CLASS MAIL |
| 30517570 | PAMP, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514215 | PAN, YINGYING | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522114 | PANA FAMILY DENTAL | ATTN: CHARLES H. STONE, 128 SOUTH LOCUST STREET | PANA | IL | 62557-1430 | | | FIRST CLASS MAIL |
| 30528058 | PANA FAMILY DENTAL | ATTN: DALE A. STOCKTON, 128 SOUTH LOCUST STREET | PANA | IL | 62557-1430 | | | FIRST CLASS MAIL |
| 30524198 | PANA FAMILY DENTAL | ATTN: KELLY J. CLARK, 128 SOUTH LOCUST STREET | PANA | IL | 62557-1430 | | | FIRST CLASS MAIL |
| 30515451 | PANADENT CORPORATION | 22573 BARTON ROAD | GRAND TERRACE | CA | 92313 | | | FIRST CLASS MAIL |
| 30513362 | PANADYNE | 516 STUMP RD | MONTGOMERYVILLE | PA | 18936 | | | FIRST CLASS MAIL |
| 30513365 | PANAGIOTIS MICHALATOS DBA MILLEPEDE SOFTWARE LLC | 6 BLANCHARD RD. | CAMBRIDGE | MA | 02138 | | | FIRST CLASS MAIL |
| 30517646 | PANAGIOTOPOULOS, SHERYLL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529690 | PANAROMA GMBH | LANZSTRAßE 27, 68789 ST. | LEON-ROT | | 68789 | GERMANY | | FIRST CLASS MAIL |
| 30516450 | PANCHOLI, DHARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529691 | PANDADOC | 153 KEARNY ST, 5TH FLOOR | SAN FRANCISCO | CA | 94108 | | | FIRST CLASS MAIL |
| 30516963 | PANDEY, KRITI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524765 | PANG, ALAN W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517840 | PANKOWSKI, JANUSZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515546 | PANNARALLA, DR. JANET | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529692 | PANTERO INC. | 164 INDUSCO COURT | TROY | MI | 48083 | | | FIRST CLASS MAIL |
| 30520929 | PANTHEON ARMS | 16815 LIMA ROAD | HUNTERTOWN | IN | 46748 | | | FIRST CLASS MAIL |
| 30522097 | PANTHER CREEK FAMILY DENTISTRY | ATTN: PHILIP K. BROWN, 4775 WEST PANTHER CREEK DRIVE, SUITE B265 | THE WOODLANDS | TX | 77381-3592 | | | FIRST CLASS MAIL |
| 30516162 | PANTHERA | 9105 RUE JOHN-SIMONS | QUEBEC | QC | G28 0S6 | CANADA | | FIRST CLASS MAIL |
| 30515508 | PANTHERA DENTAL | 9105 RUE JOHN-SIMONS | QUEBEC | QC | G2B 0S6 | CANADA | | FIRST CLASS MAIL |
| 30526351 | PANUCCI & JACKFERT ORTHODONTICS | 133 7TH AVE | CHARLESTON | WV | 25303 | | | FIRST CLASS MAIL |
| 30520616 | PANUCCI & JACKFERT ORTHODONTICS | 789 STATE ROUTE 7 NORTH | GALLIPOLIS | OH | 45631 | | | FIRST CLASS MAIL |
| 30525865 | PAOLUCCI & PAOLUCCI | ATTN: GABRIELLA M. PAOLUCCI, 1960 ESSINGTON ROAD, SUITE 105 | JOLIET | IL | 60435-1617 | | | FIRST CLASS MAIL |
| 30533825 | PAPA, STEVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528033 | PAPA, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529694 | PAPERSPACE | 20 JAY STREET, SUITE 312 | BROOKLYN | NY | 11201 | | | FIRST CLASS MAIL |
| 30518951 | PAQUETTE ENTERPRISE | 9054 N LATSON RD | HOWELL | MI | 48855 | | | FIRST CLASS MAIL |
| 30529201 | PAQUETTE FAMILY DENTAL GROUP | ATTN: MICHAEL BROWN, 66 COX STREET | HUDSON | MA | 01749 | | | FIRST CLASS MAIL |
| 30518127 | PAQUETTE ORTHODONTICS | 452 WILLIAMSON RD STE A | MOORESVILLE | NC | 28117 | | | FIRST CLASS MAIL |
| 30517299 | PAQUETTE, JEFFREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517851 | PAQUETTE, LOUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515473 | PARADIGM DESIGN ASSOCIATES INC | 4 CENTER RD, UNIT 5 | OLD SAYBROOK | CT | 06475 | | | FIRST CLASS MAIL |
| 30530510 | PARADIGM TECHNOLOGY | 5555 W LINEBAUGH AVE | TAMPA | FL | 33624 | | | FIRST CLASS MAIL |
| 30523091 | PARADISE DENTAL | ATTN: JEFFREY J. MARTINS, 1711 LAKEWOOD RANCH BOULEVARD | LAKEWOOD RANCH | FL | 34211-4906 | | | FIRST CLASS MAIL |
| 30517095 | PARADISE, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532999 | PARADOX DENTAL | ATTN: CAROLE E. THOMAN, 4950 EAST STOP 11 ROAD, SUITE A | INDIANAPOLIS | IN | 46237-9104 | | | FIRST CLASS MAIL |
| 30523030 | PARADOX DENTAL | ATTN: ROBIN THOMAN, 4950 EAST STOP 11 ROAD, SUITE A | INDIANAPOLIS | IN | 46237-9104 | | | FIRST CLASS MAIL |
| 30522498 | PARAGON DENTAL | ATTN: ANFAL ALI, 9009 RHODE ISLAND AVENUE | COLLEGE PARK | MD | 20740-1929 | | | FIRST CLASS MAIL |

In re: Desktop Metal, Inc., et al.
Case No. 25-90268 (CML)

Page 361 of 519

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30533007 | PARAGON DENTAL | ATTN: SALAR SANJARI, 9009 RHODE ISLAND AVENUE | COLLEGE PARK | MD | 20740-1929 | | | FIRST CLASS MAIL |
| 30519292 | PARAGON MEDICAL, INC. | 3507 COMMERCE DRIVE, T/A PARAGON MEDICAL - WARSAW INNOVATION | WARSAW | IN | 46580 | | | FIRST CLASS MAIL |
| 30520548 | PARAGON MEDICAL, INC. | 3507 COMMERCE DRIVE | WARSAW | IN | 46580 | | | FIRST CLASS MAIL |
| 30518578 | PARAGON MEDICAL, INC. | 8 MATCHETT INDUSTRIAL DRIVE | PIERCETON | IN | 46562 | | | FIRST CLASS MAIL |
| 30527757 | PARAGON MEDICAL, INC. | SHARED SERVICES CENTER, 215 KEITH VALLEY ROAD | HORSHAM | PA | 19044 | | | FIRST CLASS MAIL |
| 30529695 | PARAGON PROTOTYPING TECHNOLOGIES LLC | 3 FIRST AVENUE | PEABODY | MA | 01960 | | | FIRST CLASS MAIL |
| 30529696 | PARAGON TEMPERED GLASS, LLC | 1830 TERMINAL RD | NILES | MI | 49120 | | | FIRST CLASS MAIL |
| 30520730 | PARAGONIX TECHNOLOGIES | 222 3RD ST STE 2242 | CAMBRIDGE | MA | 02142 | | | FIRST CLASS MAIL |
| 30515499 | PARALLAX | 630 N BELMONT | ARLINGTON HEIGHTS | IL | 60004 | | | FIRST CLASS MAIL |
| 30529697 | PARAMETRIC HEAVY INDUSTRIES LLC | 3 EFFINGHAM ROAD | MORRISVILLE | PA | 19067 | | | FIRST CLASS MAIL |
| 30529698 | PARAMETRIC HEAVY INDUSTRIES LLC | 3 EFFINGHAM ROAD | YARDLEY | PA | 19067 | | | FIRST CLASS MAIL |
| 30529699 | PARAMETRICAL, LLC | 30 OAKLAND ST | CAMBRIDGE | MA | 02139 | | | FIRST CLASS MAIL |
| 30523929 | PARAMOUNT DENTAL | ATTN: TAM M. T. NGUYEN, 2201 DOUBLE CREEK DRIVE, SUITE 2001 | ROUND ROCK | TX | 78664-3837 | | | FIRST CLASS MAIL |
| 30527519 | PARAMOUNT DENTAL STUDIO | 15751 GRAHAM ST | HUNTINGTON BEACH | CA | 92649 | | | FIRST CLASS MAIL |
| 30523856 | PARAMOUNT FAMILY DENTISTRY | ATTN: DANIEL B. ACKERMAN, 10162 WEST FAIRVIEW AVENUE | BOISE | ID | 83704-8117 | | | FIRST CLASS MAIL |
| 30529538 | PARAMOUNT FAMILY DENTISTRY | ATTN: ERIC A. HOIDAL, 10162 WEST FAIRVIEW AVENUE | BOISE | ID | 83704-8117 | | | FIRST CLASS MAIL |
| 30524419 | PARAMOUNT FAMILY DENTISTRY | ATTN: JOHN E. HISEL, 10162 WEST FAIRVIEW AVENUE | BOISE | ID | 83704-8117 | | | FIRST CLASS MAIL |
| 30529700 | PARCHEM FINE AND SPECIALTY CHEMICALS | 415 HUGUENOT ST | NEW ROCHELLE | NY | 10801 | | | FIRST CLASS MAIL |
| 30532139 | PARDIGM ORTHODONTIC LAB | 9609 N GABRIEL STREET | SPOKANE | WA | 99208 | | | FIRST CLASS MAIL |
| 30533881 | PAREDES, SAMUEL R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516993 | PARENTE, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529701 | PARFUSE CORP | 50A URBAN AVE | WESTBURY | NY | 11590 | | | FIRST CLASS MAIL |
| 30530079 | PARIGINI ORTHODONTICS, INC. | 1702 COUNTY ROAD | MINDEN | NV | 89423 | | | FIRST CLASS MAIL |
| 30515548 | PARISH, DR. GRANT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526044 | PARK AVENUE DENTAL CARE | ATTN: ALEXANDER J. DOLINAR, 18040 PARK AVENUE | HOMEWOOD | IL | 60430 | | | FIRST CLASS MAIL |
| 30525182 | PARK AVENUE DENTAL CARE | ATTN: GREGORY J. DUFFNER, 18040 PARK AVENUE | HOMEWOOD | IL | 60430-1606 | | | FIRST CLASS MAIL |
| 30515549 | PARK DENTAL | SUITE 250, 5000 WEST 36TH STREET | SAINT LOUIS PARK | MN | 55416-2776 | | | FIRST CLASS MAIL |
| 30515523 | PARK DENTAL RESEARCH CORP. | 2401 N COMMERCE ST, SUITE 3 | ARDMORE | OK | 73401 | | | FIRST CLASS MAIL |
| 30523206 | PARK FAMILY DENTAL | ATTN: JAE S. ROH, 24047 WEST LOCKPORT STREET, SUITE 207 | PLAINFIELD | IL | 60544-1683 | | | FIRST CLASS MAIL |
| 30523169 | PARK HILLS DENTISTRY | ATTN: JINYOUNG KIM, 3122 CUSTER DRIVE | LEXINGTON | KY | 40517-4000 | | | FIRST CLASS MAIL |
| 30522181 | PARK HILLS DENTISTRY | ATTN: SHELBY P. OBERST, 3122 CUSTER DRIVE | LEXINGTON | KY | 40517-4000 | | | FIRST CLASS MAIL |
| 30528097 | PARK PLACE DENTAL | ATTN: JODY SCHULMEISTER, 1203 WEST DELMAR AVENUE | GODFREY | IL | 62035-1739 | | | FIRST CLASS MAIL |
| 30526866 | PARK PLACE DENTAL GROUP | ATTN: ABIGAIL S. WIDMAN, 2630 MASCOUTAH AVENUE, SUITE 101 | BELLEVILLE | IL | 62221 | | | FIRST CLASS MAIL |
| 30525955 | PARK PLACE DENTAL GROUP | ATTN: CHICHAO JIN, 500 FULLERTON ROAD, PARK PLACE PROFESSIONAL CENTRE | SWANSEA | IL | 62226-2970 | | | FIRST CLASS MAIL |
| 30525974 | PARK PLACE DENTAL GROUP | ATTN: GRANT C. RUSSELL, 1203 WEST DELMAR AVENUE | GODFREY | IL | 62035-1739 | | | FIRST CLASS MAIL |
| 30530468 | PARK PLACE DENTAL GROUP | ATTN: JAXSEN J. HELMKAMP, 1203 WEST DELMAR AVENUE | GODFREY | IL | 62035-1739 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30527743 | PARK PLACE DENTAL GROUP | ATTN: KEVIN L. SHELTON, 2246 SOUTH STATE ROUTE 157, SUITE 125 | GLEN CARBON | IL | 62034-1728 | | | FIRST CLASS MAIL |
| 30528094 | PARK PLACE DENTAL GROUP | ATTN: KEVIN L. SHELTON, 2630 MASCOUTAH AVENUE, SUITE 101 | BELLEVILLE | IL | 62221 | | | FIRST CLASS MAIL |
| 30533522 | PARK PLACE DENTAL GROUP | ATTN: KEVIN L. SHELTON, 309 TAMARACK LANE | SHILOH | IL | 62269-2993 | | | FIRST CLASS MAIL |
| 30525448 | PARK PLACE DENTAL GROUP | ATTN: KEVIN L. SHELTON, 500 FULLERTON ROAD, PARK PLACE PROFESSIONAL CENTRE | SWANSEA | IL | 62226-2970 | | | FIRST CLASS MAIL |
| 30525750 | PARK PLACE DENTAL GROUP | ATTN: MARTA ZAKOVICH, 2630 MASCOUTAH AVENUE, SUITE 101 | BELLEVILLE | IL | 62221 | | | FIRST CLASS MAIL |
| 30524395 | PARK PLACE DENTAL GROUP | ATTN: MOLLY E. STICE, 2246 SOUTH STATE ROUTE 157, SUITE 125 | GLEN CARBON | IL | 62034 | | | FIRST CLASS MAIL |
| 30526050 | PARK PLACE DENTAL GROUP | ATTN: ROXANNE L. WINEBAUGH, 309 TAMARACK LANE | SHILOH | IL | 62269-2993 | | | FIRST CLASS MAIL |
| 30523843 | PARK PLACE DENTAL GROUP | ATTN: ROXANNE L. WINEBAUGH, 500 FULLERTON ROAD, PARK PLACE PROFESSIONAL CENTER | SWANSEA | IL | 62226-2970 | | | FIRST CLASS MAIL |
| 30525451 | PARK PLACE DENTAL GROUP | ATTN: SHAWNA J. PERRY, 309 TAMARACK LANE | SHILOH | IL | 62269-2993 | | | FIRST CLASS MAIL |
| 30525588 | PARK PLACE DENTAL GROUP | ATTN: SHAWNA J. PERRY, 500 FULLERTON ROAD, PARK PLACE PROFESSIONAL CENTRE | SWANSEA | IL | 62226-2970 | | | FIRST CLASS MAIL |
| 30521803 | PARK PLACE DENTAL OF RED BUD | 210 S MAIN ST | RED BUD | IL | 62278 | | | FIRST CLASS MAIL |
| 30522371 | PARK RIDGE DENTAL BOUTIQUE | ATTN: JANET SHEFFER, 770 BUSSE HIGHWAY | PARK RIDGE | IL | 60068-2441 | | | FIRST CLASS MAIL |
| 30515472 | PARK SERVICE STATION INC | 18025 TORRENCE AVENUE | LANSING | IL | 60438 | | | FIRST CLASS MAIL |
| 30524256 | PARK STREET DENTAL | ATTN: JONATHAN L. HOFFMAN, 210 TURNPIKE ROAD | WESTBOROUGH | MA | 01581-2880 | | | FIRST CLASS MAIL |
| 30523938 | PARK VIEW DENTAL | ATTN: CAROLYN P. LARSEN, 5 LINCOLN AVENUE, SUITE A | ELDRIDGE | IA | 52748-9699 | | | FIRST CLASS MAIL |
| 30522214 | PARK VIEW DENTAL | ATTN: JAMES A. LARSEN, 5 LINCOLN AVENUE, SUITE A | ELDRIDGE | IA | 52748-9699 | | | FIRST CLASS MAIL |
| 30529931 | PARK, JAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515496 | PARKELL | 300A EXECUTIVE DRIVE | EDGEWOOD | NY | 11717 | | | FIRST CLASS MAIL |
| 30526875 | PARKER DENTAL & ORTHODONTICS | ATTN: HONEY S. BARGATZE, 120 SOUTH UNIVERSITY BOULEVARD, SUITE C1 | MOBILE | AL | 36608-3045 | | | FIRST CLASS MAIL |
| 30522047 | PARKER DENTAL & ORTHODONTICS | ATTN: HUBERT H. PARKER, 11628 MISSISSIPPI 57, SUITE 6A | VANCLEAVE | MS | 39565 | | | FIRST CLASS MAIL |
| 30527421 | PARKER HANNAFIN | 77 DRAGON COURT | BURLINGTON | MA | 01801 | | | FIRST CLASS MAIL |
| 30513366 | PARKER HANNIFIN CORP CHOMERICS DIVISION | 77 DRAGON CT | WOBURN | MA | 01801 | | | FIRST CLASS MAIL |
| 30529702 | PARKER HANNIFIN CORP CHOMERICS DIVISION | 7895 COLLECTION CENTER DR | CHICAGO | IL | 60693 | | | FIRST CLASS MAIL |
| 30528322 | PARKER HANNIFIN CORPORATION | 1390 HIGHLAND ROAD EAST | MACEDONIA | OH | 44056 | | | FIRST CLASS MAIL |
| 30513367 | PARKER HANNIFIN CORPORATION | 242 NECK RD | HAVERHILL | MA | 01835 | | | FIRST CLASS MAIL |
| 30513368 | PARKER HANNIFIN CORPORATION | 7975 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | | | FIRST CLASS MAIL |
| 30515550 | PARKER, DR. TRAVIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512350 | PARKER, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516990 | PARKER, TONI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525522 | PARKHAVEN DENTAL OF GUNTER | ATTN: CECILE T. NGUYEN, 605 NORTH PRESTON ROAD, SUITE 100 | GUNTER | TX | 75058 | | | FIRST CLASS MAIL |
| 30515468 | PARKS, DAVID C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523681 | PARKSIDE DENTAL | ATTN: AHMAD HASAN, 1645 SOUTH RIVER ROAD, SUITE 21 | DES PLAINES | IL | 60018-2206 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30525438 | PARKSIDE DENTAL | ATTN: JENNIFER DUONG, 1645 SOUTH RIVER ROAD, SUITE 21 | DES PLAINES | IL | 60018-2206 | | | FIRST CLASS MAIL |
| 30533786 | PARKSIDE DENTAL | ATTN: RICHARD L. STILES, 1645 SOUTH RIVER ROAD, SUITE 21 | DES PLAINES | IL | 60018-2206 | | | FIRST CLASS MAIL |
| 30524543 | PARKSIDE DENTAL | ATTN: SUFIAN A. IBRAHEEM, 1645 SOUTH RIVER ROAD, SUITE 21 | DES PLAINES | IL | 60018-2206 | | | FIRST CLASS MAIL |
| 30529608 | PARKSIDE DENTISTRY | ATTN: JEFFREY P. SMITH, 3101 DROSTE ROAD | SAINT CHARLES | MO | 63301-1109 | | | FIRST CLASS MAIL |
| 30524536 | PARKVIEW DENTAL | ATTN: CHRISTOPHER S. PUGEDA, 728 SOUTH MAIN STREET | COLUMBIA | IL | 62236-2429 | | | FIRST CLASS MAIL |
| 30524334 | PARKWAY DENTAL | ATTN: BEKKI T. PATTON, 1404 SUN RIVER PARKWAY, SUITE 125 | SAINT GEORGE | UT | 84790-4824 | | | FIRST CLASS MAIL |
| 30529533 | PARKWAY DENTAL | ATTN: DREW J. PURSER, 1404 SUN RIVER PARKWAY, SUITE 125 | SAINT GEORGE | UT | 84790-4824 | | | FIRST CLASS MAIL |
| 30533647 | PARKWAY DENTAL GROUP | 3727 NW 63RD ST, STE 107 | OKLAHOMA CITY | OK | 73116 | | | FIRST CLASS MAIL |
| 30522768 | PARKWAY DENTAL LABORATORY | ATTN: CHRIS KIRYKOWICZ, 1801 SOUTHEAST HILLMOOR DRIVE, SUITE C205 | PORT SAINT LUCIE | FL | 34952 | | | FIRST CLASS MAIL |
| 30522547 | PARKWAY SMILE CENTER | ATTN: DAISY E. CORNELL, 2810 FRANK SCOTT PARKWAY WEST, SUITE 800 | BELLEVILLE | IL | 62223-5007 | | | FIRST CLASS MAIL |
| 30524052 | PARKWAY VIEW FAMILY DENTISTRY | ATTN: BENJAMIN M. MARINE, 1101 ALBANY STREET | ERIE | IL | 61250-9682 | | | FIRST CLASS MAIL |
| 30533545 | PARKWAY VIEW FAMILY DENTISTRY | ATTN: BENJAMIN M. MARINE, 7017 JOHN DEERE PARKWAY, SUITE 2B | MOLINE | IL | 61265-8072 | | | FIRST CLASS MAIL |
| 30523270 | PARKWAY VIEW FAMILY DENTISTRY | ATTN: GREGORY A. SOLIS, 1101 ALBANY STREET | ERIE | IL | 61250-9682 | | | FIRST CLASS MAIL |
| 30524681 | PARKWAY VIEW FAMILY DENTISTRY | ATTN: GREGORY A. SOLIS, 7017 JOHN DEERE PARKWAY, SUITE 2B | MOLINE | IL | 61265-8072 | | | FIRST CLASS MAIL |
| 30524495 | PARKWAY VIEW FAMILY DENTISTRY | ATTN: SARAH L. ADE, 7017 JOHN DEERE PARKWAY, SUITE 2B | MOLINE | IL | 61265-8072 | | | FIRST CLASS MAIL |
| 30523628 | PARKWAY VIEW FAMILY DENTISTRY | ATTN: SARAH L. ADE-WALLACE, 1001 ALBANY STREET | ERIE | IL | 61250-9682 | | | FIRST CLASS MAIL |
| 30528892 | PARKWEST DENTISTRY | 3404 SALTERBECK ST STE 202 | MOUNT PLEASANT | SC | 29466 | | | FIRST CLASS MAIL |
| 30513370 | PARMATECH 3D | 55 SERVICE AVE | WARWICK | RI | 02886 | | | FIRST CLASS MAIL |
| 30513369 | PARMATECH 3D | PO BOX 844058 | BOSTON | MA | 02284 | | | FIRST CLASS MAIL |
| 30516618 | PARNELL, JENNIFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516444 | PARR, ELISAVETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523892 | PARSONS, SHARON K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516475 | PARTAIN, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513372 | PARTICLE TECHNOLOGY LABS | 555 ROGERS STREET | DOWNERS GROVE | IL | 60515 | | | FIRST CLASS MAIL |
| 30513373 | PARTS BADGER, LLC | W66N205 COMMERCE CT, | CEDARBURG | WI | 53012 | | | FIRST CLASS MAIL |
| 30532585 | PASCALL SYSTEMS | 200 PORTLAND ST FL 5 | BOSTON | MA | 02114 | | | FIRST CLASS MAIL |
| 30517420 | PASSANISE, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516857 | PATANE, ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533147 | PATE, DWIGHT H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517070 | PATEL, AATISH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524669 | PATEL, BHAVYA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515552 | PATEL, DR NIMESHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515553 | PATEL, DR. DAXESHKUMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515554 | PATEL, DR. JITEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517183 | PATEL, JIGAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523933 | PATEL, NANCY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524379 | PATEL, NEAL N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517205 | PATEL, SONIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30526681 | PATENT TRADEMARK BUREAU | 2058 COUNTY LINE ROAD #113 | HUNTINGDON VALLEY | PA | 19006 | | | FIRST CLASS MAIL |
| 30513374 | PATENTLY LIMITED | FAIRFAX HOUSE, 15 FULWOOD PLACE | LONDON | | WC1V 6HU | UNITED KINGDOM | | FIRST CLASS MAIL |
| 30517179 | PATERSON, ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524105 | PATHWAY DENTAL | ATTN: JACOB M. HERINGER, 1701 WEST KNAPP STREET, SUITE C | RICE LAKE | WI | 54868-1350 | | | FIRST CLASS MAIL |
| 30517002 | PATINO, CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515503 | PATMAR | 9560 S IL ROUTE 31 | ALGONQUIN | IL | 60102 | | | FIRST CLASS MAIL |
| 30513375 | PATON GROUP | 787 W. WOODBURY ROAD, 10 | ALTADENA | CA | 91001 | | | FIRST CLASS MAIL |
| 30530338 | PATRIOT ORDNANCE FACTORY | 1492 W. VICTORY LANE | PHOENIX | AZ | 85027 | | | FIRST CLASS MAIL |
| 30526797 | PATRIOT ORDNANCE FACTORY | 23011 N. 16TH LANE | PHOENIX | AZ | 85027 | | | FIRST CLASS MAIL |
| 30513377 | PATRIOT POWER, LLC | ONE ROUNDER WAY, SUITE 240 | BURLINGTON | MA | 01803 | | | FIRST CLASS MAIL |
| 30524580 | PATRZYKONT, JOHN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30511420 | PATSAVAS DENTISTRY | ATTN: CHRISTOPHER P. SAVAS, 7001 WEST 127TH STREET, SUITE 101 | PALOS HEIGHTS | IL | 60463-1573 | | | FIRST CLASS MAIL |
| 30528628 | PATSAVAS DENTISTRY | ATTN: PETER A. PATSAVAS, 7001 WEST 127TH STREET, SUITE 101 | PALOS HEIGHTS | IL | 60463-1573 | | | FIRST CLASS MAIL |
| 30531013 | PATSNAP UK LTD | 566 CHISWICK HIGH ROAD, 3RD FLOOR, BUILDING 11, CHISWICK BUSINESS PARK | LONDON | | W4 5YA | UNITED KINGDOM | | FIRST CLASS MAIL |
| 30516198 | PATSY LOVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516815 | PATTELLI, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522749 | PATTERSON & PARSONS FAMILY DENTISTRY | ATTN: AARON M. PARSONS, 114 EAST NORTH CENTRAL AVENUE | TUSCOLA | IL | 61953-1547 | | | FIRST CLASS MAIL |
| 30522289 | PATTERSON DENTAL CENTER MOKENA | ATTN: GARNET L. PATTERSON, 19721 WOLF ROAD | MOKENA | IL | 60448-1307 | | | FIRST CLASS MAIL |
| 30523587 | PATTERSON DENTAL CENTER MOKENA | ATTN: KARIM RIZK, 19721 WOLF ROAD | MOKENA | IL | 60448-1307 | | | FIRST CLASS MAIL |
| 30523403 | PATTERSON DENTAL CENTER MOKENA | ATTN: MADALYN E. VACCA, 19721 WOLF ROAD | MOKENA | IL | 60448-1307 | | | FIRST CLASS MAIL |
| 30524128 | PATTERSON DENTAL CENTER MOKENA | ATTN: SAMRA ALI, 19721 WOLF ROAD | MOKENA | IL | 60448-1307 | | | FIRST CLASS MAIL |
| 30524133 | PATTERSON DENTAL CENTER MOKENA | ATTN: VIKAS BERI, 19721 WOLF ROAD | MOKENA | IL | 60448-1307 | | | FIRST CLASS MAIL |
| 30522302 | PATTERSON DENTAL CENTER MOKENA | ATTN: WILLIAM K. SENSENBRENNER, 19721 WOLF ROAD | MOKENA | IL | 60448-1307 | | | FIRST CLASS MAIL |
| 30522471 | PATTERSON DENTAL CENTER NEW LENOX | ATTN: GARNET L. PATTERSON, 2073 EAST LARAWAY ROAD | NEW LENOX | IL | 60451-9507 | | | FIRST CLASS MAIL |
| 30522797 | PATTERSON DENTAL CENTER NEW LENOX | ATTN: KARIM RIZK, 2073 EAST LARAWAY ROAD | NEW LENOX | IL | 60451-9507 | | | FIRST CLASS MAIL |
| 30523149 | PATTERSON DENTAL CENTER NEW LENOX | ATTN: MADALYN E. VACCA, 2073 EAST LARAWAY ROAD | NEW LENOX | IL | 60451-9507 | | | FIRST CLASS MAIL |
| 30524568 | PATTERSON DENTAL CENTER NEW LENOX | ATTN: VIKAS BERI, 2073 EAST LARAWAY ROAD | NEW LENOX | IL | 60451-9507 | | | FIRST CLASS MAIL |
| 30515517 | PATTERSON DENTAL COMPANY INC | 4810 PARK 370 BLVD | HAZELWOOD | MO | 63042 | | | FIRST CLASS MAIL |
| 30531838 | PATTERSON DENTAL SUPPLY INC | 28244 NETWORK PLACE | CHICAGO | IL | 60673-1282 | | | FIRST CLASS MAIL |
| 30516061 | PATTERSON DENTAL SUPPLY INC | 7508 BROADWAY EXT SUITE 105 | OKLAHOMA CITY | OK | 73116 | | | FIRST CLASS MAIL |
| 30517304 | PATTERSON, AVERY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516575 | PATTERSON, KEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515555 | PATTERSON, TIM D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515557 | PATTERSON, TIM D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517780 | PATTERSON, TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516373 | PATTERSON, TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516186 | PATTI JANOSOV,CREDIT MGR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518238 | PAUL BENSEL JEWELES | 234 W 32ND ST | YUMA | AZ | 85364 | | | FIRST CLASS MAIL |
| 30520553 | PAUL SHIEH | 780 LORENA LN | FOLSOM | CA | 95630 | | | FIRST CLASS MAIL |
| 30512823 | PAULINO, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515559 | PAULSON, DR CHRISTOPHER J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533781 | PAWLIAS, THEODORE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30531017 | PAWLING ENGINEERED PRODUCTS, LLC | 157 CHARLES COLMAN BLVD | PAWLING | NY | 12564 | | | FIRST CLASS MAIL |
| 30531018 | PAWLING ENGINEERED PRODUCTS, LLC | BIN #135014, PO BOX 1150 | MINNEAPOLIS | MN | 55480 | | | FIRST CLASS MAIL |
| 30517814 | PAYNE, AIMEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531844 | PAYNE, GARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531019 | PBC LINEAR - A PACIFIC BEARING CO. | 6402 ROCKTON RD | ROSCOE | IL | 61073 | | | FIRST CLASS MAIL |
| 30531021 | PCAOB - PUBLIC COMPANY ACCOUNTING OVERSIGHT BOARD | PO BOX 418631 | BOSTON | MA | 02241 | | | FIRST CLASS MAIL |
| 30531022 | PCB WAY | ROOM 301, BUILDING NO 32, LONGWANGMIAO INDUSTRIAL ZONE | SHENZHEN | | | CHINA | | FIRST CLASS MAIL |
| 30524932 | PCC AUSTIN FAMILY HEALTH CENTER | ATTN: JOELL CHEN, 5425 WEST LAKE STREET, 2ND FLOOR | CHICAGO | IL | 60644-2342 | | | FIRST CLASS MAIL |
| 30528991 | PCC AUSTIN FAMILY HEALTH CENTER | ATTN: RYAN G. TUSCHER, 5425 WEST LAKE STREET, 2ND FLOOR | CHICAGO | IL | 60644-2342 | | | FIRST CLASS MAIL |
| 30520290 | PCC STRUCTURALS, INC. | 4600 S.E. HARNEY DRIVE | PORTLAND | OR | 97206 | | | FIRST CLASS MAIL |
| 30529927 | PCC STRUCTURALS, INC. | LARGE PARTS CAMPUS SUPERALLOY (LPC-S), RECEIVING DOCK,, 5001 SE JOHNSON CREEK BLVD | PORTLAND | OR | 97222 | | | FIRST CLASS MAIL |
| 30529924 | PCC STRUCTURALS, INC. | LARGE PARTS CAMPUS-- TITANIUM (LPC-T) RECEIVING DOCK,, 5001 SE JOHNSON CREEK BLVD | PORTLAND | OR | 97222 | | | FIRST CLASS MAIL |
| 30531024 | PCE AMERICAS, INC | 1201 JUPITER PARK DRIVE, SUITE 8 | JUPITER | FL | 33458 | | | FIRST CLASS MAIL |
| 30524934 | PDL | ATTN: PAT HOLIHAN, 8767 BERGIN ROAD | HOWELL | MI | 48843-8045 | | | FIRST CLASS MAIL |
| 30515560 | PEABODY, DR. CHRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533763 | PEACHLAND DENTAL | ATTN: JOSEPH B. LAWSON, 1502 KINGS HWY, UNIT 100 | PORT CHARLOTTE | FL | 33980 | | | FIRST CLASS MAIL |
| 30523048 | PEAK DENTAL HEALTH | ATTN: CAITLIN H. KAUFFMAN, 74 GRAY ROAD, SUITE 3 | FALMOUTH | ME | 04105-2062 | | | FIRST CLASS MAIL |
| 30522986 | PEAK DENTAL HEALTH | ATTN: STEFAN A. ANDREN, 74 GRAY ROAD, SUITE 3 | FALMOUTH | ME | 04105-2062 | | | FIRST CLASS MAIL |
| 30533442 | PEAK FAMILY DENTISTRY & ORTHODONTICS | ATTN: BRANDON D. CAMPBELL, 6350 WEST 92ND AVENUE, UNIT A400 | WESTMINSTER | CO | 80031-2914 | | | FIRST CLASS MAIL |
| 30513378 | PEAK TECHNOLOGIES, INC | 901 ELKRIDGE LANDING, RD. STE.300 | LINTHICUM HEIGHTS | MD | 21090 | | | FIRST CLASS MAIL |
| 30525248 | PEARL DENTAL | ATTN: CHRIS P. MERTENSOTTO, 1716 2ND AVENUE NORTH | SAUK RAPIDS | MN | 56379-2756 | | | FIRST CLASS MAIL |
| 30529461 | PEARL DENTAL | ATTN: DANA M. PORWOLL, 1716 2ND AVENUE NORTH | SAUK RAPIDS | MN | 56379-2756 | | | FIRST CLASS MAIL |
| 30533059 | PEARL DENTAL GROUP | ATTN: ANDRE BRUNI, 7017 PERKINS ROAD, SUITE A | BATON ROUGE | LA | 70808-4320 | | | FIRST CLASS MAIL |
| 30513379 | PEARSE BERTRAM, LLC | 22 TOBEY RD | BLOOMFIELD | CT | 06002 | | | FIRST CLASS MAIL |
| 30515530 | PEARSON DENTAL SUPPLY | 13161 TELFAIR AVENUE | SYLMAR | CA | 91342-3574 | | | FIRST CLASS MAIL |
| 30518220 | PEARSON ORTHODONTICS | 7450 FRANCE AVE S, #270 | EDINA | MN | 55435 | | | FIRST CLASS MAIL |
| 30517569 | PEASE, ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516509 | PEASE, ROSALIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517600 | PEASE, SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513380 | PECO COMPANIES INC | 252 OLYMPIA AVE | WOBURN | MA | 01801 | | | FIRST CLASS MAIL |
| 30524660 | PECORA, ANTHONY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515481 | PEDE, WALLACE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522856 | PEDIATRIC DENTAL ASSOCIATES & ORTHODONTICS | ATTN: ANJALI TALATI, 195 NORTH ARLINGTON HEIGHTS ROAD, SUITE 150 | BUFFALO GROVE | IL | 60089-1768 | | | FIRST CLASS MAIL |
| 30523056 | PEDIATRIC DENTAL ASSOCIATES & ORTHODONTICS | ATTN: ANJALI TALATI, 690 NORTH IL ROUTE 31, SUITE D | CRYSTAL LAKE | IL | 60012-3707 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30522964 | PEDIATRIC DENTAL ASSOCIATES & ORTHODONTICS | ATTN: ANJALI TALATI, 950 NORTH NORTHWEST HIGHWAY, SUITE 102 | PARK RIDGE | IL | 60068-2349 | | | FIRST CLASS MAIL |
| 30522179 | PEDIATRIC DENTAL ASSOCIATES & ORTHODONTICS | ATTN: JUSTIN J. ESCOBAR, 195 NORTH ARLINGTON HEIGHTS ROAD, SUITE 150 | BUFFALO GROVE | IL | 60089-1768 | | | FIRST CLASS MAIL |
| 30522608 | PEDIATRIC DENTAL ASSOCIATES & ORTHODONTICS | ATTN: LORI K. SHAH, 195 NORTH ARLINGTON HEIGHTS ROAD, SUITE 150 | BUFFALO GROVE | IL | 60089-1768 | | | FIRST CLASS MAIL |
| 30522920 | PEDIATRIC DENTAL ASSOCIATES & ORTHODONTICS | ATTN: NAZANIN MOHAMMADI-TOCHAIE, 950 NORTH NORTHWEST HIGHWAY, SUTIE 102 | PARK RIDGE | IL | 60068-2349 | | | FIRST CLASS MAIL |
| 30528012 | PEDIATRIC DENTAL ASSOCIATES & ORTHODONTICS | ATTN: PAULA LOBO, 195 NORTH ARLINGTON HEIGHTS ROAD, SUITE 150 | BUFFALO GROVE | IL | 60089-1768 | | | FIRST CLASS MAIL |
| 30522016 | PEDIATRIC DENTAL ASSOCIATES & ORTHODONTICS | ATTN: PRIYA KATWALA, 195 NORTH ARLINGTON HEIGHTS ROAD, SUITE 150 | BUFFALO GROVE | IL | 60089-1768 | | | FIRST CLASS MAIL |
| 30529233 | PEDIATRIC DENTAL ASSOCIATES & ORTHODONTICS | ATTN: PRIYA KATWALA, 690 NORTH IL ROUTE 31, SUITE D | CRYSTAL LAKE | IL | 60012-3707 | | | FIRST CLASS MAIL |
| 30522554 | PEDIATRIC DENTAL ASSOCIATES & ORTHODONTICS | ATTN: RICHARD P. KLARCK, 690 NORTH IL ROUTE 31, SUITE D | CRYSTAL LAKE | IL | 60012-3707 | | | FIRST CLASS MAIL |
| 30524236 | PEDIATRIC DENTISTRY OF THE ROCKIES | ATTN: KEITH A. VAN TASSELL, 4609 SOUTH TIMBERLINE ROAD, SUITE 103B | FORT COLLINS | CO | 80528-3171 | | | FIRST CLASS MAIL |
| 30532448 | PEDOWITZ MACHINERY MOVERS | 1 KULLMAN CORPORATE CAMPUS DR, | LEBANON | NJ | 08833 | | | FIRST CLASS MAIL |
| 30520324 | PEDOWITZ RIGGING | 1650 NW 33RD ST | POMPANO BEACH | FL | 33064 | | | FIRST CLASS MAIL |
| 30517286 | PEDUTO, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518017 | PEEBLES PROSTHETICS | 909 WADSWORTH BLVD | LAKEWOOD | CO | 80214 | | | FIRST CLASS MAIL |
| 30523031 | PEEBLES PROSTHETICS | ATTN: RICK PEEBLES, 909 WADSWORTH BOULEVARD | LAKEWOOD | CO | 80214-4510 | | | FIRST CLASS MAIL |
| 30513381 | PEERLESS MEDIA, LLC | PO BOX 1496, 50 SPEEN ST SUITE 302 | FRAMINGHAM | MA | 01701 | | | FIRST CLASS MAIL |
| 30515470 | PEERY, DENISE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512638 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515475 | PEKIN GLASS AND MIRROR, INC | 332 DERBY STREET | PEKIN | IL | 61554 | | | FIRST CLASS MAIL |
| 30526041 | PEKLIN, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513382 | PEKO PRECISION PRODUCTS | 1400 EMERSON STREET | ROCHESTER | NY | 14606 | | | FIRST CLASS MAIL |
| 30520621 | PELANDALE DENTAL CARE | 500 STANDIFORD AVENUE | MODESTO | CA | 95350 | | | FIRST CLASS MAIL |
| 30513383 | PELICAN PRODUCTS | 23215 EARLY AVENUE | TORRANCE | CA | 90505 | | | FIRST CLASS MAIL |
| 30517742 | PENADO, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517727 | PENCE, ADRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518844 | PENINSULA DENTAL IMPLANTS | 1201 SAINT FRANCIS WAY | SAN CARLOS | CA | 94070 | | | FIRST CLASS MAIL |
| 30513384 | PENN PRODUCTS | 91 LOWER MAIN ST | PORTLAND | CT | 06480 | | | FIRST CLASS MAIL |
| 30513385 | PENN STAINLESS PRODUCTS INC. | 190 KELLY ROAD | QUAKERTOWN | PA | 18951 | | | FIRST CLASS MAIL |
| 30520896 | PENN STATE UNIVERSITY | 101 RONAN DRIVE | STATE COLLEGE | PA | 16803 | | | FIRST CLASS MAIL |
| 30520450 | PENN STATE UNIVERSITY | 230 INNOVATION BLVD, 1ST FLOOR, ROOM 192 | STATE COLLEGE | PA | 16803 | | | FIRST CLASS MAIL |
| 30527991 | PENN STATE UNIVERSITY | 230 INNOVATION BLVD | STATE COLLEGE | PA | 16803 | | | FIRST CLASS MAIL |
| 30519298 | PENN STATE UNIVERSITY | 230 INNOVATION BOULEVARD, CIMP3D, ROOM 113 | STATE COLLEGE | PA | 16803 | | | FIRST CLASS MAIL |
| 30519299 | PENN STATE UNIVERSITY | 230 INNOVATION BOULEVARD, ROOM 180 - PSU-ARL | STATE COLLEGE | PA | 16803 | | | FIRST CLASS MAIL |
| 30528568 | PENN STATE UNIVERSITY | 310 LEONHARD BUILDING, INDUSTRIAL AND MANUFACTURING ENGINEERING | UNIVERSITY PARK | PA | 16802 | | | FIRST CLASS MAIL |
| 30520605 | PENN STATE UNIVERSITY | 310 LEONHARD BUILDING | UNIVERSITY PARK | PA | 16802 | | | FIRST CLASS MAIL |
| 30520684 | PENN STATE UNIVERSITY | INNOVATION PARK, THE 230 BUILDING, UP0249, FLOOR/ROOM 1 187 | UNIVERSITY PARK | PA | 16802 | | | FIRST CLASS MAIL |
| 30528567 | PENN STATE UNIVERSITY | PENNSYLVANIA STATE UNIVERSITY, 147 SHENANGO AVENUE | STATE COLLEGE | PA | 16803 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30519713 | PENN STATE UNIVERSITY | PO BOX 30 | STATE COLLEGE | PA | 16803 | | | FIRST CLASS MAIL |
| 30518421 | PENN STATE UNIVERSITY | PURCHASING SERVICES, 101 PROCUREMENT SERVICES BLDG | UNIVERSITY PARK | PA | 16802 | | | FIRST CLASS MAIL |
| 30532236 | PENN UNITED TECHNOLOGY INC | 799 NORTH PIKE ROAD, BLDG #1 | CABOT | PA | 16023 | | | FIRST CLASS MAIL |
| 30518482 | PENN UNITED TECHNOLOGY INC | ROUTE 356 N, P.O. BOX 399 | SAXONBURG | PA | 16056 | | | FIRST CLASS MAIL |
| 30515561 | PENNINGTON, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513386 | PENNWEST INDUSTRIAL TRUCKS | 168 WESTEC DRIVE | MOUNT PLEASANT | PA | 15666 | | | FIRST CLASS MAIL |
| 30531963 | PENNY TAYLOR ORTHODONTICS | 2514 DANVILLE RD SW | DECATUR | AL | 35603 | | | FIRST CLASS MAIL |
| 30515562 | PENSKE HONDA | 4140 E 96TH ST. | INDIANAPOLIS | IN | 46240 | | | FIRST CLASS MAIL |
| 30513387 | PENSKE TRUCK LEASING CO | PO BOX 802577 | CHICAGO | IL | 60680 | | | FIRST CLASS MAIL |
| 30512352 | PENTA, ESTELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517525 | PENTA, MARJORIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528300 | PENTAGON TRI-SERVICE DENTAL CLINIC | ATTN: LIVIA RAMOS, 5802 ARMY PENTAGON | WASHINGTON | DC | 20310-5802 | | | FIRST CLASS MAIL |
| 30520847 | PENTAIR FLOW TECHNOLOGIES | 280 TOWERVIEW CT. | CARY | NC | 27513 | | | FIRST CLASS MAIL |
| 30518172 | PENTAIR FLOW TECHNOLOGIES | 293 S WRIGHT STREET | DELAVAN | NC | 53115 | | | FIRST CLASS MAIL |
| 30520078 | PENTAIR FLOW TECHNOLOGIES | 375 5TH AVENUE NW | ARDEN HILLS | MN | 55112 | | | FIRST CLASS MAIL |
| 30520079 | PENTAIR FLOW TECHNOLOGIES | 400 REGENCY FOREST DRIVE, SUITE 300 | CARY | NC | 27518 | | | FIRST CLASS MAIL |
| 30520562 | PENTAIR WATER | 800 AIRPORT ROAD | NORTH AURORA | IL | 60542 | | | FIRST CLASS MAIL |
| 30528753 | PENTAIR WATER CASTING CENTER | 1101 MYERS PARKWAY | ASHLAND | OH | 44805 | | | FIRST CLASS MAIL |
| 30526792 | PENTRON | ATTN SUE, 135 DURYEA ROAD | MELVILLE | NY | 11747 | | | FIRST CLASS MAIL |
| 30515522 | PEOPLES GAS | PO BOX 6050 | CAROL STREAM | IL | 60197 | | | FIRST CLASS MAIL |
| 30515461 | PEOPLESENSE INC | 1305 CARDINAL DR. | ALGONQUIN | IL | 60102 | | | FIRST CLASS MAIL |
| 30515458 | PEORIA AREA CHAMBER OF COMMERCE | 403 NE JEFFERSON AVE | PEORIA | IL | 61603 | | | FIRST CLASS MAIL |
| 30515488 | PEORIA ART GUILD | 203 HARRISON ST | PEORIA | IL | 61602 | | | FIRST CLASS MAIL |
| 30515521 | PEORIA AWNING CO | 3021 W. FARMINGTON ROAD | PEORIA | IL | 61604 | | | FIRST CLASS MAIL |
| 30515529 | PEORIA CITY/COUNTY HEALTH DEPT | 2116 N SHERIDAN ROAD | PEORIA | IL | 61604 | | | FIRST CLASS MAIL |
| 30515518 | PEORIA COUNTY COLLECTOR | P.O. BOX 1925 | PEORIA | IL | 61656-1925 | | | FIRST CLASS MAIL |
| 30517901 | PEORIA COUNTY TREASURER'S OFFICE | 324 MAIN STREET | PEORIA | IL | 61602 | | | FIRST CLASS MAIL |
| 30515471 | PEORIA DAY SURGERY CENTER | P.O. BOX 790126 | SAINT LOUIS | MO | 63179-0126 | | | FIRST CLASS MAIL |
| 30523219 | PEORIA DENTAL | ATTN: ESSAM IBRAHIM, 7417 NORTH KNOXVILLE AVENUE | PEORIA | IL | 61614-2019 | | | FIRST CLASS MAIL |
| 30522944 | PEORIA DENTAL | ATTN: ZACHARY N. SOIYA, 7417 NORTH KNOXVILLE AVENUE | PEORIA | IL | 61614-2019 | | | FIRST CLASS MAIL |
| 30521100 | PEORIA DENTAL CARE | 4517 N ROCKWOOD DR., SUITE A | PEORIA | IL | 61615 | | | FIRST CLASS MAIL |
| 30524848 | PEORIA DENTAL CARE | ATTN: ALEXANDER J. BOERCKEL, 4517 NORTH ROCKWOOD DRIVE | PEORIA | IL | 61615-3841 | | | FIRST CLASS MAIL |
| 30526047 | PEORIA DENTAL CARE | ATTN: DANIEL S. STEIN, 4517 NORTH ROCKWOOD DRIVE | PEORIA | IL | 61615-3841 | | | FIRST CLASS MAIL |
| 30528060 | PEORIA DENTAL CARE | ATTN: MICAH A. ROBERTS, 4517 NORTH ROCKWOOD DRIVE | PEORIA | IL | 61615-3841 | | | FIRST CLASS MAIL |
| 30533473 | PEORIA DENTAL CARE | ATTN: ROBERT M. WYNN, 4517 NORTH ROCKWOOD DRIVE | PEORIA | IL | 61615-3841 | | | FIRST CLASS MAIL |
| 30515524 | PEORIA DISTRICT DENTAL SOCIETY | P.O. BOX 3246 | PEORIA | IL | 61612 | | | FIRST CLASS MAIL |
| 30515462 | PEORIA DRAPERY SERVICE | 1422 N HOLIDAY LANE | TRIVOLI | IL | 61569 | | | FIRST CLASS MAIL |
| 30515483 | PEORIA EAR NOSE AND THROAT GRO | 7301 N KNOXVILLE AVE | PEORIA | IL | 61614-2017 | | | FIRST CLASS MAIL |
| 30523486 | PEORIA ELITE DENTAL CARE | ATTN: JACOB R. KRISHER, 1318 WEST CANDLETREE DRIVE, SUITE 2 | PEORIA | IL | 61614-8509 | | | FIRST CLASS MAIL |
| 30524153 | PEORIA ELITE DENTAL CARE | ATTN: JADA L. ALEXANDER, 1318 WEST CANDLETREE DRIVE, SUITE 2 | PEORIA | IL | 61614-8509 | | | FIRST CLASS MAIL |
| 30523977 | PEORIA ELITE DENTAL CARE | ATTN: JAMES L. DAVIS, 1318 WEST CANDLETREE DRIVE, SUITE 2 | PEORIA | IL | 61614-8509 | | | FIRST CLASS MAIL |

In re: Desktop Metal, Inc., et al.
Case No. 25-90268 (CML)

Page 368 of 519

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30523559 | PEORIA ELITE DENTAL CARE | ATTN: JUDY R. BURGESS-DRAIN, 1318 WEST CANDLETREE DRIVE, SUITE 2 | PEORIA | IL | 61614-8509 | | | FIRST CLASS MAIL |
| 30523510 | PEORIA ELITE DENTAL CARE | ATTN: MARC C. THEVENIN, 1318 WEST CANDLETREE DRIVE, SUITE 2 | PEORIA | IL | 61614-8509 | | | FIRST CLASS MAIL |
| 30525376 | PEORIA FAMILY DENTAL CARE | ATTN: BELA JOSHI, 6808 NORTH KNOXVILLE AVENUE, SUITE A | PEORIA | IL | 61614-2890 | | | FIRST CLASS MAIL |
| 30515460 | PEORIA FLAG & DECORATING INC | 920 E GLEN AVE | PEORIA HEIGHTS | IL | 61616-5377 | | | FIRST CLASS MAIL |
| 30515563 | PEORIA HEALTH DEPARTMENT | 2116 NORTH SHERIDAN RD | PEORIA | IL | 61604-3457 | | | FIRST CLASS MAIL |
| 30528748 | PEORIA HEALTH DEPARTMENT | ATTN: SUSAN B. BISHOP, 3521 NORTH CALIFORNIA AVENUE | PEORIA | IL | 61603 | | | FIRST CLASS MAIL |
| 30525358 | PEORIA HEIGHTS DENTAL CENTER | ATTN: REZA VAKILI, 4450 NORTH PROSPECT ROAD, SUITE S5 | PEORIA HEIGHTS | IL | 61616-6578 | | | FIRST CLASS MAIL |
| 30526686 | PEORIA HEIGHTS FIRE DEPARTMENT | 4901 N. PROSPECT RD #2 | PEORIA HEIGHTS | IL | 61616 | | | FIRST CLASS MAIL |
| 30526682 | PEORIA ICE CREAM COMPANY | 2426 W CORNERSTONE CT | PEORIA | IL | 61614 | | | FIRST CLASS MAIL |
| 30515051 | PEORIA JOURNAL STAR INC | 1 NEWS PLAZA | PEORIA | IL | 61643-0001 | | | FIRST CLASS MAIL |
| 30526688 | PEORIA LOCK & SAFE INC | 1421 NE JEFFERSON | PEORIA | IL | 61603 | | | FIRST CLASS MAIL |
| 30515494 | PEORIA PLAZA TIRE | 1800 S.W. WASHINGTON | PEORIA | IL | 61602 | | | FIRST CLASS MAIL |
| 30515463 | PEORIA SYMPHONY | 203 HARRISON STREET | PEORIA | IL | 61602 | | | FIRST CLASS MAIL |
| 30515459 | PEORIA TAZEWELL PATHOLOGY | P.O. BOX 9578 | PEORIA | IL | 61612-9578 | | | FIRST CLASS MAIL |
| 30515241 | PEORIA WEIGHTLOSS CLINIC, LLC | 2426 W CORNERSTONE CT. STE 100 | PEORIA | IL | 61603 | | | FIRST CLASS MAIL |
| 30533388 | PEPCOM, INC | 955 NW 17TH AVE, BLDG L | DELRAY BEACH | FL | 33445 | | | FIRST CLASS MAIL |
| 30515476 | PER MAR SECURITY SERVICES | PO BOX 1101 | DAVENPORT | IA | 52805 | | | FIRST CLASS MAIL |
| 30533389 | PER MIX TEC CO., LTD | ROOM 1-1214, NO. 1888, N SHENGXIN RD | JIADING | | 201807 | CHINA | | FIRST CLASS MAIL |
| 30519215 | PERATON CORPORATION | NSROC III, 34200 FULTON STREET | WALLOPS ISLAND | VA | 23337 | | | FIRST CLASS MAIL |
| 30519925 | PERCISE DENTAL STUDIO | 8016 TYLER ST | MERRILLVILLE | IN | 46410 | | | FIRST CLASS MAIL |
| 30515455 | PERDUE PAVEMENT SOLUTIONS, INC | 2001 MEADOWS AVE | EAST PEORIA | IL | 61611 | | | FIRST CLASS MAIL |
| 30515456 | PERDUE'S STRIPING INC. | 103 W. EDEN ST. | EAST PEORIA | IL | 61611 | | | FIRST CLASS MAIL |
| 30516432 | PEREZ, ESTEPHANI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522924 | PEREZ, MICHAEL S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523067 | PEREZ-MURGUIA, OMAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528619 | PERFECT DENTAL CARE | ATTN: ALEXANDER AYNGORN, 4433 WEST TOUHY AVENUE, SUITE 360 | LINCOLNWOOD | IL | 60712-1832 | | | FIRST CLASS MAIL |
| 30524582 | PERFECT DENTAL CARE | ATTN: ISABELLE AYNGORN, 4433 WEST TOUHY AVENUE, SUITE 360 | LINCOLNWOOD | IL | 60712 | | | FIRST CLASS MAIL |
| 30530157 | PERFECT FIT DENTAL STUDIO | ATTN: CHARLES CONLEY, 1344 CRESTON PARK DRIVE, SUITE 3 | JANESVILLE | WI | 53545-1113 | | | FIRST CLASS MAIL |
| 30523059 | PERFECT IMPRESSIONS DENTAL CENTER | ATTN: PAUL R. BLACK, 2525 KIMBERLY ROAD, SUITE 3 | BETTENDORF | IA | 52722-3538 | | | FIRST CLASS MAIL |
| 30522412 | PERFECT SMILES | ATTN: DEEPIKA AGGARWAL, 5950 WEST 159TH STREET | OAK FOREST | IL | 60452-3164 | | | FIRST CLASS MAIL |
| 30522667 | PERFECT SMILES | ATTN: MAERNA KERSHA, 10601 SOUTH WESTERN AVENUE, SUITE 4 | CHICAGO | IL | 60643-3152 | | | FIRST CLASS MAIL |
| 30523837 | PERFECT SMILES | ATTN: PATRIZIA SCALIA, 1460 WALTON BOULEVARD, SUITE 214 | ROCHESTER HILLS | MI | 48309-1779 | | | FIRST CLASS MAIL |
| 30522688 | PERFECT SMILES | ATTN: PELAGIA LAMPROPOULOS, 5950 WEST 159TH STREET | OAK FOREST | IL | 60452-3164 | | | FIRST CLASS MAIL |
| 30522656 | PERFECT SMILES | ATTN: RINKLE S. GOYAL, 5950 WEST 159TH STREET | OAK FOREST | IL | 60452-3164 | | | FIRST CLASS MAIL |
| 30525220 | PERFECT-A-SMILE DENTAL GROUP | ATTN: ALISON M. ALLIN, 16716 CHILLICOTHE ROAD, SUITE 700 | CHAGRIN FALLS | OH | 44023-6504 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30524217 | PERFECT-A-SMILE DENTAL GROUP | ATTN: BRIDGET T. WOODFORD, 16716 CHILLICOTHE ROAD, SUITE 700 | CHAGRIN FALLS | OH | 44023-6504 | | | FIRST CLASS MAIL |
| 30515504 | PERFECTION GROUP, INC. | 2649 COMMERCE BLVD. | CINCINNATI | OH | 45241 | | | FIRST CLASS MAIL |
| 30513390 | PERFORCE SOFTWARE, INC. | 400 1ST AVE NORTH, SUITE 400 | MINNEAPOLIS | MN | 55401 | | | FIRST CLASS MAIL |
| 30528755 | PERFORMANCE CASTINGS | 242 EAST 16TH STREET | ERIE | PA | 16503 | | | FIRST CLASS MAIL |
| 30523912 | PERFORMANCE DENTAL CARE | ATTN: KEVIN L. FATLAND, 7230 191ST STREET | TINLEY PARK | IL | 60487-9378 | | | FIRST CLASS MAIL |
| 30529652 | PERFORMANCE DENTAL CARE | ATTN: KRISTIN N. KLUTCHARCH, 7230 191ST STREET | TINLEY PARK | IL | 60487-9378 | | | FIRST CLASS MAIL |
| 30523154 | PERFORMANCE DENTAL CARE | ATTN: NAIMEH ISSA, 7230 191ST STREET | TINLEY PARK | IL | 60487-9378 | | | FIRST CLASS MAIL |
| 30523913 | PERFORMANCE DENTAL CARE | ATTN: NICHOLAS M. BACOS, 7230 191ST STREET | TINLEY PARK | IL | 60487-9378 | | | FIRST CLASS MAIL |
| 30513391 | PERFORMANCE MOTION DEVICES, INC. | 80 CENTRAL ST | BOXBOROUGH | MA | 01719 | | | FIRST CLASS MAIL |
| 30519011 | PERFORMED LINE PRODUCTS | 660 BETA DR | CLEVELAND | OH | 44143 | | | FIRST CLASS MAIL |
| 30528323 | PERIDOT, INC. | 14508 BRUICK DRIVE | HOAGLAND | IN | 46745 | | | FIRST CLASS MAIL |
| 30521167 | PERIODONTAL ASSOCIATES OF LAFAYETTE | DR. JUSTIN J. VILLANUEVA DDS, 415 NORTH 26TH STREET SUITE 303 | LAFAYETTE | IN | 47904 | | | FIRST CLASS MAIL |
| 30521457 | PERIODONTAL SOLUTIONS | 7600 RED RD. STE. 216 | MIAMI | FL | 33143 | | | FIRST CLASS MAIL |
| 30524224 | PERIODONTAL SPECIALISTS OF MONTANA | ATTN: SCOTT S. MANHART, 50 27TH STREET WEST, SUITE D | BILLINGS | MT | 59102-8602 | | | FIRST CLASS MAIL |
| 30522847 | PERIODONTICS & DENTAL IMPLANTS OF NORTH CAROLINA | ATTN: JASON CATALDO, 3505 UNIVERSITY DRIVE | DURHAM | NC | 27707-2635 | | | FIRST CLASS MAIL |
| 30533031 | PERKEL, STEVEN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513393 | PERKINELMER U.S. LLC. | 710 BRIDGEPORT AVENUE | SHELTON | CT | 06484 | | | FIRST CLASS MAIL |
| 30513392 | PERKINELMER U.S. LLC. | P.O. BOX 7410907 | CHICAGO | IL | 60647 | | | FIRST CLASS MAIL |
| 30522993 | PERMAN, JEFFREY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513394 | PERMIX AMERICAS INC | 316 WHITE PINES LN | OSWEGO | IL | 60543 | | | FIRST CLASS MAIL |
| 30515564 | PERNOUD, DR. DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525080 | PERPER, MICHAEL S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522837 | PEROTT DENTISTRY | ATTN: ROBERT D. PERROTT, 7200 BRISTLEWOOD DRIVE | BOARDMAN | OH | 44512-5111 | | | FIRST CLASS MAIL |
| 30513395 | PERRY JOHNSON REGISTRARS, INC. | 755 WEST BIG BEAVER RD STE 1340 | TROY | MI | 48084 | | | FIRST CLASS MAIL |
| 30524931 | PERRY SMILES | 301 N 15TH ST | PERRY | OK | 73077 | | | FIRST CLASS MAIL |
| 30517346 | PERRY, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30511591 | PERRY, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528368 | PERRY, DARREN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512511 | PERRY, GABRIELLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522575 | PERRY, JOSEPH G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524173 | PERRY, MICHAEL G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517652 | PERRY, NATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529738 | PERRYVILLE DENTIST | ATTN: AISHWARYA SUBRAMANIAN, 845 SOUTH PERRYVILLE ROAD, UNIT 127 | ROCKFORD | IL | 61108-4340 | | | FIRST CLASS MAIL |
| 30523216 | PERRYVILLE DENTIST | ATTN: KUNAL BECTOR, 845 SOUTH PERRYVILLE ROAD, SUITE 127 | ROCKFORD | IL | 61108-4340 | | | FIRST CLASS MAIL |
| 30529662 | PERRYVILLE DENTIST | ATTN: MOOCHAN KIM, 845 SOUTH PERRYVILLE ROAD, UNIT 127 | ROCKFORD | IL | 61108-4340 | | | FIRST CLASS MAIL |
| 30513396 | PERSON DESIGN - SPORTS | 7401 SW HUNTERS PL | DENTON | NE | 68339 | | | FIRST CLASS MAIL |
| 30515565 | PERSON JR., DR. JAMES A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524183 | PERSONAL DENTAL CARE | ATTN: JEFFERY R. SARBIESKI, 964 WEST US HIGHWAY 30 | SCHERERVILLE | IN | 46375-1551 | | | FIRST CLASS MAIL |
| 30531845 | PERSONAL FIRE PROTECTION INC. | PO BOX 906 | ARNOLD | MO | 63010 | | | FIRST CLASS MAIL |
| 30515464 | PERSONALCARE INSURANCE OF IL | PO BOX 6470 | CAROL STREAM | IL | 60197-6470 | | | FIRST CLASS MAIL |

In re: Desktop Metal, Inc., et al.
Case No. 25-90268 (CML)

Page 370 of 519

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30516068 | PERSYST ENTERPRISES | 4695 MELVIN STREET | LAS VEGAS | NV | 89115 | | | FIRST CLASS MAIL |
| 30515502 | PERU FEDERAL SAVINGS BANK | 1730 4TH STREET | PERU | IL | 61354 | | | FIRST CLASS MAIL |
| 30523023 | PESIS DENTAL GROUP | ATTN: JACOB PESIS, 29224 WEST 8 MILE ROAD | FARMINGTON HILLS | MI | 48336-5500 | | | FIRST CLASS MAIL |
| 30523827 | PETALUMA HEALTH CENTER | ATTN: JOO H. LEE, 1179 NORTH MCDOWELL BOULEVARD, SUITE F, DENTAL DEPARTMENT | PETALUMA | CA | 94954 | | | FIRST CLASS MAIL |
| 30523828 | PETALUMA HEALTH CENTER | ATTN: VALERIA Z. LAWRENCE, 1179 NORTH MCDOWELL BOULEVARD, SUITE F, DENTAL DEPARTMENT | PETALUMA | CA | 94954 | | | FIRST CLASS MAIL |
| 30523817 | PETALUMA VALLEY DENTAL | ATTN: NADIA FAROKHNIA, 3835 CYPRESS DRIVE, SUITE 101 | PETALUMA | CA | 94954 | | | FIRST CLASS MAIL |
| 30532459 | PETER CHENG ORTHODONTIC LAB (INACTIVE) | 615 E SWEDESFORD RD | EXTON | PA | 19341 | | | FIRST CLASS MAIL |
| 30518018 | PETER FRANKLIN JEWELRY | 1111 E DUPONT RD, PETER BALL | FORT WAYNE | IN | 46825 | | | FIRST CLASS MAIL |
| 30524295 | PETER, JOSHUA T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513397 | PETERS' HEAT TREATING INC | 11010 MCHENRY STREET | MEADVILLE | PA | 16335 | | | FIRST CLASS MAIL |
| 30515566 | PETERS, DR STEVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519917 | PETERS, SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533329 | PETERSBURG FAMILY DENTAL | ATTN: SAMANTHA L. ARNOLD, 17781 VILLAGE GREEN ROAD | PETERSBURG | IL | 62675-7003 | | | FIRST CLASS MAIL |
| 30527965 | PETERSEN DENTAL CARE | ATTN: DAVID NGUYEN, 2448 GUERNEVILLE ROAD, SUITE 200 | SANTA ROSA | CA | 95403 | | | FIRST CLASS MAIL |
| 30527057 | PETERSEN DENTAL CARE | ATTN: JEFFREY I. PETERSEN, 2448 GUERNEVILLE ROAD, SUITE 200 | SANTA ROSA | CA | 95403 | | | FIRST CLASS MAIL |
| 30516541 | PETERSEN, VICTORIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532450 | PETERSON DENTAL CARE | 2501 W. ILES AVE, STE A | SPRINGFIELD | IL | 62704 | | | FIRST CLASS MAIL |
| 30519498 | PETERSON DENTAL LAB | ATTN: JUSTIN SHAW, 601 NORTH CONGRESS AVE., #111A | DELRAY BEACH | FL | 33445 | | | FIRST CLASS MAIL |
| 30531842 | PETERSON DENTAL LABORATORY INC | 601 N. CONGRESS AVE SUITE 111 | DELRAY BEACH | FL | 33445 | | | FIRST CLASS MAIL |
| 30527659 | PETERSON FAMILY DENTAL | ATTN: DOREEN M. PETERSON, 1930 HART STREET | DYER | IN | 46311-1734 | | | FIRST CLASS MAIL |
| 30533677 | PETERSON FAMILY DENTAL | ATTN: RACHEL A. PETERSON, 1930 HART STREET | DYER | IN | 46311-1734 | | | FIRST CLASS MAIL |
| 30515486 | PETERSON OCCUPATIONAL HEALTH | 2300 W PETERSON AVE | CHICAGO | IL | 60659 | | | FIRST CLASS MAIL |
| 30522552 | PETERSON, DONALD C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525474 | PETLAK, ANDREW F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515567 | PETRAS, DR STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517081 | PETRILL, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516713 | PETRILLO, JILLIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517315 | PETROZZINI, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515568 | PETRUZZELLO, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513398 | PFEIFFER VACUUM, INC | 24 TRAFALGAR SQ | NASHUA | NH | 03063 | | | FIRST CLASS MAIL |
| 30513399 | PFEIFFER VACUUM, INC | P.O. BOX 414278 | BOSTON | MA | 02241 | | | FIRST CLASS MAIL |
| 30517769 | PFERSHY, GLEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515498 | PFINGST & COMPANY, INC. | P.O. BOX 377 | SOUTH PLAINFIELD | NJ | 07080-0377 | | | FIRST CLASS MAIL |
| 30513400 | PGC WIRE AND CABLE LLC | 17 HAMPSHIRE DR, UNIT 1 | HUDSON | NH | 03051 | | | FIRST CLASS MAIL |
| 30528679 | PGV OIL TOOLS | 201-299 S APPERSON ST | KARNES CITY | TX | 78118 | | | FIRST CLASS MAIL |
| 30528680 | PGV OIL TOOLS | 506 WEST 3RD | KARNES CITY | TX | 78118 | | | FIRST CLASS MAIL |
| 30520352 | PGV OIL TOOLS | P.O. BOX 40 | KARNES CITY | TX | 78118 | | | FIRST CLASS MAIL |
| 30532481 | PGV OIL TOOLS | PO BOX 399 | KARNES CITY | TX | 78118 | | | FIRST CLASS MAIL |
| 30528678 | PGV OIL TOOLS | WEST PLANT, 506 WEST 3RD | KARNES CITY | TX | 78118 | | | FIRST CLASS MAIL |
| 30516676 | PHALEN, LUCAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520150 | PHAM, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30527963 | PHAM, QUYHN-TRANG N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515570 | PHELAN, BOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524063 | PHIL HARNOIS DENTAL LABORATORY | ATTN: PHILIP HARNOIS, 366 CLINTON STREET | WOONSOCKET | RI | 02895-3217 | | | FIRST CLASS MAIL |
| 30516984 | PHILAVONG, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526678 | PHILIBERT SECURITY SYSTEMS, INC | 735 MARSHALL AVENUE | WEBSTER GROVES | MO | 63119 | | | FIRST CLASS MAIL |
| 30528976 | PHILIP'S DIAMOND | ATTN: BEN HIGH, 1317 7TH AVENUE, SUITE 100 | MARION | IA | 52302 | | | FIRST CLASS MAIL |
| 30520353 | PHILIPS OLA | WEB INDUSTRIES ATLANTA, INC., 410 HORIZON DR.SUITE 100 | SUWANEE | GA | 30024 | | | FIRST CLASS MAIL |
| 30533068 | PHILLIP WILLIAMS, CDT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523095 | PHILLIPS & PHILLIPS | ATTN: THOMAS L. PHILLIPS JR., 1436 WEST PULASKI STREET, SUITE B | FORT WORTH | TX | 76104-2716 | | | FIRST CLASS MAIL |
| 30526680 | PHILLIPS AUTOBODY INC | 1435 E LAKE AVE | PEORIA HEIGHTS | IL | 61616 | | | FIRST CLASS MAIL |
| 30516261 | PHILLIPS, CHELSEA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517043 | PHILLIPS, CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533233 | PHILLIPS, DANIEL E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517860 | PHILLIPS, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515572 | PHILLIPS, LINDA A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529716 | PHOENIX ANALYSIS & DESIGN TECHNOLOGIES - TERMINATED VAR | 7755 S. RESEARCH DR, SUITE 110 | TEMPE | AZ | 85284 | | | FIRST CLASS MAIL |
| 30513403 | PHOENIX ANALYSIS AND DESIGN TECHNOLOGIES | 7755 S RESEARCH DR, SUITE 110 | TEMPE | AZ | 85284 | | | FIRST CLASS MAIL |
| 30520354 | PHOENIX DEVENTURES | 18655 MADRONE PKWY, SUITE 180 | MORGAN HILL | CA | 95037 | | | FIRST CLASS MAIL |
| 30520762 | PHOENIX FOUNDRY CORPORATION | 7 APPLE TREE HILL RD | HOPKINGTON | MA | 01748 | | | FIRST CLASS MAIL |
| 30513404 | PHOENIX SENSORS | 375 E ELLIOT RD | CHANDLER | AZ | 85225 | | | FIRST CLASS MAIL |
| 30525131 | PHOENIX VILLAGE DENTAL | ATTN: SHERRYL K. SCHOENING, 9210 PHOENIX VILLAGE PARKWAY | O'FALLON | MO | 63368-4779 | | | FIRST CLASS MAIL |
| 30513405 | PHOLLAWAT ENGINEERING SUPPLY CO., LTD | 18/4 MOO 2 T.BANGDAUE A.BANGPAHUN | AYUTTHAYA | | 13220 | THAILAND | | FIRST CLASS MAIL |
| 30513406 | PHONEBOOTHS INC (ROOM) | 599 BROADWAY 9TH FLOOR | NEW YORK | NY | 10012 | | | FIRST CLASS MAIL |
| 30519311 | PHYSICAL SCIENCES INC. | 20 NEW ENGLAND BUSINESS CENTER | ANDOVER | MA | 01810 | | | FIRST CLASS MAIL |
| 30528324 | PHYSICAL SCIENCES INC. | PSI SUBCONTRACT REPRESENTATIVE | ANDOVER | MA | 01810 | | | FIRST CLASS MAIL |
| 30517926 | PHYSICAL SCIENCES, INC. | MICHAEL HEALY, SUBCONTRACT REPRESENTATIVE, 20 NEW ENGLAND BUSINESS CENTER DRIVE | ANDOVER | MA | 01810 | | | FIRST CLASS MAIL |
| 30515511 | PHYSICIANS IMMEDIATE CARE-CHICAGO | PO BOX 8799 | CAROL STREAM | IL | 60197-8799 | | | FIRST CLASS MAIL |
| 30532233 | PHYSIOBOARD | 48281 RED RUN DRIVE | CANTON | MI | 48187 | | | FIRST CLASS MAIL |
| 30513407 | PIAB USA, INC. | 65 SHARP STREET | HINGHAM | MA | 02043 | | | FIRST CLASS MAIL |
| 30513408 | PIAB USA, INC. | P.O.BOX 644491 | PITTSBURGH | PA | 15264 | | | FIRST CLASS MAIL |
| 30515573 | PICCOLO, DR THOMAS J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530135 | PIEL, ALEECE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513410 | PIERCAN USA, INC | 160 BOSSTICK BLVD | SAN MARCOS | CA | 92069 | | | FIRST CLASS MAIL |
| 30513411 | PIERCAN USA, INC | 180 BOSSTICK BLVD | SAN MARCOS | CA | 92069 | | | FIRST CLASS MAIL |
| 30513409 | PIERCAN USA, INC | PO BOX 847428 | DALLAS | TX | 75202 | | | FIRST CLASS MAIL |
| 30513412 | PIERCE ATWOOD LLP | PEASE INTERNATIONAL TRADEPORT, ONE NEW HAMPSHIRE AVE, #350 | PORTSMOUTH | NH | 03801 | | | FIRST CLASS MAIL |
| 30511418 | PIERCY, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528945 | PIERRE-VICTOR SABATIER | 14B RUE DE LA MAIRIE,, COLLONGES-AU-MONT-D'OR, | AUVERGNE-RHONE-ALPES | | 69660 | FRANCE | | FIRST CLASS MAIL |
| 30518335 | PIETER ANDRIES JEWELERS | 2525 E SOUTHLAKE BLVD | SOUTHLAKE | TX | 76092 | | | FIRST CLASS MAIL |
| 30515574 | PIETKA, AGNIESZKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528946 | PIEZOTECH AB | MARKORVAGEN 4, STOCKHOLMS LAN [SE-01] | SALTSJO-BOO | | 132 35 | SWEDEN | | FIRST CLASS MAIL |
| 30531637 | PIGG, MICHAEL E. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30526060 | PIGNO, MARK A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525186 | PIKE COUNTY HEALTH DEPARTMENT | ATTN: AILIE J. SANFORD, 1 HEALTHCARE PLACE | BOWLING GREEN | MO | 63334-3602 | | | FIRST CLASS MAIL |
| 30523695 | PIKE COUNTY HEALTH DEPARTMENT | ATTN: ALEENA M. HILGER, 1 HEALTHCARE PLACE | BOWLING GREEN | MO | 63334-3602 | | | FIRST CLASS MAIL |
| 30521995 | PIKE COUNTY HEALTH DEPARTMENT | ATTN: MEGAN L. DWYER, 1 HEALTHCARE PLACE | BOWLING GREEN | MO | 63334-3602 | | | FIRST CLASS MAIL |
| 30522035 | PIKE COUNTY HEALTH DEPARTMENT | ATTN: MICHON L. HAWKINS, 1 HEALTHCARE PLACE | BOWLING GREEN | MO | 63334-3602 | | | FIRST CLASS MAIL |
| 30521600 | PIKE CREEK DENTAL | ATTN: DAVID KOPECKI, 4901 LIMESTONE RD. | WILMINGTON | DE | 19808 | | | FIRST CLASS MAIL |
| 30533157 | PIKE LAKE DENTAL | ATTN: KRISTINE M. GOULET, 2467 15TH STREET NORTHWEST, SUITE A | NEW BRIGHTON | MN | 55112-5596 | | | FIRST CLASS MAIL |
| 30516989 | PIKE, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516381 | PILLMANN, ERIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516370 | PILLMANN, SHAUNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528947 | PILOT AIR FREIGHT, LLC DBA PILOT FREIGHT SERVICES | 2 BRAXTON WAY, SUITE 400 | GLEN MILLS | PA | 19342 | | | FIRST CLASS MAIL |
| 30528948 | PILOT AIR FREIGHT, LLC DBA PILOT FREIGHT SERVICES | P.O. BOX 654058 | DALLAS | TX | 75265 | | | FIRST CLASS MAIL |
| 30529110 | PINCKNEYVILLE CORRECTIONAL | 5835 STATE ROUTE 154, DENTAL DEPARTMENT, SUITE 1000 | PINCKNEYVILLE | IL | 62274-3416 | | | FIRST CLASS MAIL |
| 30528951 | PINE ENVIRONMENTAL SERVICES LLC | 24 TOWER OFFICE PARK | WOBURN | MA | 01801 | | | FIRST CLASS MAIL |
| 30528949 | PINE ENVIRONMENTAL SERVICES LLC | 440 WRANGLER DRIVE | COPPELL | TX | 75019 | | | FIRST CLASS MAIL |
| 30528950 | PINE ENVIRONMENTAL SERVICES LLC | PINE LOCKBOX, PO BOX 12488 | NEWARK | NJ | 07101 | | | FIRST CLASS MAIL |
| 30533653 | PINE GLEN DENTAL GROUP | ATTN: LORI A. RICE, 838 WEST GLEN AVENUE | PEORIA | IL | 61614-4882 | | | FIRST CLASS MAIL |
| 30522196 | PINE GLEN DENTAL GROUP | ATTN: RITA M. GEORGE, 838 WEST GLEN AVENUE | PEORIA | IL | 61614-4882 | | | FIRST CLASS MAIL |
| 30519139 | PINE LAWN DENTAL | 3708 JENNINGS STATION RD | SAINT LOUIS | MO | 63121 | | | FIRST CLASS MAIL |
| 30524579 | PINE LAWN DENTAL GROUP | ATTN: BRADLEY S. LONDON, 3708 JENNINGS STATION ROAD | SAINT LOUIS | MO | 63121-3597 | | | FIRST CLASS MAIL |
| 30522662 | PINE LAWN DENTAL GROUP | ATTN: JOHN R. HELLING, 3708 JENNINGS STATION ROAD | SAINT LOUIS | MO | 63121-3597 | | | FIRST CLASS MAIL |
| 30528548 | PINE LAWN DENTAL GROUP | ATTN: MICHAEL TRAVIS, 3708 JENNINGS STATION ROAD | SAINT LOUIS | MO | 63121-3597 | | | FIRST CLASS MAIL |
| 30523104 | PINE LAWN DENTAL GROUP | ATTN: RICHARD C. DOERHOFF, 3708 JENNINGS STATION ROAD | SAINT LOUIS | MO | 63121-3597 | | | FIRST CLASS MAIL |
| 30527816 | PINE LAWN DENTAL GROUP | ATTN: ZACHARY N. SOIYA, 3708 JENNINGS STATION ROAD | SAINT LOUIS | MO | 63121-3597 | | | FIRST CLASS MAIL |
| 30532410 | PINE TOP ORTHODONTICS | 9475 BRIAR VILLAGE POINTSTE. 315 | COLORADO SPRINGS | CO | 80920 | | | FIRST CLASS MAIL |
| 30530508 | PINE TOP ORTHODONTICS | 9475 BRIAR VILLAGE PT STE 315 | COLORADO SPRINGS | CO | 80920 | | | FIRST CLASS MAIL |
| 30522064 | PINECONE DENTAL CARE | ATTN: JOEY ZHU, 4413 SOUTHEAST CESAR E. CHAVEZ BOULEVARD | PORTLAND | OR | 97202-3117 | | | FIRST CLASS MAIL |
| 30521109 | PINELAWN DENTAL LAB | 3708 JENNINGS STATION RD | PINE LAWN | MO | 63121 | | | FIRST CLASS MAIL |
| 30525354 | PINEWOOD DENTAL LABORATORY | ATTN: RICHARD PAULSEN, 3262 30TH STREET | FREDERIC | WI | 54837-5506 | | | FIRST CLASS MAIL |
| 30532083 | PINEWOOD FAMILY DENTAL | 3701 88TH ST NE | MARYSVILLE | WA | 98270 | | | FIRST CLASS MAIL |
| 30533026 | PINK DENTAL LABORATORY | ATTN: LORENA TAYLOR, 21525 RIDGETOP CIRCLE, SUITE 280 | STERLING | VA | 20166 | | | FIRST CLASS MAIL |
| 30524271 | PINNACLE DENTAL | ATTN: LAUREN T. NGUYEN, 5605 WINSOME LANE | HOUSTON | TX | 77057 | | | FIRST CLASS MAIL |
| 30525145 | PINNACLE DENTAL GROUP | ATTN: DAWLAT HASSO, 1262 NORTH MACOMB STREET | MONROE | MI | 48162 | | | FIRST CLASS MAIL |
| 30528492 | PINNACLE DENTAL GROUP | ATTN: RIMA ANANI, 1262 NORTH MACOMB STREET | MONROE | MI | 48162-3197 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30522290 | PINNACLE DENTAL LABORATORY | ATTN: ROBERT SARNO, 2341 LAURENWOOD DRIVE | CHESTERFIELD | MO | 63017-7384 | | | FIRST CLASS MAIL |
| 30524474 | PINNACLE DIGITAL RESTORATIONS | ATTN: GARY OSBORN, 1320 VILLAGE CREEK DRIVE, SUITE 100 | PLANO | TX | 75093-4456 | | | FIRST CLASS MAIL |
| 30528952 | PINNACLE EXHIBITS, INC | 7090 NE WESTMARK DRIVE | HILLSBORO | OR | 97124 | | | FIRST CLASS MAIL |
| 30528953 | PINNACLE EXHIBITS, INC. | 11130 KATHERINE'S CROSSING, SUITE 100 | WOODRIDGE | IL | 60517 | | | FIRST CLASS MAIL |
| 30515489 | PIONEER CREDIT RECOVERY, INC. | NATIONAL PAYMENT CENTER, PO BOX 105081 | ATLANTA | GA | 30348-5081 | | | FIRST CLASS MAIL |
| 30525602 | PIONEER CROSSING DENTAL CARE | 1224 SE WASHINGTON BLVD | BARTLESVILLE | OK | 74006 | | | FIRST CLASS MAIL |
| 30524235 | PIONEER FAMILY DENTISTRY | ATTN: HERBERT EDWARDS, 614 EAST ALDER STREET, SUITE 3 | WALLA WALLA | WA | 99362-2073 | | | FIRST CLASS MAIL |
| 30523168 | PIONEER HILLS DENTAL | ATTN: TERRANCE M. WOLBAUM, 5492 SOUTH PARKER ROAD | AURORA | CO | 80015-1136 | | | FIRST CLASS MAIL |
| 30515519 | PIONEER PARK SUPPLY CO. | P.O. BOX 3441 | PEORIA | IL | 61612-3441 | | | FIRST CLASS MAIL |
| 30528954 | PIONEER-DIETECS CORPORATION | 73 WOODROCK ROAD | WEYMOUTH | MA | 02189 | | | FIRST CLASS MAIL |
| 30515533 | PIP PRINTING | 8325 N ALLEN RD | PEORIA | IL | 61615 | | | FIRST CLASS MAIL |
| 30528955 | PIPER SANDLER | 800 NICOLLET MALL STE 900 | MINNEAPOLIS | MN | 55402 | | | FIRST CLASS MAIL |
| 30528956 | PIPER SANDLER | PO BOX 856284 | MINNEAPOLIS | MN | 55485 | | | FIRST CLASS MAIL |
| 30513414 | PIRTEK MONROEVILLE | 125 SECO RD., STE 3 | MONROEVILLE | PA | 15146 | | | FIRST CLASS MAIL |
| 30516392 | PIRTLE, SHAKAUNYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517831 | PITKOWSKY, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513416 | PITNEY BOWES | PO BOX 371874 | PITTSBURGH | PA | 15250 | | | FIRST CLASS MAIL |
| 30513418 | PITNEY BOWES | PO BOX 645918 | PITTSBURGH | PA | 15264 | | | FIRST CLASS MAIL |
| 30513417 | PITNEY BOWES | PO BOX 981022 | BOSTON | MA | 02298 | | | FIRST CLASS MAIL |
| 30513415 | PITNEY BOWES | PO BOX 981039 | BOSTON | MA | 02298 | | | FIRST CLASS MAIL |
| 30515537 | PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC | PO BOX 371887 | PITTSBURGH | PA | 15250-7887 | | | FIRST CLASS MAIL |
| 30515538 | PITNEY BOWES INC | P.O. BOX 981039 | BOSTON | MA | 02298-1039 | | | FIRST CLASS MAIL |
| 30515520 | PITNEY BOWES PURCHASE POWER | PO BOX 371874 | PITTSBURGH | PA | 15250-7874 | | | FIRST CLASS MAIL |
| 30515539 | PITNEY BOWES RESERVE ACCOUNT | PO BOX 223648 | PITTSBURGH | PA | 15250-2648 | | | FIRST CLASS MAIL |
| 30513419 | PITT OHIO EXPRESS LLC | 15 27TH STREET | PITTSBURGH | PA | 15222 | | | FIRST CLASS MAIL |
| 30513420 | PITT OHIO EXPRESS LLC | P.O.BOX 643271 | PITTSBURGH | PA | 15264 | | | FIRST CLASS MAIL |
| 30531906 | PITTMAN DENTAL | 2355 CENTENNIAL CIR, RUDY PITTMAN | GAINESVILLE | GA | 30504 | | | FIRST CLASS MAIL |
| 30523330 | PITTMAN DENTAL | 2355 CENTENNIAL CIRCLE | GAINSVILLE | GA | 30504 | | | FIRST CLASS MAIL |
| 30524227 | PITTMAN DENTAL LABORATORY | ATTN: ZACH PITTMAN, 2355 CENTENNIAL CIRCLE | GAINESVILLE | GA | 30504-5799 | | | FIRST CLASS MAIL |
| 30530011 | PITTMAN, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528860 | PITTS ORTHODONTICS | 4786 CAUGHLIN PKWY, SUITE 305 | RENO | NV | 89519 | | | FIRST CLASS MAIL |
| 30528325 | PITTSBURGH FOUNDRY & MACHINE | 20 36TH STREET | PITTSBURGH | PA | 15201 | | | FIRST CLASS MAIL |
| 30520232 | PITTSBURGH SLEEP MEDICINE | 11676 PERRY HWY | WEXFORD | PA | 15090 | | | FIRST CLASS MAIL |
| 30518624 | PITTSBURGH SLEEP MEDICINE | 11676 PERRY HWY STE 3201 | WEXFORD | PA | 15090 | | | FIRST CLASS MAIL |
| 30515512 | PIVOTAL BASEMENT SOLUTIONS | 1502 NOEL DR | METAMORA | IL | 61548 | | | FIRST CLASS MAIL |
| 30513421 | PIVOTAL PROPANE | 66800 POGUE RD | SAINT CLAIRSVILLE | OH | 43950 | | | FIRST CLASS MAIL |
| 30513422 | PIX123 | WILHELM-BUSCH-STR. 59 | FRANKFURT | | 60431 | GERMANY | | FIRST CLASS MAIL |
| 30513423 | PIXEL SISTEMAS, S.L, | POL IND. SIGMA, XIXILION 2, 2º PLANTA - OFICINA 1 | ELGOIBAR | | 20870 | SPAIN | | FIRST CLASS MAIL |
| 30513424 | PIXELINK INC. | 1000 INNOVATION DRIVE, STE 100 | OTTAWA | ON | K2K 3E7 | CANADA | | FIRST CLASS MAIL |
| 30513425 | PIXMIX VIDEO SERVICES | 7 CLIFF RD, SUITE 201 | BELLINGHAM | MA | 02019 | | | FIRST CLASS MAIL |
| 30518015 | PK BENNETT JEWELERS | 742 S BUTTERFIELD RD, ATTN: RICH BENNETT | MUNDELEIN | IL | 60060 | | | FIRST CLASS MAIL |
| 30513426 | PKF O'CONNOR DAVIES LLP | 500 MAMARONECK AVENUE, SUITE 301 | HARRISON | NY | 10528 | | | FIRST CLASS MAIL |
| 30513427 | PKF O'CONNOR DAVIES LLP | P.O. BOX 5381 | WEST DEPTFORD | NJ | 08086 | | | FIRST CLASS MAIL |
| 30513428 | PLACEMENTS IONTA INC. | 9075 CHAMP D'EAU | ST-LEONARD | QC | H1P 3M3 | CANADA | | FIRST CLASS MAIL |

In re: Desktop Metal, Inc., et al.
Case No. 25-90268 (CML)

Page 374 of 519

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30527715 | PLACERVILLE DENTAL GROUP | 699 MAIN ST SUITE B | NEWTOWN | CA | 95667 | | | FIRST CLASS MAIL |
| 30525893 | PLAIN CITY FAMILY DENTAL | ATTN: PETER MORTENSON, 2384 NORTH 4350 WEST | PLAIN CITY | UT | 84404 | | | FIRST CLASS MAIL |
| 30525626 | PLAISANCE, KERRY T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513429 | PLANET PROFESSIONAL | PO BOX 845054 | BOSTON | MA | 02284 | | | FIRST CLASS MAIL |
| 30513431 | PLANET TECHNOLOGY | 34 CROSBY DRIVE, SUITE 400 | BEDFORD | MA | 01730 | | | FIRST CLASS MAIL |
| 30513430 | PLANET TECHNOLOGY | CITIZENS BANK, P.O. BOX 845054 | BOSTON | MA | 02284 | | | FIRST CLASS MAIL |
| 30513432 | PLANO POLICE DEPARTMENT | FALSE ALARM REDUCTION UNIT, PO BOX 860358 | PLANO | TX | 75086-0358 | | | FIRST CLASS MAIL |
| 30515575 | PLANZOS, DR THOMAS G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515501 | PLASTER SHAK | 1797 OLD S R 37 | GREENWOOD | IN | 46143 | | | FIRST CLASS MAIL |
| 30532460 | PLASTIC OMNIUM | 1549 W BEECHER RD | ADRIAN | MI | 49221 | | | FIRST CLASS MAIL |
| 30520941 | PLASTIC PRODUCTS COMPANY, INC. | 13116 LAKE BLVD | LINDSTROM | MN | 55045 | | | FIRST CLASS MAIL |
| 30513433 | PLASTIC SUPPLY, INC | 8 LIBERTY DR | LONDONDERRY | NH | 03053 | | | FIRST CLASS MAIL |
| 30513434 | PLASTICS INDUSTRY ASSOCIATION, INC. | PO BOX 419564 | BOSTON | MA | 02241 | | | FIRST CLASS MAIL |
| 30513435 | PLASTIXS, LLC | 151 MEMORIAL DR, UNIT H | SHREWSBURY | MA | 01545 | | | FIRST CLASS MAIL |
| 30513436 | PLASTOPIA MOLDING LTD | ROOM 15, 11/F, CHINA UNITED PLAZA, 1008 TAI NAN WEST | KOWLOON | | | HONG KONG | | FIRST CLASS MAIL |
| 30522117 | PLATEK, JAMES B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527740 | PLATINUM FAMILY DENTAL | ATTN: AKAM MUHAMMAD, 209 NE BARRY RD | KANSAS CITY | MO | 64155-2721 | | | FIRST CLASS MAIL |
| 30515576 | PLATT, DR JAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533127 | PLATT, ROBERT L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533725 | PLEASANT DENTAL | ATTN: DEAN D. DIETRICH, 609 EAST SIBLEY BOULEVARD | DOLTON | IL | 60419-2648 | | | FIRST CLASS MAIL |
| 30525986 | PLEASANT DENTAL | ATTN: SNEHA NAIK, 609 EAST SIBLEY BOULEVARD | DOLTON | IL | 60419-2648 | | | FIRST CLASS MAIL |
| 30525548 | PLEASANT DENTAL | ATTN: WINNIE WILSON, 609 EAST SIBLEY BOULEVARD | DOLTON | IL | 60419-2648 | | | FIRST CLASS MAIL |
| 30529358 | PLEASANT GROVE DENTAL GROUP | ATTN: HEATHER M. BEATY, 10357 FAIRWAY DRIVE, SUITE 100 | ROSEVILLE | CA | 95678-3544 | | | FIRST CLASS MAIL |
| 30519491 | PLEASANT VALLEY DENTISTRY | 301 FELLOWSHIP ROAD | MOUNT LAUREL | NJ | 08054 | | | FIRST CLASS MAIL |
| 30523803 | PLEASANT VALLEY DENTISTRY | ATTN: JOSHUA T. POGUE, 3878 MIDDLE ROAD | BETTENDORF | IA | 52722-5326 | | | FIRST CLASS MAIL |
| 30527636 | PLEITEZ DENTAL CORPORATION | 10244 CANOGA AVE SUITE 2 | CHATSWORTH | CA | 91311 | | | FIRST CLASS MAIL |
| 30521095 | PLEX COMMONWEALTH DENTISTRY PSC LAB | 220 RUCCIO WAY STE 120 | LEXINGTON | KY | 40503 | | | FIRST CLASS MAIL |
| 30516954 | PLOGGER, DANNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520778 | PLP | 660 BETA DRIVE | MAYFIELD VILLAGE | OH | 44143 | | | FIRST CLASS MAIL |
| 30529030 | PLUM GROVE DENTAL CENTER | ATTN: FRANK J. BERNERO, 222 NORTH PLUM GROVE ROAD | PALATINE | IL | 60067-5233 | | | FIRST CLASS MAIL |
| 30525862 | PLUM GROVE DENTAL CENTER | ATTN: GORAN TOPALO, 222 NORTH PLUM GROVE ROAD | PALATINE | IL | 60067-5233 | | | FIRST CLASS MAIL |
| 30523944 | PLUM GROVE DENTAL CENTER | ATTN: GRANT TRUNNELL, 222 NORTH PLUM GROVE ROAD | PALATINE | IL | 60067-5233 | | | FIRST CLASS MAIL |
| 30525062 | PLUM GROVE DENTAL CENTER | ATTN: ILIE ZINGHER, 222 NORTH PLUM GROVE ROAD | PALATINE | IL | 60067 | | | FIRST CLASS MAIL |
| 30524083 | PLUM GROVE DENTAL CENTER | ATTN: MICHELLE D. LUKE, 222 NORTH PLUM GROVE ROAD | PALATINE | IL | 60067-5233 | | | FIRST CLASS MAIL |
| 30533645 | PLUM GROVE DENTAL CENTER | ATTN: STEPHEN ADEOTI, 222 NORTH PLUM GROVE ROAD | PALATINE | IL | 60067-5233 | | | FIRST CLASS MAIL |
| 30528893 | PLUME DENTAL | 15366 S HARLAN RD | LATHROP | CA | 95330 | | | FIRST CLASS MAIL |
| 30519508 | PLUME DENTAL IMPLANT STUDIO | 15366 S HARLAN RD | LATHROP | CA | 95330 | | | FIRST CLASS MAIL |
| 30517232 | PLUTO, EVIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30515509 | PM TECHNOLOGIES | SUITE 4-96 | LAS VEGAS | NV | 89139 | | | FIRST CLASS MAIL |
| 30517885 | PNC | 301 SW ADAMS ST | PEORIA | IL | 61602 | | | FIRST CLASS MAIL |
| 30515577 | PNC BANK, N.A. | P O BOX 1030 | OSHTEMO | MI | 49009 | | | FIRST CLASS MAIL |
| 30517928 | PNC BANK, NATIONAL ASSOCIATION | 249 FIFTH AVE., MAILSTOP P1-POPP-L | PITTSBURGH | PA | 15222 | | | FIRST CLASS MAIL |
| 30513437 | PNEUCLEUS TECHNOLOGIES, LLC | 19 - A CLINTON DR | HOLLIS | NH | 03049 | | | FIRST CLASS MAIL |
| 30532489 | PO# 4521603157 | NAWCAD, 22269 CEDAR POINT RDBLDG 2360 | PATUXENR RIVER | MD | 20670-1908 | | | FIRST CLASS MAIL |
| 30518348 | POBANZ ORTHODONTICS | 1508 E SKYLINE DR, SUITE 200 | SOUTH OGDEN | UT | 84405 | | | FIRST CLASS MAIL |
| 30520233 | POBANZ ORTHODONTICS | SUITE 2001508 EAST SKYLINE DR | SOUTH OGDEN | UT | 84405 | | | FIRST CLASS MAIL |
| 30521112 | POBANZ SMILE DENTAL PRACTICE, P.C. | 2717 N HIGHWAY 89 STE 300 | PLEASANT VIEW | UT | 84404 | | | FIRST CLASS MAIL |
| 30517621 | POE, CAITLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517170 | POERTNER, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528543 | POFF, LOGAN D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516248 | POH, CARRIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513438 | POINT A CENTER LLC | 133 PEACHTREE ST NE | ATLANTA | GA | 30303 | | | FIRST CLASS MAIL |
| 30526193 | POINT5 MANAGED SERVICES | 55 MIDDLESEX ST | NORTH CHELMSFORD | MA | 01863 | | | FIRST CLASS MAIL |
| 30513439 | POINT5 MANAGED SERVICES | PO BOX 222 | OLD SAYBROOK | CT | 06475 | | | FIRST CLASS MAIL |
| 30518987 | POLING FAMILY DENTAL CARE | 300 WEYMAN RD STE 260 | PITTSBURGH | PA | 15236 | | | FIRST CLASS MAIL |
| 30525506 | POLISHED DENTISTRY | ATTN: GREGORY L. PALOZOLA, 2958 DOUGHERTY FERRY ROAD | SAINT LOUIS | MO | 63122-3366 | | | FIRST CLASS MAIL |
| 30525452 | POLISHED DENTISTRY | ATTN: JULIE N. LESLIE, 2958 DOUGHERTY FERRY ROAD | SAINT LOUIS | MO | 63122-3366 | | | FIRST CLASS MAIL |
| 30525252 | POLISHED DENTISTRY | ATTN: KATHRYN A. SIMON, 2958 DOUGHERTY FERRY ROAD | SAINT LOUIS | MO | 63122-3366 | | | FIRST CLASS MAIL |
| 30525139 | POLISHED DENTISTRY | ATTN: KRISTEN WATTS, 2958 DOUGHERTY FERRY ROAD | SAINT LOUIS | MO | 63122-3366 | | | FIRST CLASS MAIL |
| 30524178 | POLISHED DENTISTRY | ATTN: MEGHAN W. LAYNE, 2958 DOUGHERTY FERRY ROAD | SAINT LOUIS | MO | 63122-3366 | | | FIRST CLASS MAIL |
| 30524715 | POLISHED DENTISTRY | ATTN: MELISSA A. SMITH, 2958 DOUGHERTY FERRY ROAD | SAINT LOUIS | MO | 63122-3366 | | | FIRST CLASS MAIL |
| 30519492 | POLISHED GENERAL DENTISTRY (KOL) | 939 AVALON WAY | SAN MARCOS | CA | 92078 | | | FIRST CLASS MAIL |
| 30513440 | POLITECNICO DI MILANO | DIPARTMENTO DI MECCANICA, VIA G. LA MASA, 1 | MILANO | | 20156 | ITALY | | FIRST CLASS MAIL |
| 30533692 | POLITO, NICHOLAS S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515578 | POLLOCK, DR. VALERIE C. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520952 | POLY6 TECHNOLOGIES | 164 MIDDLESEX TURNPIKE | BURLINGTON | MA | 01803 | | | FIRST CLASS MAIL |
| 30520955 | POLY6 TECHNOLOGIES | 34000 LAKELAND BOULEVARD | EASTLAKE | OH | 44095 | | | FIRST CLASS MAIL |
| 30532143 | POLY6 TECHNOLOGIES | 8 ST. MARY'S STREET | BOSTON | MA | 02215 | | | FIRST CLASS MAIL |
| 30513441 | POLY-MED, INC | 51 TECHNOLOGY DRIVE | ANDERSON | SC | 29625 | | | FIRST CLASS MAIL |
| 30513442 | POLYMER CORP | 180 PLEASANT ST | ROCKLAND | MA | 02370 | | | FIRST CLASS MAIL |
| 30526524 | POLYMER80 | 134 LAKES BLVD | DAYTON | NV | 89403 | | | FIRST CLASS MAIL |
| 30519452 | POLYMER80 | 13601 W MCMILLAN RDACCOUNTING DEPARTMENT - #102-327 | BOISE | ID | 83713-2025 | | | FIRST CLASS MAIL |
| 30513443 | POLYMIM GMBH | AM GEFACH | BAD SOBERNHEIM | | 55566 | GERMANY | | FIRST CLASS MAIL |
| 30513444 | POLYSCIENCES, INC | 400 VALLEY RD | WARRINGTON | PA | 18976 | | | FIRST CLASS MAIL |
| 30520246 | POLYSPECTRA INC | 626 BANCROFT WAYSUITE A-004 | BERKELEY | CA | 94710 | | | FIRST CLASS MAIL |
| 30513446 | POLYTEK DEVELOPMENT CORP | 55 HILTON STREET | EASTON | PA | 18042 | | | FIRST CLASS MAIL |
| 30523918 | POLZIN, JOHN T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523029 | POMONA HEIGHTS DENTAL | ATTN: JESUS ALVAREZ, 1540 ROUTE 202, SUITE 9 | POMONA | NY | 10970-2936 | | | FIRST CLASS MAIL |
| 30521044 | POMPEII 3, INC. | 945 LAKEVIEW PKWY, STE 130 | VERNON HILLS | IL | 60061 | | | FIRST CLASS MAIL |
| 30517413 | POMPEO, STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30533368 | PONDEROSA FAMILY DENTAL | ATTN: LINDSEY SHALL, 14991 EAST HAMPDEN AVENUE, SUITE 370 | AURORA | CO | 80014-3996 | | | FIRST CLASS MAIL |
| 30525818 | PONTIAC CORRECTIONAL CENTER | 700 WEST LINCOLN STREET, DENTAL DEPARTMENT | PONTIAC | IL | 61764-2323 | | | FIRST CLASS MAIL |
| 30532531 | POOL COVER TECHNOLOGY | 824S. AUTO MALL DRIVE | AMERICAN FORK | UT | 84003 | | | FIRST CLASS MAIL |
| 30524814 | POORMAN, NATHANIEL H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515579 | POPE, DR MICHAEL E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524917 | POPE, JOSEPH M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525117 | POPE, JOSEPH M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513447 | POPPIN INC | 16 MADISON SQUARE WEST, 3RD FLOOR | NEW YORK | NY | 10010 | | | FIRST CLASS MAIL |
| 30531854 | POR, ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527725 | PORCELAIN ARTS STUDIO, LLC | 1375 HATHAWAY DRIVE | FARMINGTON | NY | 14425 | | | FIRST CLASS MAIL |
| 30519586 | PORCELAIN ARTS STUDIO, LLC | 1375 HATHAWAY DRIVE | WATERLOO | NY | 13165 | | | FIRST CLASS MAIL |
| 30532237 | PORCELAIN ARTS STUDIO, LLC | 9 TAYLOR AVE | WATERLOO | NY | 13165 | | | FIRST CLASS MAIL |
| 30513449 | POROUS METAL FILTERS, INC | 1990 HICKORY TWIG WAY | SPRING | TX | 77383 | | | FIRST CLASS MAIL |
| 30513448 | POROUS METAL FILTERS, INC | PO BOX 3019 | SPRING | TX | 77383 | | | FIRST CLASS MAIL |
| 30526689 | PORT53 TECHNOLOGIES INC | 350 5TH AVE STE 4750 | NEW YORK | NY | 10118 | | | FIRST CLASS MAIL |
| 30522268 | PORTACCI, KRISTOPHER A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515580 | PORTAL, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515495 | PORTER LAWN CARE & LANDSCAPING | PO BOX 123 | AUBURN | IL | 62615 | | | FIRST CLASS MAIL |
| 30524979 | PORTER SMILES DENTAL | ATTN: BURHANUDDIN JOHAR, 21693 FM 1314, SUITE 700 | PORTER | TX | 77365 | | | FIRST CLASS MAIL |
| 30517448 | PORTER, DENNIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525755 | PORTERFIELD, DONNA K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533272 | PORTERS NECK COSMETIC & FAMILY DENTISTRY | ATTN: DANA B. SHUMATE, 8131 MARKET STREET | WILMINGTON | NC | 28411-9387 | | | FIRST CLASS MAIL |
| 30526051 | PORTSIDE FAMILY DENTAL | ATTN: SAM A. MERABI, 7 BROWN SQUARE | NEWBURYPORT | MA | 01950-2501 | | | FIRST CLASS MAIL |
| 30523630 | PORTSMOUTH FAMILY DENTAL | ATTN: JAMES M. CAVANAUGH, 209 CLOCK TOWER SQUARE | PORTSMOUTH | RI | 02871-1397 | | | FIRST CLASS MAIL |
| 30528326 | PORTSMOUTH NAVAL SHIPYARD | CODE 2302, BUILDING 79, US NAVY YARD | PORTSMOUTH | NH | 03804 | | | FIRST CLASS MAIL |
| 30531025 | PORVAIR FILTRATION GROUP, INC | 301 BUSINESS LANE | ASHLAND | VA | 23005 | | | FIRST CLASS MAIL |
| 30531026 | PORVAIR FILTRATION GROUP, INC | PO BOX 603321 | CHARLOTTE | NC | 28260 | | | FIRST CLASS MAIL |
| 30516063 | POSCA DENTAL SUPPLY INC | 3870 E EAGLE DR | ANAHEIM | CA | 92807 | | | FIRST CLASS MAIL |
| 30523452 | POSLUSZNY, EDWARD F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526272 | POST PRECISION CASTINGS, INC | 21 WALNUT STREET | STRAUSSTOWN | PA | 19559 | | | FIRST CLASS MAIL |
| 30519800 | POST ROAD EQUIPMENT FINANCE SPV, LLC | 1221 POST ROAD EAST, SUITE 201 | WESTPORT | CT | 06880 | | | FIRST CLASS MAIL |
| 30518936 | POSTPROCESS TECHNOLOGIES INC | 2495 MAIN ST STE 615 | BUFFALO | NY | 14214 | | | FIRST CLASS MAIL |
| 30526679 | POSTPROCESS TECHNOLOGIES, INC. | SUITE 615 | BUFFALO | NY | 14214 | | | FIRST CLASS MAIL |
| 30528669 | POTHITAKIS, MARK C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533651 | POTOCNIK, JAMES R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531027 | POTTER INNOVATIONS | 141 STEWART LANE | PHILIPSBURG | PA | 16866 | | | FIRST CLASS MAIL |
| 30516587 | POTTER, DALE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515492 | POTTER, ROGER B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531933 | POUNDER'S JEWELRY | 3131 N DIVISION ST | SPOKANE | WA | 99207 | | | FIRST CLASS MAIL |
| 30530428 | POWAY DENTAL ARTS | 12620 MONTE VISTA RD STE D | POWAY | CA | 92064 | | | FIRST CLASS MAIL |
| 30531028 | POWDER ALLOY CORP | 101 NORTHEAST DR | LOVELAND | OH | 45140 | | | FIRST CLASS MAIL |
| 30531029 | POWDER METALLURGY ASSOCIATION OF INDIA | B 1002 KINGSTON, HIGH ST, HIRANANDANI COMPLEX | MUMBAI | | 400076 | INDIA | | FIRST CLASS MAIL |
| 30531030 | POWDER PROCESSING AND TECHNOLOGY, LLC | 5103 EVANS AVE | VALPARAISO | IN | 46383 | | | FIRST CLASS MAIL |
| 30518681 | POWELL ORTHODONTICS- MI | 2076 BALDWIN ST | GEORGETOWN TOWNSHIP | MI | 49428 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30515457 | POWELL, THEODORE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531031 | POWER BLANKET | 3130 SOUTH 1030 WEST, SUITE 1 | SALT LAKE CITY | UT | 84119 | | | FIRST CLASS MAIL |
| 30518667 | POWER DENTAL STUDIO | 1001 WARRENVILLE RD STE 570 | LISLE | IL | 60532 | | | FIRST CLASS MAIL |
| 30520944 | POWER FLAME INC | 2001 SOUTH 21ST ST | PARSONS | KS | 67357 | | | FIRST CLASS MAIL |
| 30519500 | POWER REPAIR SERVICE, INC. | 314 MCBRIDE LANE | CORPUS CHRISTY | TX | 78408 | | | FIRST CLASS MAIL |
| 30519101 | POWER SMILES DENTAL CARE | 20162 E NIGHTHAWK WAY | QUEEN CREEK | AZ | 85142 | | | FIRST CLASS MAIL |
| 30524392 | POWERS, TIMOTHY F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518263 | POWERSONIC INDUSTRIES LLC | 5406 SPELLMIRE DR | WEST CHESTER | OH | 45246 | | | FIRST CLASS MAIL |
| 30531032 | POWERTRAN CORPORATION | 1605 BONNER ST. | FERNDALE | MI | 48220 | | | FIRST CLASS MAIL |
| 30531033 | POWREX CORP | 5 - 5 KITAGAWARA 5-CHOME, ITAMI-SHI | HYOGO | | 664-0831 | JAPAN | | FIRST CLASS MAIL |
| 30516974 | POYNTER, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526684 | PPC TECHNOLOGIES & SOLUTIONS LLC | 1092 RIVERWAY CT | PEWAUKEE | WI | 53072 | | | FIRST CLASS MAIL |
| 30533897 | PPCTS | | | | | | SMCDONALD@PPCTS.COM | EMAIL |
| 30528894 | PR W2R2 USA ENGR R AND D CTR | 3909 HALLS FERRY RD | VICKSBURG | MS | 39180 | | | FIRST CLASS MAIL |
| 30515493 | PRACTICON | 1112 SUGG PARKWAY | GREENVILLE | NC | 27834 | | | FIRST CLASS MAIL |
| 30525647 | PRAIRIE DENTAL GROUP | ATTN: ALLISON J. LONG, 2900 GREENBRIAR DRIVE | SPRINGFIELD | IL | 62704 | | | FIRST CLASS MAIL |
| 30525956 | PRAIRIE DENTAL GROUP | ATTN: ELIZABETH S. KNOEDLER, 2900 GREENBRIAR DRIVE | SPRINGFIELD | IL | 62704-6418 | | | FIRST CLASS MAIL |
| 30528551 | PRAIRIE DENTAL GROUP | ATTN: TANYA L. DESANTO, 2900 GREENBRIAR DRIVE | SPRINGFIELD | IL | 62704-6418 | | | FIRST CLASS MAIL |
| 30525770 | PRAIRIE DENTAL GROUP | ATTN: TULIN P. OZYURT, 2900 GREENBRIAR DRIVE | SPRINGFIELD | IL | 62704-6418 | | | FIRST CLASS MAIL |
| 30525780 | PRAIRIE TRAILS FAMILY DENTAL | ATTN: KANDY L. THOMAS, 1920 COURT AVENUE, SUITE 2 | CHARITON | IA | 50049-1906 | | | FIRST CLASS MAIL |
| 30524087 | PRAIRIE TRAILS FAMILY DENTAL | ATTN: MICHAEL D. LOEW, 100 EAST SOUTH STREET | CORYDON | IA | 50060-1724 | | | FIRST CLASS MAIL |
| 30522501 | PRAIRIE'S EDGE DENTAL | ATTN: ERIC J. STRAND, 106 EAST WASHINGTON AVENUE, SUITE 2 | FERGUS FALLS | MN | 56537-2853 | | | FIRST CLASS MAIL |
| 30527522 | PRATT & WHITNEY AIRCRAFT GRP | 113 WELLS ROAD, RECV. AREA 8000 CRIB | NORTH BERWICK | ME | 03906 | | | FIRST CLASS MAIL |
| 30527521 | PRATT & WHITNEY AIRCRAFT GRP | 113 WELLS STREET | NORTH BERWICK | ME | 03906 | | | FIRST CLASS MAIL |
| 30527523 | PRATT & WHITNEY BRUCKNER SUPPLY | 113 WELLS RD, RECV. AREA 708 CRIB | NORTH BERWICK | ME | 03906 | | | FIRST CLASS MAIL |
| 30532504 | PRATT & WHITNEY BRUCKNER SUPPLY | NORTH BERWICK PART CENTER, WELLS ROAD, ROUTE 9 | NORTH BERWICK | ME | 03906 | | | FIRST CLASS MAIL |
| 30517402 | PRATT, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531034 | PRATTVILLE MACHINE AND TOOL CO | 240 JUBILEE DR | PEABODY | MA | 01960 | | | FIRST CLASS MAIL |
| 30531035 | PRATTVILLE MACHINE AND TOOL CO | DEPT. 5800, PO BOX 4110 | WOBURN | MA | 01888 | | | FIRST CLASS MAIL |
| 30531036 | PRAXAIR DISTRIBUTION, INC | 155 MILLENIUM CIR, #110 | LAKEVILLE | MA | 02347 | | | FIRST CLASS MAIL |
| 30513450 | PRAXAIR SURFACE TECHNOLOGIES | 1555 MAIN ST | INDIANAPOLIS | IN | 46224 | | | FIRST CLASS MAIL |
| 30513451 | PRAXAIR SURFACE TECHNOLOGIES | P.O. BOX 100424 | ATLANTA | GA | 30384 | | | FIRST CLASS MAIL |
| 30515528 | PRAXAIR/GAS TECH | P.O. BOX 6003 | HILLSIDE | IL | 60162 | | | FIRST CLASS MAIL |
| 30531839 | PREAT CORPORATION | 2625 SKYWAY DR SUITE B | SANTA MARIA | CA | 93455 | | | FIRST CLASS MAIL |
| 30515484 | PRECIDENT CORPORATION | 758 LACROSSE AVE | WILMETTE | IL | 60091 | | | FIRST CLASS MAIL |
| 30515507 | PRECISE CERAMICS | 26062 MERIT CIRCLE, UNIT 110 | LAGUNA HILLS | CA | 92653 | | | FIRST CLASS MAIL |
| 30513452 | PRECISE INDUSTRIES, INC | 639 LAKEVIEW AVE | LOWELL | MA | 01850 | | | FIRST CLASS MAIL |
| 30513453 | PRECISION / EXPEDITED | DBA PRECISION / EXPEDITED | RANCHO MISSION VIEJO | CA | 92694 | | | FIRST CLASS MAIL |
| 30526697 | PRECISION ARTS DENTAL STUDIO | 2485 BLUESTONE PL | GREEN BAY | WI | 54311 | | | FIRST CLASS MAIL |
| 30513454 | PRECISION BRUSH | 6700 PARKLAND BLVD | SOLON | OH | 44139 | | | FIRST CLASS MAIL |
| 30515490 | PRECISION CERAMICS DENTAL LAB | 9591 CENTRAL AVENUE | MONTCLAIR | CA | 91763 | | | FIRST CLASS MAIL |
| 30513455 | PRECISION CERAMICS USA | 9843 18TH STREET NORTH, SUITE 120 | ST PETERSBURG | FL | 33716 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30513456 | PRECISION COATING & BOYD COATINGS RESEARCH | 51 PARMENTER RD | HUDSON | MA | 01749 | | | FIRST CLASS MAIL |
| 30527005 | PRECISION CRAFT DENTAL LABORATORY | 37 THURBER BLVD BLDG B | SMITHFIELD | RI | 02917 | | | FIRST CLASS MAIL |
| 30520172 | PRECISION CRAFT DENTAL LABORATORY | 37 THURBER BLVDBLDG B | SMITHFIELD | RI | 02917-1822 | | | FIRST CLASS MAIL |
| 30530416 | PRECISION DENTAL | ATTN: SCOTT M. RYSZ, 6725 STANLEY AVENUE, SUITE 2 | BERWYN | IL | 60402-3156 | | | FIRST CLASS MAIL |
| 30525343 | PRECISION DENTAL | ATTN: THOMAS J. RYSZ, 6725 STANLEY AVENUE, SUITE 2 | BERWYN | IL | 60402-3156 | | | FIRST CLASS MAIL |
| 30515581 | PRECISION DENTAL DESIGNS | 617 BRADY STREET | DAVENPORT | IA | 52803 | | | FIRST CLASS MAIL |
| 30524930 | PRECISION DENTAL DESIGNS | ATTN: LOGAN LOTT, 1569 BRAGAW STREET, SUITE 200 | ANCHORAGE | AK | 99508-3102 | | | FIRST CLASS MAIL |
| 30525339 | PRECISION DENTAL DESIGNS | ATTN: RALPH COOK, 617 BRADY STREET | DAVENPORT | IA | 52803-5206 | | | FIRST CLASS MAIL |
| 30525028 | PRECISION DENTAL LABORATORY | ATTN: CORRDELL WASHBURN, 2825 WILLETTA STREET SOUTHWEST, SUITE A | ALBANY | OR | 97321-3846 | | | FIRST CLASS MAIL |
| 30518873 | PRECISION DENTAL STUDIO | 137 AUGUSTA DR | GILBERTS | IL | 60136 | | | FIRST CLASS MAIL |
| 30519801 | PRECISION DENTISTRY OF WILLIAMSBURG | 103 BULIFANTS BLVD, SUITE B, ATTN DR. DEVIN MCCLINTOC | WILLIAMSBURG | VA | 23188 | | | FIRST CLASS MAIL |
| 30525616 | PRECISION ESTHETICS DENTAL LABORATORY | ATTN: ACHIM RENNER, 4912 SOUTH DIXIE HIGHWAY | WEST PALM BEACH | FL | 33405-2925 | | | FIRST CLASS MAIL |
| 30513457 | PRECISION EXTRACTION SOLUTIONS | 2468 INDUSTRIAL ROW DR. | TROY | MI | 48084 | | | FIRST CLASS MAIL |
| 30513458 | PRECISION FABRICATORS, LLC. | 171 TOSCA DR | STOUGHTON | MA | 02072 | | | FIRST CLASS MAIL |
| 30513460 | PRECISION GRINDING. INC. DBA PGI STEEL | 2101 WENONAH-OXMOOR ROAD | BIRMINAHAM | AL | 35211 | | | FIRST CLASS MAIL |
| 30513461 | PRECISION INSTALLATION PRODUCTS, INC | 20135 ELLIPSE | FOOTHILL RANCH | CA | 92610 | | | FIRST CLASS MAIL |
| 30528211 | PRECISION MADE PRODUCTS LLC | ALPHA PRECISION GROUP, 2190 MONTMORENCI RD | RIDGWAY | PA | 15853 | | | FIRST CLASS MAIL |
| 30527911 | PRECISION ORTHO LAB | 700 SOUTH MAIN STREET | EULESS | TX | 76040 | | | FIRST CLASS MAIL |
| 30526700 | PRECISION ORTHO LAB - CONNECTICUT | 133 MOUNTAIN RD, SUITE 1 | SUFFIELD | CT | 06078 | | | FIRST CLASS MAIL |
| 30531397 | PRECISION PRINTING | 2500 N. MOORE AVE. | MOORE | OK | 73160 | | | FIRST CLASS MAIL |
| 30524316 | PRECISION PROSTHODONTICS LABORATORY | ATTN: MAURY ALVIZAR, 1310 WEST STEWART DRIVE, SUITE 202 | ORANGE | CA | 92868 | | | FIRST CLASS MAIL |
| 30528212 | PRECISION PUBLIC RELATIONS, LLC. | 5235 CROWN STREET | BETHESDA | MD | 20816 | | | FIRST CLASS MAIL |
| 30528214 | PRECISION URETHANE & MACHINE INC | 612 3RD STREET | HEMPSTEAD | TX | 77445 | | | FIRST CLASS MAIL |
| 30523084 | PREFERRED DENTAL PARTNERS | ATTN: ANNA L. MINNEMA, 501 EAST LAKE STREET | HORICON | WI | 53032-1264 | | | FIRST CLASS MAIL |
| 30522814 | PREFERRED DENTAL SERVICE | ATTN: GARY BRADY, 316 SOUTH MAIN STREET, SUITE B | BARTLETT | IL | 60103-4497 | | | FIRST CLASS MAIL |
| 30528215 | PREFERRED DISPLAY, INC | 78 EDWIN RD | SOUTH WINDSOR | CT | 06082 | | | FIRST CLASS MAIL |
| 30528216 | PREFERRED HANDLING SYSTEMS, LLC | 224 WALKER STREET | LOWELL | MA | 01851 | | | FIRST CLASS MAIL |
| 30528217 | PREFERRED PRODUCTS DESIGN, INC | 200D CASCADE BLVD | MILFORD | CT | 06460 | | | FIRST CLASS MAIL |
| 30528886 | PREMIER ALL ON X | 3222 ROYAL DRIVE SUITE D | CAMERON PARK | CA | 95682 | | | FIRST CLASS MAIL |
| 30528218 | PREMIER AUTOMATION, LLC | PO BOX 5069 | GREENSBURG | PA | 15601 | | | FIRST CLASS MAIL |
| 30519085 | PREMIER CENTER FOR ORAL, DENTAL | 489 MAIN ST STE C | GROTON | MA | 01450 | | | FIRST CLASS MAIL |
| 30519109 | PREMIER CHOICE DENTAL CENTER | 8707 JACKRABBIT RD, STE C | BELGRADE | MT | 59714 | | | FIRST CLASS MAIL |
| 30525175 | PREMIER CHOICE DENTAL CENTER | ATTN: JACOB MCHENRY, 8707 JACK RABBIT LANE, SUITE C | BELGRADE | MT | 59714-8995 | | | FIRST CLASS MAIL |
| 30523439 | PREMIER DENTAL ARTS | ATTN: BILLY GODDARD, 100 MUSSELMAN PRIVATE DRIVE, SUITE 3 | KINGSPORT | TN | 37663-3384 | | | FIRST CLASS MAIL |
| 30533637 | PREMIER DENTAL ASSOCIATES OF ARLINGTON HEIGHTS | ATTN: MICHAEL B. GILBERT, 605 EAST ALGONQUIN ROAD, SUITE 400 | ARLINGTON HEIGHTS | IL | 60005-4373 | | | FIRST CLASS MAIL |
| 30524402 | PREMIER DENTAL LABORATORIES | ATTN: WILL MEDEIROS, 710 GRAND AVENUE, SUITE 3 | BILLINGS | MT | 59101-5852 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30533009 | PREMIER DENTAL LABORATORY | ATTN: TOM EARNEST, 955 DAIRY ASHFORD STREET, SUITE 222 | HOUSTON | TX | 77079-5300 | | | FIRST CLASS MAIL |
| 30525765 | PREMIER DENTAL PARTNERS | ATTN: ADAM J. BREE, 12528 OLIVE BOULEVARD, SUITE F | SAINT LOUIS | MO | 63141 | | | FIRST CLASS MAIL |
| 30530436 | PREMIER DENTAL PARTNERS | ATTN: ALEEZAY I. REHMANI, 605 OLD BALLAS ROAD, SUITE 118 | CREVE COEUR | MO | 63141-7070 | | | FIRST CLASS MAIL |
| 30524333 | PREMIER DENTAL PARTNERS | ATTN: ALICIA I. KIM, 605 OLD BALLAS ROAD, SUITE 118 | CREVE COEUR | MO | 63141-7070 | | | FIRST CLASS MAIL |
| 30524483 | PREMIER DENTAL PARTNERS | ATTN: BHUMIKABEN PATEL, 605 OLD BALLAS ROAD, SUITE 118 | CREVE COEUR | MO | 63141-7070 | | | FIRST CLASS MAIL |
| 30525119 | PREMIER DENTAL PARTNERS | ATTN: CHRISTOPHER BROWN, 12528 OLIVE BOULEVARD, SUITE F | SAINT LOUIS | MO | 63141 | | | FIRST CLASS MAIL |
| 30523231 | PREMIER DENTAL PARTNERS | ATTN: DANIYAL S. ZAFAR, 1224 GRAHAM ROAD, SUITE 2002 | FLORISSANT | MO | 63031-8026 | | | FIRST CLASS MAIL |
| 30522083 | PREMIER DENTAL PARTNERS | ATTN: DAVID F. JACOBS, 1224 GRAHAM ROAD, SUITE 2002 | FLORISSANT | MO | 63031-8026 | | | FIRST CLASS MAIL |
| 30523093 | PREMIER DENTAL PARTNERS | ATTN: J. FRANCIS O. MADAMBA, 1224 GRAHAM ROAD, SUITE 2002 | FLORISSANT | MO | 63031-8026 | | | FIRST CLASS MAIL |
| 30525418 | PREMIER DENTAL PARTNERS | ATTN: JENNIFER E. ALLEN, 1224 GRAHAM ROAD, SUITE 2002 | FLORISSANT | MO | 63031-8026 | | | FIRST CLASS MAIL |
| 30525912 | PREMIER DENTAL PARTNERS | ATTN: MATTHEW K. BIRKE, 605 OLD BALLAS ROAD, SUITE 118 | CREVE COEUR | MO | 63141-7070 | | | FIRST CLASS MAIL |
| 30525485 | PREMIER DENTAL PARTNERS | ATTN: POOJA A. PATEL, 605 OLD BALLAS ROAD, SUITE 118 | CREVE COEUR | MO | 63141-7070 | | | FIRST CLASS MAIL |
| 30525580 | PREMIER DENTAL PARTNERS | ATTN: REBECCA F. DA FONTE, 22 NORTH EUCLID AVENUE, SUITE 220 | SAINT LOUIS | MO | 63108 | | | FIRST CLASS MAIL |
| 30526098 | PREMIER DENTAL PARTNERS | ATTN: REBECCA R. CARMAN, 1224 GRAHAM ROAD, SUITE 2002 | FLORISSANT | MO | 63031-8026 | | | FIRST CLASS MAIL |
| 30524756 | PREMIER DENTAL PARTNERS | ATTN: SLOAN B. ROBISON, 605 OLD BALLAS ROAD, SUITE 118 | CREVE COEUR | MO | 63141-7070 | | | FIRST CLASS MAIL |
| 30533067 | PREMIER DENTISTRY | ATTN: NGOCTUYEN T. NGUYEN, 435 WEST PRESIDENT GEORGE BUSH HIGHWAY, SUITE 200 | RICHARDSON | TX | 75080-1250 | | | FIRST CLASS MAIL |
| 30525308 | PREMIER DENTISTRY OF MORRIS | ATTN: YVONNE KIERNAN, 143 LAKESIDE BOULEVARD | LANDING | NJ | 07850-1123 | | | FIRST CLASS MAIL |
| 30525779 | PREMIER FAMILY DENTAL | ATTN: TODD D. MILLER, 190 MARQUETTE PLACE SOUTH | MANTENO | IL | 60950-3721 | | | FIRST CLASS MAIL |
| 30511348 | PREMIER FAMILY DENTISTRY | ATTN: ELIZABETH A. TUCKER, 1900 HOLLISTER DRIVE, SUITE 190 | LIBERTYVILLE | IL | 60048-5283 | | | FIRST CLASS MAIL |
| 30523099 | PREMIER FAMILY DENTISTRY | ATTN: GARRETT D. OBENAUF, 1900 HOLLISTER DRIVE, SUITE 190 | LIBERTYVILLE | IL | 60048-5283 | | | FIRST CLASS MAIL |
| 30515454 | PREMIER HEALTHCARE | 3531 WILLOW KNOLLS ROAD | PEORIA | IL | 61614 | | | FIRST CLASS MAIL |
| 30522462 | PREMIER PROSTHETICS LABORATORY | ATTN: WELDON BRYANT, 405 MAIN AVENUE WEST, SUITE 1W | WEST FARGO | ND | 58078-1659 | | | FIRST CLASS MAIL |
| 30522407 | PREMIER PROSTHODONTICS | ATTN: FREDERICK M. NESTER, 8251 WEST THUNDERBIRD ROAD, SUITE 100 | PEORIA | AZ | 85381-4602 | | | FIRST CLASS MAIL |
| 30515535 | PRESENT INVESTMENT CORP | BUILDING 2-206 | DEERFIELD BEACH | FL | 33441 | | | FIRST CLASS MAIL |
| 30528220 | PRESIDIO NETWORKED SOLUTIONS LLC | 12100 SUNSET HILLS ROAD, SUITE 300 | RESTON | VA | 20190 | | | FIRST CLASS MAIL |
| 30528219 | PRESIDIO NETWORKED SOLUTIONS LLC | PO BOX 822169 | PHILADELPHIA | PA | 19182 | | | FIRST CLASS MAIL |
| 30531846 | PRESLEYS GLASS COMPANY INC | 1206 THORNTON ST | PACIFIC | MO | 63069 | | | FIRST CLASS MAIL |
| 30516390 | PRESSEY, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30527556 | PRESSIO INC | 110 E HOUSTON STREET 7TH FLOOR #95, ATTN : JOE PRESSIO | SAN ANTONIO | TX | 78205 | | | FIRST CLASS MAIL |
| 30520173 | PRESSIO INC | 110 E HOUSTON STREET 7TH FLOOR #95 | SAN ANTONIO | TX | 78205 | | | FIRST CLASS MAIL |
| 30528221 | PRESSURE TECHNOLOGY, INC. | 415 PATRICIA DRIVE | WARMINSTER | PA | 18974 | | | FIRST CLASS MAIL |
| 30521045 | PRESTIGE DENTAL ART LLC | 5667 NAPLES BLVD | NAPLES | FL | 34109 | | | FIRST CLASS MAIL |
| 30533639 | PRESTIGE DENTAL ARTS | 10010 E 81ST ST, STE 200 | TULSA | OK | 74133 | | | FIRST CLASS MAIL |
| 30521101 | PRESTIGE DENTAL LAB | 44700 DELCO BLVD | STERLING HTS | MI | 48313 | | | FIRST CLASS MAIL |
| 30533150 | PRESTIGE DENTISTRY | ATTN: ROBERT A. BONSER, 1641 DAVENPORT DRIVE | TRINITY | FL | 34655-4231 | | | FIRST CLASS MAIL |
| 30528222 | PRESTIVAC INC. | 4499 DES GRANDES-PRAIRIES BLVD. | SAINT-LEONARD | QC | H1R 1A5 | CANADA | | FIRST CLASS MAIL |
| 30517142 | PRESTON, AARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525238 | PREVENTIVE DENTISTRY CENTER | ATTN: JEFFREY G. GORDON, 8244 SOUTH KEDZIE AVENUE | CHICAGO | IL | 60652-3329 | | | FIRST CLASS MAIL |
| 30524727 | PREVOST, GIBBS M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515582 | PRICE, ARTHUR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516639 | PRICE, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523112 | PRIDE DENTAL | ATTN: DELORES H. PITTMAN, 4363 NORTHVIEW DRIVE | BOWIE | MD | 20716-2603 | | | FIRST CLASS MAIL |
| 30522990 | PRIMA DENTAL | ATTN: ALEC C. TAI, 1690 WOODSIDE ROAD, SUITE 118 | REDWOOD CITY | CA | 94061-3402 | | | FIRST CLASS MAIL |
| 30533004 | PRIMA DENTAL | ATTN: ANA G. SAINT-HILAIRIE, 1690 WOODSIDE ROAD, SUITE 118 | REDWOOD CITY | CA | 94061-3402 | | | FIRST CLASS MAIL |
| 30527814 | PRIMA DENTAL | ATTN: MELINDA LEE, 1690 WOODSIDE ROAD, SUITE 118 | REDWOOD CITY | CA | 94061-3402 | | | FIRST CLASS MAIL |
| 30533133 | PRIMA DENTAL | ATTN: PELIN INAN, 1690 WOODSIDE ROAD, SUITE 118 | REDWOOD CITY | CA | 94061-3402 | | | FIRST CLASS MAIL |
| 30524749 | PRIMA DENTAL | ATTN: THUAN-VU HO, 1690 WOODSIDE ROAD, SUITE 118 | REDWOOD CITY | CA | 94061-3402 | | | FIRST CLASS MAIL |
| 30522897 | PRIME ARTISTRY DENTAL LABORATORY | ATTN: MARIA HERRERA, 1000 WEST 29TH STREET, SUITE 215A | SOUTH SIOUX CITY | NE | 68776-3852 | | | FIRST CLASS MAIL |
| 30515583 | PRIME DENTAL LABORATORY | 3013 AVENUE J | BROOKLYN | NY | 11210-3837 | | | FIRST CLASS MAIL |
| 30532173 | PRIME DENTAL SPECIALISTS | 2638 PATRIOT BLVD. STE 100 | GLENVIEW | IL | 60026 | | | FIRST CLASS MAIL |
| 30515584 | PRIMIANO, DR. NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513462 | PRIMIX CORP | 8-16-43, EBIE, FUKUSHIMA-KU | OSAKA | | 553-0001 | JAPAN | | FIRST CLASS MAIL |
| 30515467 | PRIMOTEC LLC | 2ND FLOOR | NORWALK | CT | 06851 | | | FIRST CLASS MAIL |
| 30516161 | PRIMOTEC LLC | 360 WESTPORT AVE | NORWALK | CT | 06851 | | | FIRST CLASS MAIL |
| 30513463 | PRINCE & IZANT CO, INC. | PO BOX 931247 | CLEVELAND | OH | 44193 | | | FIRST CLASS MAIL |
| 30525819 | PRINCETON DENTAL CARE | ATTN: PEDRO J. MONZON, 440 EAST PERU STREET, SUITE 1 | PRINCETON | IL | 61356-2199 | | | FIRST CLASS MAIL |
| 30515500 | PRINCEVILLE STATE BANK | 142 E MAIN ST. | PRINCEVILLE | IL | 61559 | | | FIRST CLASS MAIL |
| 30513464 | PRINT & COPY | 16530 S FIGUEROA ST | GARDENA | CA | 90248-2625 | | | FIRST CLASS MAIL |
| 30528247 | PRINT MY PARTS | 573 CO RD A, SUITE #112 | HUDSON | WI | 54016 | | | FIRST CLASS MAIL |
| 30519171 | PRINT MY PARTS | 990 110TH STREET | ROBERTS | WI | 54023 | | | FIRST CLASS MAIL |
| 30518625 | PRINTERPREZZ INC. | 4110 CLIPPER CT | FREMONT | CA | 94538 | | | FIRST CLASS MAIL |
| 30532299 | PRINTERPREZZ INC. | 47929 FREMONT BLVD | FREMONT | CA | 94538 | | | FIRST CLASS MAIL |
| 30529161 | PRINTPARTS.COM | 36 EAST 23RD STREET, UNIT 3F | NEW YORK | NY | 10010 | | | FIRST CLASS MAIL |
| 30513465 | PRIORITY 1, INC | 1800 E ROOSEVELT RD | LITTLE ROCK | AR | 72206 | | | FIRST CLASS MAIL |
| 30513466 | PRIORITY 1, INC | PO BOX 840808 | DALLAS | TX | 75284 | | | FIRST CLASS MAIL |
| 30517148 | PRISBY, BENJAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513467 | PRITZKAU PATENT GROUP, LLC | 16162 OLIVE ST | BRIGHTON | CO | 80602 | | | FIRST CLASS MAIL |
| 30520456 | PRIVATEER SPACE | 1305 N HOLOPONO STREET, #3 | KIHEI | HI | 96753 | | | FIRST CLASS MAIL |

In re: Desktop Metal, Inc., et al.
Case No. 25-90268 (CML)

Page 381 of 519

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30520433 | PRIVATEER SPACE | 590 LIPOA PARKWAY, SUITE 222 | KIHEI | HI | 96753 | | | FIRST CLASS MAIL |
| 30531991 | PRIVATEER SPACE | 83 IKENA KAI PL, SUITE 3 | KULA | HI | 96790 | | | FIRST CLASS MAIL |
| 30526580 | PRIVATEER SPACE | 83 IKENA PL | KULA | HI | 96790 | | | FIRST CLASS MAIL |
| 30524910 | PRIZM DENTAL STUDIO | ATTN: ERIK OLSON, 1222 MAIN STREET, LOWER LEVEL | HOPKINS | MN | 55343-8877 | | | FIRST CLASS MAIL |
| 30528064 | PRO DENTAL ARTS OH | 1095 HICKS BLVD STE B | FAIRFIELD | OH | 45014 | | | FIRST CLASS MAIL |
| 30515277 | PRO PLOWING, INC. | P.O. BOX 772 | NORTHBROOK | IL | 60065-0772 | | | FIRST CLASS MAIL |
| 30532133 | PRO SMILE DENTAL CARE | 2270 CAMINO RAMON SUITE 100 | SAN RAMON | CA | 94583 | | | FIRST CLASS MAIL |
| 30513468 | PRO SOURCE, INC | 2030 MAIN ST, SUITE 240 | IRVINE | CA | 92614 | | | FIRST CLASS MAIL |
| 30515516 | PRO TECH PROFESSIONAL PRODUCTS | SUITE 10 | BOYNTON BEACH | FL | 33426 | | | FIRST CLASS MAIL |
| 30515585 | PROBATE DIVISION-CHANCERY COURT | 400 MAIN STREET SUITE 352 | KNOXVILLE | TN | 37902-2405 | | | FIRST CLASS MAIL |
| 30516067 | PROBST COMMUNICATIONS, INC | 54516 S 37000 RD | CLEVELAND | OK | 74020 | | | FIRST CLASS MAIL |
| 30522828 | PROCARE FAMILY DENTAL & ORTHODONTICS | ATTN: PERRY DANOS, 5700 DEMPSTER STREET | MORTON GROVE | IL | 60053-3040 | | | FIRST CLASS MAIL |
| 30515497 | PROCARE PBM | 1267 PROFESSIONAL PARKWAY | GAINESVILLE | GA | 30507 | | | FIRST CLASS MAIL |
| 30513469 | PROCESS CONTROL SOLUTIONS | 577A HARTFORD TURNPIKE | SHREWSBURY | MA | 01545 | | | FIRST CLASS MAIL |
| 30513471 | PROCESS COOLING SYSTEMS, INC | 800 RESEARCH DRIVE | LEOMINSTER | MA | 01453 | | | FIRST CLASS MAIL |
| 30513472 | PROCESS INNOVATION TECHNOLOGY SE ASIA PTE. LTD | 37, KALLANG PUDDING ROAD | SINGAPORE | | 349315 | SINGAPORE | | FIRST CLASS MAIL |
| 30513473 | PROCESS INSTRUMENTS INC | 703 RODI RD, STE 100 | PITTSBURGH | PA | 15235 | | | FIRST CLASS MAIL |
| 30531037 | PROCHEM, INC | 826 ROOSEVELT RD | ROCKFORD | IL | 61109 | | | FIRST CLASS MAIL |
| 30531909 | PROCRAFT DENTAL | 25791 JEFFERSON AVE, ATTN: GREG SCHUBERT | MURRIETA | CA | 92562 | | | FIRST CLASS MAIL |
| 30529474 | PRO-CRAFT DENTAL INC. | 25791 JEFFERSON AVE | MURRIETA | CA | 92562 | | | FIRST CLASS MAIL |
| 30515450 | PROCTOR FIRST CARE | 1120 E WAR MEMORIAL DRIVE | PEORIA HEIGHTS | IL | 61616 | | | FIRST CLASS MAIL |
| 30515586 | PROCTOR HOSPITAL | P.O. BOX 5435 DEPT 0013 | PEORIA | IL | 61612-3336 | | | FIRST CLASS MAIL |
| 30516616 | PROCTOR, DIANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530543 | PRODENCO GROUP DENTAL LABORATORIES | ATTN: GUY WATKINS, 611 OMAHA STREET | SIOUX CITY | IA | 51103-3745 | | | FIRST CLASS MAIL |
| 30527277 | PRODENCO GROUP INC. | 611 OMAHA ST | SIOUX CITY | IA | 51103 | | | FIRST CLASS MAIL |
| 30531038 | PRODLY INC | 3101 PARK BOULEVARD | PALO ALTO | CA | 94306 | | | FIRST CLASS MAIL |
| 30518339 | PRODUCT DEVELOPER 2000 | 147 S WOODLAWN DR | ORANGE | CA | 92869 | | | FIRST CLASS MAIL |
| 30518182 | PRODUCT DEVELOPMENT INC | 111 TW ALEXANDER DRIVE | RTP | NC | 27713 | | | FIRST CLASS MAIL |
| 30527837 | PRODUCT DEVELOPMENT INC | 2925 CHIEF COURT | DALLAS | NC | 28034 | | | FIRST CLASS MAIL |
| 30527841 | PRODUCT DEVELOPMENT INC | 311 W CORPORATION STREET | DURHAM | NC | 27701 | | | FIRST CLASS MAIL |
| 30527842 | PRODUCT DEVELOPMENT INC | 3862 QUADRANGLE BLVD. #100 | ORLANDO | FL | 32817 | | | FIRST CLASS MAIL |
| 30527831 | PRODUCT DEVELOPMENT INC | 448 N CEDAR BLUFF RD #334 | KNOXVILLE | TN | 37938 | | | FIRST CLASS MAIL |
| 30527868 | PRODUCT DEVELOPMENT INC | 448 N CEDAR BLUFF RD., STE 334 | KNOXVILLE | TN | 37923 | | | FIRST CLASS MAIL |
| 30527833 | PRODUCT DEVELOPMENT INC | 448 NORTH CEDAR BLUFF ROAD, STE 334 | KNOXVILLE | TN | 37923 | | | FIRST CLASS MAIL |
| 30527840 | PRODUCT DEVELOPMENT INC | 520 ELLIOT ST | CHARLOTTE | NC | 28202 | | | FIRST CLASS MAIL |
| 30527836 | PRODUCT DEVELOPMENT INC | 7135 GOODLETT FARMS PARKWAY | CORDOVA | TN | 38016 | | | FIRST CLASS MAIL |
| 30518176 | PRODUCT DEVELOPMENT INC | 7513 ROYAL BLISS COURT | DENVER | NC | 28037 | | | FIRST CLASS MAIL |
| 30531041 | PRODUCT INSIGHT, INC | 1 POST OFFICE SQUARE | ACTON | MA | 01720 | | | FIRST CLASS MAIL |
| 30531040 | PRODUCT INSIGHT, INC | ONE POST OFFICE SQUARE | ACTON | MA | 01720 | | | FIRST CLASS MAIL |
| 30531042 | PRODUCTBOARD INC | 612 HOWARD STREET, 4TH FLOOR | SAN FRANCISCO | CA | 94105 | | | FIRST CLASS MAIL |
| 30531043 | PRODUCTION ENGINEERING SALES CO. INC. | 1344 WOODMAN DRIVE | DAYTON | OH | 45432 | | | FIRST CLASS MAIL |
| 30531044 | PRODUCTIVITY, INC | 15150 25TH AVE | NORTH PLYMOUTH | MN | 55447 | | | FIRST CLASS MAIL |
| 30526583 | PRODUCTIVITY, INC | AM MN ADDITIVE MFG | PLYMOUTH | MN | 55447 | | | FIRST CLASS MAIL |
| 30531045 | PRODUCTIVITY, INC | PO BOX 856512 | MINNEAPOLIS | MN | 55485 | | | FIRST CLASS MAIL |
| 30518183 | PRODUCTIVITY, INC.-DO NOT USE-USE #59 | 15150 25TH AVENUE NORTH | PLYMOUTH | MN | 55447 | | | FIRST CLASS MAIL |
| 30515480 | PROEBSTING, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531047 | PROEDIT | PO BOX 462 | CUMMING | GA | 30028 | | | FIRST CLASS MAIL |
| 30523554 | PROESEL, RUSSELL J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515532 | PROFESSIONAL ADJUSTMENT BUREAU | P.O. BOX 640 | SPRINGFIELD | IL | 62705 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30524032 | PROFESSIONAL CENTER OF DENTAL CARE | ATTN: RUSSELL J. BAK, 433 NORTH BOLINGBROOK DRIVE, SUITE 1 | BOLINGBROOK | IL | 60440-3704 | | | FIRST CLASS MAIL |
| 30527704 | PROFESSIONAL DENTURE CLINIC | 4354 PINES RD | SHREVEPORT | LA | 71119 | | | FIRST CLASS MAIL |
| 30523244 | PROFESSIONAL DENTURES | ATTN: JON M. DICKSON, 309 EAST 2ND AVENUE | ELLENSBURG | WA | 98926-3315 | | | FIRST CLASS MAIL |
| 30533347 | PROFESSIONAL DENTURES | ATTN: JON M. DICKSON, 533 SOUTH MISSION STREET | WENATCHEE | WA | 98801-3047 | | | FIRST CLASS MAIL |
| 30528763 | PROFESSIONAL DENTURES | ATTN: JON M. DICKSON, 835 EAST COLONIAL AVENUE, SUITE 103 | MOSES LAKE | WA | 98837-4617 | | | FIRST CLASS MAIL |
| 30531048 | PROFESSIONAL HEALTH SERVIC | 83 SOUTH EAGLE ROAD | HAVERTOWN | PA | 19083 | | | FIRST CLASS MAIL |
| 30531049 | PROFESSIONAL HEALTH SERVICES, INC. | 600 REED ROAD, SUITE 103 | BROOMALL | PA | 19008 | | | FIRST CLASS MAIL |
| 30515505 | PROFESSIONAL PROSTHETICS LTD | 525 E 47TH STREET | DAVENPORT | IA | 52806 | | | FIRST CLASS MAIL |
| 30526687 | PROFORMA ONEPOINT | PO BOX 640814 | CINCINNATI | OH | 45264 | | | FIRST CLASS MAIL |
| 30515485 | PROGRESSIVE BUSINESS PUBLICATIONS | P.O. BOX 3019 | MALVERN | PA | 19355 | | | FIRST CLASS MAIL |
| 30519504 | PROGRESSIVE DENTAL | 565 HOOPER RD | ENDWELL | NY | 13760 | | | FIRST CLASS MAIL |
| 30531840 | PROGRESSIVE DENTAL ARTS LAB | 3627 MCCAUSLAND AVE | ST. LOUIS | MO | 63109 | | | FIRST CLASS MAIL |
| 30526677 | PROGRESSIVE DENTAL ARTS LAB INC | 3627 MCCAUSLAND | ST. LOUIS | MO | 63109 | | | FIRST CLASS MAIL |
| 30523365 | PROGRESSIVE DENTAL LAB | 18600 NW 87 AVE. | MIAMI | FL | 33015 | | | FIRST CLASS MAIL |
| 30518874 | PROGRESSIVE DENTAL LAB | 18600 NW 87TH AVE UNIT 125 | HIALEAH | FL | 33015 | | | FIRST CLASS MAIL |
| 30526692 | PROGRESSIVE IMPLANTOLOGY & PERIODONTICS | 151 SULLYS TRL, SURESH N GOEL | PITTSFORD | NY | 14534 | | | FIRST CLASS MAIL |
| 30521143 | PROGRESSIVE TOOTH MAKERS | 565 HOOPER RD | ENDWELL | NY | 13760 | | | FIRST CLASS MAIL |
| 30523522 | PROLAB ESTHETICS | ATTN: GRAHAM ARMSTRONG, 3435 10TH STREET NORTH, SUITE 202 | NAPLES | FL | 34103-3815 | | | FIRST CLASS MAIL |
| 30519507 | PROLAB ESTHETICS, INC | 3435 10TH ST. NSUITE 202 | NAPLES | FL | 34103 | | | FIRST CLASS MAIL |
| 30513474 | PROLABSCIENTIFIQUE LTEE | 2213, RUE LE CHATELIER | LAVAL | QC | H7L 5B3 | CANADA | | FIRST CLASS MAIL |
| 30513476 | PROMAT INC | 1731 FRED LAWSON DR | MARYVILLE | TN | 37801 | | | FIRST CLASS MAIL |
| 30515023 | PROMENADE DENTAL CARE | 1230 PEACHTREE ST. NORTHEAST, SUITE 2475 | ATLANTA | GA | 30309 | | | FIRST CLASS MAIL |
| 30513477 | PROMOLD PLASTICS | 91 MAIN ST | PORTLAND | CT | 06480 | | | FIRST CLASS MAIL |
| 30513478 | PRONTO LASER CUTTING, INC. | 13323 S. NORMANDIE AVE. | GARDENA | CA | 90249 | | | FIRST CLASS MAIL |
| 30518397 | PROOF MUMFORD | 10 WESTERN VILLAGE LANE | COLUMBIA FALLS | MT | 59912 | | | FIRST CLASS MAIL |
| 30513480 | PROPELPLM, INC. DBA PROPEL SOFTWARE SOLUTIONS, INC. | 451 EL CAMINO REAL, SUITE 110 | SANTA CLARA | CA | 95050 | | | FIRST CLASS MAIL |
| 30513479 | PROPELPLM, INC. DBA PROPEL SOFTWARE SOLUTIONS, INC. | FILE 2554, 1801 W OLYMPIC BLVD. | PASADENA | CA | 91199 | | | FIRST CLASS MAIL |
| 30513481 | PROPHIX SOFTWARE INC | 350 BURNHAMTHORPE ROAD WEST,, SUITE 1000 | MISSISSAUGA | ON | L5B 3J1 | CANADA | | FIRST CLASS MAIL |
| 30513482 | PROPHIX SOFTWARE INC | PO BOX 779141 | CHICAGO | IL | 60677 | | | FIRST CLASS MAIL |
| 30515482 | PROSCAN RADIOLOGY | PO BOX 633835 | CINCINNATI | OH | 45263-3835 | | | FIRST CLASS MAIL |
| 30518627 | PROSE ORTHODONTICS | 2055 FOXFIELD RD | SAINT CHARLES | IL | 60174 | | | FIRST CLASS MAIL |
| 30515587 | PROSMILES DENTAL STUDIO | 109 NEW YORK STREET | RAPID CITY | SD | 57701-1154 | | | FIRST CLASS MAIL |
| 30522957 | PROSMILES DENTAL STUDIO | ATTN: NICK HERBERT, 109 NEW YORK STREET | RAPID CITY | SD | 57701-1154 | | | FIRST CLASS MAIL |
| 30529028 | PROSPECT DENTAL | ATTN: ANGELIKA K. GOLEMO, 1120 EAST CENTRAL ROAD | ARLINGTON HEIGHTS | IL | 60005-3220 | | | FIRST CLASS MAIL |
| 30533299 | PROSPECT DENTAL | ATTN: KATHY PAWLUSIEWICZ, 1120 EAST CENTRAL ROAD | ARLINGTON HEIGHTS | IL | 60005-3220 | | | FIRST CLASS MAIL |
| 30523678 | PROSPECT DENTAL | ATTN: PATRYCJA A. SOBUS, 1120 EAST CENTRAL ROAD | ARLINGTON HEIGHTS | IL | 60005-3220 | | | FIRST CLASS MAIL |
| 30525509 | PROSPECT FAMILY DENTAL | ATTN: ANNA M. SFEIR, 3408 NORTH PROSPECT ROAD | PEORIA | IL | 61603-1520 | | | FIRST CLASS MAIL |
| 30528327 | PROSPECT FOUNDRY | 1225 WINTER ST., NE | MINNEAPOLIS | MN | 55413 | | | FIRST CLASS MAIL |

In re: Desktop Metal, Inc., et al.
Case No. 25-90268 (CML)

Page 383 of 519

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30525003 | PROSPECT HEIGHTS FAMILY DENTAL | ATTN: IRINA AYNGORN, 846 NORTH ELMHURST ROAD | PROSPECT HEIGHTS | IL | 60070 | | | FIRST CLASS MAIL |
| 30515526 | PROSPECT SOUND & LIGHTING INC. | 3318 N PROSPECT ROAD | PEORIA | IL | 61603 | | | FIRST CLASS MAIL |
| 30513483 | PROSPER MACHINE TOOLS | 7415 WHITEHALL STREET, SUITE 123 | RICHLAND HILLS | TX | 76118 | | | FIRST CLASS MAIL |
| 30518256 | PROSPER MACHINE TOOLS - TERMINATED VAR DO NOT USE | 7415 WHITEHALL STREET | RICHLAND HILLS | TX | 76118 | | | FIRST CLASS MAIL |
| 30526685 | PROSTHETICS DENTAL LABORATORY INC. | 552 E. NORTHWEST HWY | PALATINE | IL | 60074 | | | FIRST CLASS MAIL |
| 30533332 | PROSTHODENT DENTAL STUDIO | ATTN: TOM PASCOE, 42603 GARFIELD ROAD | CLINTON TOWNSHIP | MI | 48038-1653 | | | FIRST CLASS MAIL |
| 30525092 | PROSTHODONTICS OF THE TRI-CITIES | ATTN: JOHN R. POPPER, 935 NORTH WILCOX DRIVE, SUITE A | KINGSPORT | TN | 37660-5250 | | | FIRST CLASS MAIL |
| 30528468 | PROSTHODONTISTS DENTAL LABORATORY | ATTN: WILLIAM J. O'BRIEN, 21 SOUTH BRUNS AVENUE | PLYMOUTH | WI | 53073-2562 | | | FIRST CLASS MAIL |
| 30513484 | PROSYMMETRY, LLC | 2000 AUBURN DR SUITE 460 | BEACHWOOD | OH | 44122 | | | FIRST CLASS MAIL |
| 30513486 | PROTECH NORDIC AB | GIROVÄGEN 13 | JÄRFÄLLA | | SE-175 62 | SWEDEN | | FIRST CLASS MAIL |
| 30513487 | PROTEX FASTENERS LTD | ARROW ROAD, WORCESTERSHIRE | REDDITCH | | B98 8PA | UNITED KINGDOM | | FIRST CLASS MAIL |
| 30526245 | PROTO 3000 | 604 E. LEGRANDE AVE. | INDIANAPOLIS | IN | 46203 | | | FIRST CLASS MAIL |
| 30520474 | PROTO LABS | 3700 PLEASANT GROVE CHURCH ROAD | MORRISVILLE | NC | 27560 | | | FIRST CLASS MAIL |
| 30528982 | PROTO LABS INC | 5540 PIONEER CREEK DRIVE | MAPLE | MN | 55359 | | | FIRST CLASS MAIL |
| 30513488 | PROTO LABS, INC. | 5540 PIONEER CREEK DRIVE | MAPLE PLAIN | MN | 55359 | | | FIRST CLASS MAIL |
| 30513489 | PROTO LABS, INC. | PO BOX 856933 | MINNEAPOLIS | MN | 55485 | | | FIRST CLASS MAIL |
| 30513491 | PROTO3000 | 6260 HIGHWAY 7, UNIT 8 | VAUGHAN | ON | L4H 4G3 | CANADA | | FIRST CLASS MAIL |
| 30529889 | PROTO3000 (US), INC. | 1870 THE EXCHANGE, SUITE 200, #40 | ATLANTA | GA | 30339 | | | FIRST CLASS MAIL |
| 30520421 | PROTO3000 (US), INC. | 7315 S CONWAY ROAD, SUITE 100 | ORLANDO | FL | 32812 | | | FIRST CLASS MAIL |
| 30528962 | PROTO3000 INC. | C/O PILOT LOGISTICS, 7315 S CONWAY ROAD, SUITE # 100 | ORLANDO | FL | 32812 | | | FIRST CLASS MAIL |
| 30513492 | PROTOCASE | 210 SOUTH 8TH ST | LEWISTON | NY | 14092 | | | FIRST CLASS MAIL |
| 30519413 | PROTOCAST | 4590 IRONTON STREET | DENVER | CO | 80238 | | | FIRST CLASS MAIL |
| 30513494 | PROTON ENERGY SYSTEMS, INC | 10 TECHNOLOGY DR | WALLINGFORD | CT | 06492 | | | FIRST CLASS MAIL |
| 30513493 | PROTON ENERGY SYSTEMS, INC | PO BOX 21141 | NEW YORK | NY | 10087 | | | FIRST CLASS MAIL |
| 30513496 | PROTOPLANT INC | 12001 NE 60TH WAY, SUITE B2 | VANCOUVER | WA | 98682 | | | FIRST CLASS MAIL |
| 30513497 | PROTOTECH, INC. KOREA | #302, 19, GASAN DIGITAL 1-RO, GEUMCHEON-GU, | SEOUL | | GEUMCHEON | SOUTH KOREA | | FIRST CLASS MAIL |
| 30513498 | PROTOTEK MANUFACTURING | 244 BURNHAM INTERVALE RD | CONTOOCOOK | NH | 03229 | | | FIRST CLASS MAIL |
| 30528328 | PROTOTYPE CASTING DBA PROTOCAST | 3900 E 68TH AVE. | COMMERCE CITY | CO | 80022 | | | FIRST CLASS MAIL |
| 30528565 | PROTOTYPE GARAGE | 3080 CENTERVILLE ROAD, SUITE A | LITTLE CANADA | MN | 55117 | | | FIRST CLASS MAIL |
| 30528566 | PROTOTYPE GARAGE | 3080 CENTERVILLE ROAD | SAINT PAUL | MN | 55117 | | | FIRST CLASS MAIL |
| 30513500 | PROTOTYPES DESIGN AND PRODUCTION, INC | 466 MEYER RD UNIT B | BENSENVILLE | IL | 60106 | | | FIRST CLASS MAIL |
| 30527193 | PROTOTYPING SOLUTIONS | 1 BETHEL VALLEY ROAD, BLDG 7120 REF: PO# 4000198302 POB 2008, SHIP CODE 300 | OAK RIDGE | TN | 37830 | | | FIRST CLASS MAIL |
| 30518367 | PROTOTYPING SOLUTIONS | 100 BABCOCK ST. | MELBOURNE | FL | 32935 | | | FIRST CLASS MAIL |
| 30518369 | PROTOTYPING SOLUTIONS | 11960 SW 144TH ST | MIAMI | FL | 33186 | | | FIRST CLASS MAIL |
| 30527203 | PROTOTYPING SOLUTIONS | 203 EAST LAY STREET | CHARLOTTE | NC | 28034 | | | FIRST CLASS MAIL |
| 30518594 | PROTOTYPING SOLUTIONS | 2076 VALLEYDALE TERRACE | BIRMINGHAM | AL | 35244 | | | FIRST CLASS MAIL |
| 30527194 | PROTOTYPING SOLUTIONS | 25 REEDS WAY | FLAT ROCK | NC | 28731 | | | FIRST CLASS MAIL |
| 30527201 | PROTOTYPING SOLUTIONS | 2564 DURHAM ROAD | ROXBORO | NC | 27573 | | | FIRST CLASS MAIL |
| 30518364 | PROTOTYPING SOLUTIONS | 305 W HIGH AVE # 228 | HIGH POINT | NC | 27260 | | | FIRST CLASS MAIL |
| 30527191 | PROTOTYPING SOLUTIONS | 4600 SILICON DRIVE | DURHAM | NC | 27703 | | | FIRST CLASS MAIL |
| 30527200 | PROTOTYPING SOLUTIONS | 6115 N HILLS CIRCLE | CHARLOTTE | NC | 28213 | | | FIRST CLASS MAIL |
| 30527195 | PROTOTYPING SOLUTIONS | 670 INDUSTRIAL DRIVE | LEXINGTON | SC | 29071 | | | FIRST CLASS MAIL |
| 30527196 | PROTOTYPING SOLUTIONS | 7575 BAYMEADOWS WAY | JACKSONVILLE | FL | 32256 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30527202 | PROTOTYPING SOLUTIONS | 8082 SPACE COMMERCE WAY MANUFACTURING SOUTH CAMPUS GATE G PO# 30326995-2 | MERRITT ISLAND | FL | 32953 | | | FIRST CLASS MAIL |
| 30518368 | PROTOTYPING SOLUTIONS | BLDG 5220, MARTIN ROAD ATTN: SMDC-CD-DSC (SIM CTR) 955-3751 | REDSTONE ARSENAL | AL | 35898 | | | FIRST CLASS MAIL |
| 30527198 | PROTOTYPING SOLUTIONS | C8727 TUAV DRIVE | FORT BRAGG | NC | 28310 | | | FIRST CLASS MAIL |
| 30527197 | PROTOTYPING SOLUTIONS | OAK RIDGE NATIONAL LABORATORY HVC2350 ? MDF, 318-06 2350 CHERAHALA BLVD. | KNOXVILLE | TN | 37932 | | | FIRST CLASS MAIL |
| 30518362 | PROTOTYPING SOLUTIONS | P.O. BOX 931458 | ATLANTA | GA | 31193 | | | FIRST CLASS MAIL |
| 30530517 | PROUDNIKOV, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517255 | PROUT, GLENN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532886 | PROUTY DENTAL LABORATORIES | ATTN: ROY C. PROUTY, 24094 WEST HAIDI LANE | LAKE VILLA | IL | 60046-8605 | | | FIRST CLASS MAIL |
| 30513502 | PROVANTAGE LLC | 7576 FREEDOM AVE. NW | NORTH CANTON | OH | 44720 | | | FIRST CLASS MAIL |
| 30515515 | PROVENA MERCY MEDICAL CENTER | 1000 REMINGTON BLVD, STE 110 | BOLINGBROOK | IL | 60440 | | | FIRST CLASS MAIL |
| 30517252 | PROVENZANO, LOGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513503 | PROXIMA CLINICAL RESEARCH INC | 2450 HOLCOMBE BLVD | HOUSTON | TX | 77021 | | | FIRST CLASS MAIL |
| 30513504 | PRP WHIPPANY LLC | 620 TINTON AVE | TINTON FALLS | NJ | 07724 | | | FIRST CLASS MAIL |
| 30515589 | PRUDENT, DR. BRIAN A. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526956 | PRUDENTAL LABORATORIES | 1923 E SAINT ANDREW PLA, LANA EL-JOR | SANTA ANA | CA | 92705 | | | FIRST CLASS MAIL |
| 30520191 | PRUDENTAL LABORATORIES | 1923 E ST. ANDREW PI | SANTA ANA | CA | 92705 | | | FIRST CLASS MAIL |
| 30516986 | PRUDHOMME, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516884 | PRUETT, ROLAND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513506 | PRUSA RESEARCH | PRVHIHO PLUKU 621/8A | PRAGUE 8 | | | CZECHIA | | FIRST CLASS MAIL |
| 30515474 | PRUSAK ELECTRIC | 7742 LINCOLNWAY | HOBART | IN | 46342 | | | FIRST CLASS MAIL |
| 30528404 | PRYOR FAMILY DENTISTRY PC | 201 SIGNATURE PL | LEBANON | TN | 37087 | | | FIRST CLASS MAIL |
| 30513507 | PS CO, LTD | 22, SOONCHUNHYANG-RO, SHINCHANG-MYEON, ASAN-SI | CHUNGNAM | | 336-745 | SOUTH KOREA | | FIRST CLASS MAIL |
| 30533708 | PS DENTAL | ATTN: JESSICA P. SMITH, 2689 NORTH BELFAST AVENUE | AUGUSTA | ME | 04330-0204 | | | FIRST CLASS MAIL |
| 30515469 | PSA LABORATORY FURNITURE AND FUME HOODS | 2100 SOUTH CALHOUN ROAD | NEW BERLIN | WI | 53151 | | | FIRST CLASS MAIL |
| 30526199 | PSE&G | 80 PARK PLAZA | NEWARK | NJ | 07102 | | | FIRST CLASS MAIL |
| 30513508 | PSE&G | PO BOX 14444 | NEW BRUNSWICK | NJ | 08906 | | | FIRST CLASS MAIL |
| 30513510 | PSI MOLDED PLASTICS | 5 WICKERS DR | WOLFEBORO | NH | 03894 | | | FIRST CLASS MAIL |
| 30513509 | PSI MOLDED PLASTICS | PO BOX 845497 | BOSTON | MA | 02284 | | | FIRST CLASS MAIL |
| 30513511 | PSI PACKAGING SERVICES | 2245 INDUSTRIAL DRIVE | CONNELLSVILLE | PA | 15425 | | | FIRST CLASS MAIL |
| 30513512 | PSI PACKAGING SERVICES | PO BOX 781318, LOCKBOX 52638 | PHILADELPHIA | PA | 19178 | | | FIRST CLASS MAIL |
| 30513513 | PSI URETHANES, INC. | 10503 METROPOLITAN DRIVE | AUSTIN | TX | 78758 | | | FIRST CLASS MAIL |
| 30527004 | PSMI - CORPORATE | 1255 BEACH COURT | SALINE | MI | 48176 | | | FIRST CLASS MAIL |
| 30527010 | PSMI - CORPORATE | AZOTH 3D MAIN WAREHOUSE 1099 HIGHLAND DRIVE | ANN ARBOR | MI | 48108 | | | FIRST CLASS MAIL |
| 30513514 | PTC (ONSHAPE, INC.) | 1 ALEWIFE CENTER, SUITE 130 | CAMBRIDGE | MA | 02140 | | | FIRST CLASS MAIL |
| 30513515 | PTC (ONSHAPE, INC.) | ONSHAPE, A PTC BUSINESS, ATTN: ONSHAPE BILLING, 121 SEAPORT BLVD. | BOSTON | MA | 02210 | | | FIRST CLASS MAIL |
| 30513516 | PTC INC. | 121 SEAPORT BLVD, SUITE 1700 | BOSTON | MA | 02210 | | | FIRST CLASS MAIL |
| 30515536 | PTC SELECT | 2450 N KNOXVILLE AVENUE | PEORIA | IL | 61604-3620 | | | FIRST CLASS MAIL |
| 30513517 | PTM&W INDUSTRIES, INC | 10640 SOUTH PAINTER AVE | SANTA FE SPRINGS | CA | 90670 | | | FIRST CLASS MAIL |
| 30513519 | PUBLIC COMPANY ACCOUNTING OVERSIGHT BOARD | 1666 K STREET NW | WASHINGTON | DC | 20006 | | | FIRST CLASS MAIL |
| 30513518 | PUBLIC COMPANY ACCOUNTING OVERSIGHT BOARD | PO BOX 418631 | BOSTON | MA | 02241 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30528278 | PUBLIC SERVICE COMPANY OF OKLAHOMA | 212 E. SIXTH ST. | TULSA | OK | 74119 | | | FIRST CLASS MAIL |
| 30516065 | PUBLIC SERVICE COMPANY OF OKLAHOMA | PO BOX 371496 | PITTSBURGH | PA | 15250-7496 | | | FIRST CLASS MAIL |
| 30531843 | PUBLIC WATER SUPPLY DISTRICT NO. 2 | 195 OLD SUGAR CREEK ROAD | HIGH RIDGE | MO | 63049 | | | FIRST CLASS MAIL |
| 30513520 | PUBLISHERS DEVELOPMENT COR | 13741 DANIELSON STREET, STE A | POWAY | CA | 92064 | | | FIRST CLASS MAIL |
| 30513521 | PUBLITARGET S.A.S. | VIA GIUSEPPE GOVONE 56 | MILANO | | 20155 | ITALY | | FIRST CLASS MAIL |
| 30516582 | PUCKETT, SAMARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533643 | PUHR, TIMOTHY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516988 | PUIG, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524134 | PULEO, JOSEPHINE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515590 | PULLARA, DR. CAITLIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527383 | PUMPWORKS CASTINGS, LLC | 1001 EAST PARK AVE. | LUFKIN | TX | 75901 | | | FIRST CLASS MAIL |
| 30518075 | PUNTILLO & CRANE ORTHODONTICS | 1539 SOUTH COURT ST | CROWNE POINT | IN | 46307 | | | FIRST CLASS MAIL |
| 30513522 | PURAC AMERICA, INC. (CORBION) | 8250 FLINT STREET | LENEXA | KS | 66214 | | | FIRST CLASS MAIL |
| 30513523 | PURAC AMERICA, INC. (CORBION) | DEPT CH 17498 | PALATINE | IL | 60038 | | | FIRST CLASS MAIL |
| 30516632 | PURDOM, KRISTIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518060 | PURDUE UNIVERSITY | 585 PURDUE MALL | WEST LAFAYETTE | IN | 47907 | | | FIRST CLASS MAIL |
| 30518398 | PURDUE UNIVERSITY | KURZ PURDUE TECHNOLOGY CENTER, ACCOUNTS PAYABLE | WEST LAFAYETTE | IN | 47906 | | | FIRST CLASS MAIL |
| 30519761 | PURDUE UNIVERSITY | MECHANICAL ENGINEERING, RM 3164585 PURDUE MALL | WEST LAFAYETTE | IN | 47907 | | | FIRST CLASS MAIL |
| 30521088 | PURE DENTAL CARE | 140 ADAMS AVE., BLDG C | HAUPPAUGE | NY | 11788 | | | FIRST CLASS MAIL |
| 30527548 | PURE DENTAL CARE | 2326 SOUTH CONGRESS AVENUE SUITE 1D | WEST PALM BEACH | FL | 33406 | | | FIRST CLASS MAIL |
| 30530014 | PURE DENTAL HEALTH | 2285 PEACHTREE RD NE, SUITE 203 | ATLANTA | GA | 30309 | | | FIRST CLASS MAIL |
| 30518774 | PURE DENTAL HEALTH | 2390 MOUNT VERNON RD | DUNWOODY | GA | 30338 | | | FIRST CLASS MAIL |
| 30532013 | PURE DENTAL LAB | 140 ADAMS AVE, SUITE C | HAUPPAUGE | NY | 11788 | | | FIRST CLASS MAIL |
| 30520451 | PURE PRECISION | 7427 MATTHEWS MINT HILL ROAD | MINT HILL | NC | 28227 | | | FIRST CLASS MAIL |
| 30513524 | PURE WATER PARTNERS LLC | 123 S. 3RD AVENUE 28 | SANDPOINT | ID | 83864 | | | FIRST CLASS MAIL |
| 30513525 | PURE WATER PARTNERS LLC | PO BOX 24445 | SEATTLE | WA | 98124 | | | FIRST CLASS MAIL |
| 30529903 | PURELY SMILES DENTAL | ATTN: YASMIN FARID, 2024 OAKTON STREET | PARK RIDGE | IL | 60068-1958 | | | FIRST CLASS MAIL |
| 30515591 | PUREV, DR. SOLONGO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515510 | PURITAN SPRINGS WATER | 1709 N KICKAPOO ST | LINCOLN | IL | 62656-1366 | | | FIRST CLASS MAIL |
| 30518801 | PURITY BODY ARTS LLC | 1501 DOWNS AVE | CHARLOTTE | NC | 28205 | | | FIRST CLASS MAIL |
| 30520216 | PURITY BODY ARTS LLC | 234 CHARTRES ST. | NEW ORLEANS | LA | 70130 | | | FIRST CLASS MAIL |
| 30515477 | PURITY PLUS WATER SYSTEMS | PO BOX 713423 | CHICAGO | IL | 60677 | | | FIRST CLASS MAIL |
| 30525685 | PURLEE, DAVID B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513527 | PURPLE PLATYPUS | 16842 HALE STREET | IRVINE | CA | 92606 | | | FIRST CLASS MAIL |
| 30513526 | PURPLE PLATYPUS | 17332 VON KARMAN AVE., SUITE 100 | IRVINE | CA | 92614 | | | FIRST CLASS MAIL |
| 30520525 | PURSUIT AEROSPACE | 35 CORPORATE AVENUE | PLAINVILLE | CT | 06062 | | | FIRST CLASS MAIL |
| 30515592 | PURSUIT, DR. CRAIG B. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523240 | PUTNAM DENTAL ASSOCIATES | ATTN: CARL F. ERN, 2435 ROUTE 6, SUITE 7 | BREWSTER | NY | 10509-2538 | | | FIRST CLASS MAIL |
| 30524596 | PUTNAM DENTAL ASSOCIATES | ATTN: IVELISSE K. IZAGUIRRE, 2435 ROUTE 6, SUITE 7 | BREWSTER | NY | 10509-2538 | | | FIRST CLASS MAIL |
| 30513528 | PVS NOLWOOD CHEMICALS, INC | 8970 HUBBELL ST | DETROIT | MI | 48228-2331 | | | FIRST CLASS MAIL |
| 30513529 | PY IP CONSULTING LIMITED | RESTCROFT FARMHOUSE | LITTLE SHURDINGTON | | GL51 4TY | UNITED KINGDOM | | FIRST CLASS MAIL |
| 30516273 | PYLE, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513530 | PYRAMID SOLUTIONS | 30200 TELEGRAPH RD, SUITE 440 | BINGHAM FARMS | MI | 48025 | | | FIRST CLASS MAIL |
| 30513531 | PYROGENESIS CANADA, INC | 1744 WILLIAM, SUITE 200 | MONTREAL | QC | H3J 1R4 | CANADA | | FIRST CLASS MAIL |
| 30513532 | PYROPEL INC. | 20 HOWARD AVENUE | NEW BEDFORD | MA | 02745 | | | FIRST CLASS MAIL |
| 30515593 | PYUN, DR RICHARD W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523711 | Q DENTAL | ATTN: KWUNHO K. JUNG, 3101 VILLAGE OFFICE PLACE | CHAMPAIGN | IL | 61822-7673 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30520492 | Q LLC | 110 VENTURE DR | DOVER | NH | 03820 | | | FIRST CLASS MAIL |
| 30526012 | QC DENTAL DOCS | ATTN: JASON R. BENOIT, 3024 VICTORIA STREET | BETTENDORF | IA | 52722-2793 | | | FIRST CLASS MAIL |
| 30528667 | QC DENTAL DOCS | ATTN: JONATHAN A. WENGER, 3024 VICTORIA STREET | BETTENDORF | IA | 52722-2793 | | | FIRST CLASS MAIL |
| 30533638 | QC DENTAL DOCS | ATTN: KELLY KINGMA, 3024 VICTORIA STREET | BETTENDORF | IA | 52722-2793 | | | FIRST CLASS MAIL |
| 30526094 | QC DENTAL DOCS | ATTN: VINTI AHUJA, 3024 VICTORIA STREET | BETTENDORF | IA | 52722-2793 | | | FIRST CLASS MAIL |
| 30527038 | QD VISION | 29 HARTWELL AVE | LEXINGTON | MA | 02421 | | | FIRST CLASS MAIL |
| 30523142 | QDS DENTAL LABORATORY | ATTN: KENT KING, 3412 EAST INDIAN SCHOOL ROAD | PHOENIX | AZ | 85018-5113 | | | FIRST CLASS MAIL |
| 30520905 | QINETIQ INC | 10440 FURNACE ROAD | LORTON | VA | 22079 | | | FIRST CLASS MAIL |
| 30520907 | QINETIQ INC | 1800 TYSONS BLVD. SUITE 750 | MCLEAN | VA | 22102 | | | FIRST CLASS MAIL |
| 30513533 | Q-LAB CORPORATION | DEPT 781736, PO BOX 78000 | DETROIT | MI | 48278 | | | FIRST CLASS MAIL |
| 30527039 | QSERVE GROUP US, INC | 350 S MAIN STREET, S, UITE 309 | DOYLESTOWN | PA | 18901 | | | FIRST CLASS MAIL |
| 30527040 | QSI, INC | 391 WILMINGTON PIKE #227 | GLEN MILLS | PA | 19342 | | | FIRST CLASS MAIL |
| 30520494 | QSM INC | 2270 AMERICAN BLVD | DE PERE | WI | 54115 | | | FIRST CLASS MAIL |
| 30520495 | QSM U.S. | 2270 AMERICAN BLVD. | DE PERE | WI | 54115 | | | FIRST CLASS MAIL |
| 30529855 | QUAD CITIES DENTAL HEALTH ASSOCIATES | ATTN: BENJAMIN K. ALPEN, 3512 JERSEY RIDGE ROAD | DAVENPORT | IA | 52807-2298 | | | FIRST CLASS MAIL |
| 30522813 | QUAD CITIES DENTAL HEALTH ASSOCIATES | ATTN: DAVID A. JOHNSON, 3432 JERSEY RIDGE ROAD, SUITE 2 | DAVENPORT | IA | 52807-2298 | | | FIRST CLASS MAIL |
| 30526463 | QUAD CITY ORTHODONTICS | 2850 24TH STREET | ROCK ISLAND | IL | 61201 | | | FIRST CLASS MAIL |
| 30519882 | QUAD CITY ORTHODONTICS | 3200 RIDGE POINT | BETTENDORF | IA | 52722 | | | FIRST CLASS MAIL |
| 30529115 | QUAD CITY ORTHODONTICS | ATTN: ANNE B. RICHARDS, 2850 24TH STREET | ROCK ISLAND | IL | 61201-5308 | | | FIRST CLASS MAIL |
| 30529114 | QUAD CITY ORTHODONTICS | ATTN: JESSICA PIEPENBRINK, 3200 RIDGE POINT | BETTENDORF | IA | 52722-5312 | | | FIRST CLASS MAIL |
| 30522308 | QUAD CITY PEDIATRIC DENTISTRY | ATTN: JOEL B. PETERSON, 3466 HOLIDAY COURT | BETTENDORF | IA | 52722-3496 | | | FIRST CLASS MAIL |
| 30523022 | QUAD CITY PROSTHODONTIC SPECIALISTS | ATTN: DAVID R. FRITZ, 2820 AAA COURT, SUITE 3 | BETTENDORF | IA | 52722-6752 | | | FIRST CLASS MAIL |
| 30526084 | QUAD CITY PROSTHODONTIC SPECIALISTS | ATTN: JENNIFER L. FRITZ, 2820 AAA COURT, SUITE 3 | BETTENDORF | IA | 52722-6752 | | | FIRST CLASS MAIL |
| 30527041 | QUADIENT FINANCE USA, INC | PO BOX 6813 | CAROL STREAM | IL | 60197-6813 | | | FIRST CLASS MAIL |
| 30515356 | QUADIENT FINANCE USA, INC. POSTAGE FUNDING | PO BOX 6813 | CAROL STREAM | IL | 60197 | | | FIRST CLASS MAIL |
| 30531645 | QUADIENT LEASING USA, INC. | 478 WHEELERS FARMS RD | MILFORD | CT | 06461 | | | FIRST CLASS MAIL |
| 30515338 | QUADIENT, INC. | PO BOX 123689 | DALLAS | TX | 75312-3689 | | | FIRST CLASS MAIL |
| 30529104 | QUADRA INC. | 1810 RENAISSANCE BLVD | STURTEVANT | WI | 53177 | | | FIRST CLASS MAIL |
| 30529423 | QUADRA TOOLING | 3565 HIGHLAND PARK ST NW | NORTH CANTON | OH | 44720 | | | FIRST CLASS MAIL |
| 30527042 | QUADTECH ANALYTICS, INC. | 8285 TABOR LANE, STE 101 | FAIRFAX STATION | VA | 22039 | | | FIRST CLASS MAIL |
| 30527043 | QUAKER CITY CHEMICALS INC | 7360 MILNOR STREET | PHILADELPHIA | PA | 19136-4211 | | | FIRST CLASS MAIL |
| 30520497 | QUALITY BICYCLE PRODUCTS | 6400 W 105TH STREET | BLOOMINGTON | MN | 55438 | | | FIRST CLASS MAIL |
| 30518427 | QUALITY CAST METALS INC. | 3000 S JONES ST. | FORT WORTH | TX | 76104 | | | FIRST CLASS MAIL |
| 30522325 | QUALITY DENTAL CARE | ATTN: XIENG K. LEE, 6901 78TH AVENUE NORTH, SUITE 105 | BROOKLYN PARK | MN | 55445-2720 | | | FIRST CLASS MAIL |
| 30519617 | QUALITY DENTAL LAB | 7523 WARDEN RD | SHERWOOD | AR | 72120 | | | FIRST CLASS MAIL |
| 30532956 | QUALITY DENTAL LABORATORY | ATTN: GENE MACPHERSON, 3506 NORTH MAIN STREET | DAYTON | OH | 45405-2401 | | | FIRST CLASS MAIL |
| 30525097 | QUALITY DENTAL LABORATORY | ATTN: SAM JARKAS, 7523 WARDEN ROAD | SHERWOOD | AR | 72120-5042 | | | FIRST CLASS MAIL |
| 30526032 | QUALITY DENTISTRY | ATTN: LISA M. MUSGRAVE, 124 SOUTH BENZIE BOULEVARD | BEULAH | MI | 49617-0378 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30527044 | QUALITY METAL FINISHING CORPORATION | ATTN: MARK LEONARDIS, 80 GEORGE STREET | PATERSON | NJ | 07503 | | | FIRST CLASS MAIL |
| 30520390 | QUALITY ORTHODONTIC CARE | 2455 OLD MILTON PARKWAY | ALPHARETTA | GA | 30009 | | | FIRST CLASS MAIL |
| 30532539 | QUALITY ORTHODONTIC CARE | 6130 ABBOTTS BRIDGE RD | JOHNS CREEK | GA | 30097 | | | FIRST CLASS MAIL |
| 30527045 | QUALITY PATENT PRINTING, INC | 14458 OLD MILL RD, SUITE 101 | UPPER MARLBORO | MD | 20772 | | | FIRST CLASS MAIL |
| 30527046 | QUALITY SUPPORT | 900 WATER STREET | SCOTTDALE | PA | 15683 | | | FIRST CLASS MAIL |
| 30519338 | QUALITY SYNTHETIC RUBBER INC. | 1700 HIGHLAND RD DOCK B | TWINSBURG | OH | 44087 | | | FIRST CLASS MAIL |
| 30520361 | QUALITY SYNTHETIC RUBBER INC. | 3565 HIGHLAND PARK ST NW | NORTH CANTON | OH | 44720 | | | FIRST CLASS MAIL |
| 30527047 | QUALITY TOOLING & REPAIR | 501 MOSSIDE BLVD | NORTH VERSAILLES | PA | 15137 | | | FIRST CLASS MAIL |
| 30527048 | QUALITY TOOLING & REPAIR | P.O. BOX 3666 | PITTSBURGH | PA | 15230 | | | FIRST CLASS MAIL |
| 30515594 | QUALITY WATER SERVICES, INC. | 2200 LAKECREST DRIVE | PEKIN | IL | 61554 | | | FIRST CLASS MAIL |
| 30527049 | QUANTACHROME INSTRUMENTS | 1900 CORPORATE DR | BOYNTON BEACH | FL | 33426 | | | FIRST CLASS MAIL |
| 30527050 | QUANTITATIVE ECONOMIC SOLUTIONS, LLC | 101 ARCH STREET, SUITE 1010 | BOSTON | MA | 02110 | | | FIRST CLASS MAIL |
| 30513534 | QUANTOM CONSULTING, LLC | 12 PORTER RD | BOXFORD | MA | 01921 | | | FIRST CLASS MAIL |
| 30519066 | QUANTUM DENTAL ARTS | 1822 HILLCREST ST | ORLANDO | FL | 32803 | | | FIRST CLASS MAIL |
| 30523435 | QUANTUM DENTAL ARTS | ATTN: DAVID ZIFF, 1822 HILLCREST STREET | ORLANDO | FL | 32803-4823 | | | FIRST CLASS MAIL |
| 30519809 | QUANTUM FIRST AUTOMATION INC. | 941 E. LOVEJOY STREET | BUFFALO | NY | 14206 | | | FIRST CLASS MAIL |
| 30513536 | QUANTUMFLOW TECHNOLOGIES | 9935-D REA RD, #437 | CHARLOTTE | NC | 28277 | | | FIRST CLASS MAIL |
| 30532641 | QUANTUMSCAPE | 273 CONCORD STREET | GLOUCESTER | MA | 01930 | | | FIRST CLASS MAIL |
| 30520217 | QUAST ORTHODONTICS | 320 THOMAS MORE PARKWAY | CRESTVIEW HILLS | KY | 41017 | | | FIRST CLASS MAIL |
| 30518660 | QUAST ORTHODONTICS | 320 THOMAS MORE PKWY STE 203 | CRESTVIEW HILLS | KY | 41017 | | | FIRST CLASS MAIL |
| 30513537 | QUATRINI LAW GROUP II PC | 550 E PITTSBURGH ST | GREENSBURG | PA | 15601 | | | FIRST CLASS MAIL |
| 30530258 | QUEENS ADVANCED DENTISTRY | ATTN: YOSSI ADLER, 9531 156TH AVENUE | HOWARD BEACH | NY | 11414 | | | FIRST CLASS MAIL |
| 30513538 | QUENCH | 750 5TH AVE, SUITE 200 | KING OF PRUSSIA | PA | 19406 | | | FIRST CLASS MAIL |
| 30513539 | QUENCH | P.O. BOX 735777 | DALLAS | TX | 75373 | | | FIRST CLASS MAIL |
| 30518816 | QUEST PEDIATRIC DENTISTRY AND ORTHODONTICS | 210 BEAULLIEU DR SUITE # 600 | LAFAYETTE | LA | 70508 | | | FIRST CLASS MAIL |
| 30528329 | QUESTEK INNOVATIONS LLC | 1820 RIDGE AVENUE | EVANSTON | IL | 60201 | | | FIRST CLASS MAIL |
| 30516221 | QUEZADA, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513540 | QUICK CARGO | KM28, CAIRO-ALEX DESERT RD, INDUSTRIAL ZONE, ABOU RAW AS, P.O. BOX 74 | CAIRO | | KM 28 | EGYPT | | FIRST CLASS MAIL |
| 30515597 | QUICK DELIVERY SERVICE, INC. | 632 PRATT AVE. N | SCHAUMBURG | IL | 60193 | | | FIRST CLASS MAIL |
| 30513542 | QUICK MANUFACTURING CO | 4 ELECTRONICS AVENUE | DANVERS | MA | 01923 | | | FIRST CLASS MAIL |
| 30513541 | QUICK MANUFACTURING CO | DANVERS INDUSTRIAL PARK, 4 ELECTRONICS AVE | DANVERS | MA | 01923 | | | FIRST CLASS MAIL |
| 30522690 | QUICK, CHRISTOPHER B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513543 | QUICKPARTS | 620 S INDUSTRIAL WAY | SEATTLE | WA | 98108 | | | FIRST CLASS MAIL |
| 30528330 | QUIETSTOVE | 9132 FOUR WINDS WAY | SKOKIE | IL | 60076 | | | FIRST CLASS MAIL |
| 30513544 | QUILL | PO BOX 37600 | PHILADELPHIA | PA | 19101-0600 | | | FIRST CLASS MAIL |
| 30515600 | QUILL CORPORATION | P.O. BOX 37600 | PHILADELPHIA | PA | 19101-0600 | | | FIRST CLASS MAIL |
| 30515596 | QUINCY COMPRESSOR LLC | 701 N DOBSON AVE | BAY MINETTE | AL | 36507 | | | FIRST CLASS MAIL |
| 30524741 | QUINCY DENTAL CENTER | ATTN: JENNIFER PRITTS, 332 SOUTH 36TH STREET, SUITE 1 | QUINCY | IL | 62301-5808 | | | FIRST CLASS MAIL |
| 30523562 | QUINCY DENTAL CENTER | ATTN: LINUS AMANTE, 332 SOUTH 36TH STREET, SUITE 1 | QUINCY | IL | 62301-5808 | | | FIRST CLASS MAIL |
| 30524357 | QUINCY FAMILY DENTAL | ATTN: RYAN S. RIGGS, 3915 MAINE STREET, SUITE 5 | QUINCY | IL | 62305 | | | FIRST CLASS MAIL |
| 30515598 | QUINCY LAB INC | 109 SHORE DRIVE | BURR RIDGE | IL | 60527 | | | FIRST CLASS MAIL |
| 30517848 | QUINLAN, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525109 | QUINN DENTAL | ATTN: QUYNH N. P. NGO, 7990 ORANGETHORPE AVENUE | BUENA PARK | CA | 90621-3437 | | | FIRST CLASS MAIL |
| 30513545 | QUINN EMANUEL URQUHART & SULLIVAN, LLP | 865 S. FIGUEROA ST., 10TH FLOOR | LOS ANGELES | CA | 90017 | | | FIRST CLASS MAIL |

In re: Desktop Metal, Inc., et al.
Case No. 25-90268 (CML)

Page 388 of 519

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30526171 | QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN: KEVIN S. REED, 295 FIFTH AVENUE | NEW YORK | NY | 10016 | | | FIRST CLASS MAIL |
| 30526483 | QUINN, DUNIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515599 | QUINTERO, JUAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532920 | QUINTERO, LOUIS J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515595 | QUINTESSENCE PUBLISHING CO INC | 4350 CHANDLER DRIVE | HANOVER PARK | IL | 60133 | | | FIRST CLASS MAIL |
| 30516559 | QUINTILIANI, JERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531050 | QUINTUS TECHNOLOGIES | 8270 GREEN MEADOWS DR N | LEWIS CENTER | OH | 43035 | | | FIRST CLASS MAIL |
| 30531642 | QUIRAM, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518169 | QUSPIN INC | 331 S 104TH ST STE 130 | LOUISVILLE | CO | 80027 | | | FIRST CLASS MAIL |
| 30520174 | R & D MACHINE SHOP CONSULTANT, LLC | 3045 NELSON COLON ST GUANAJIBO INDUSTRIAL PARK | MAYAGUEZ | PR | 00682 | | | FIRST CLASS MAIL |
| 30531052 | R & L TRUCKLOAD SERVICES LLC | 16520 S TAMIAMI TRAIL, SUITE 180 | FORT MYERS | FL | 33908 | | | FIRST CLASS MAIL |
| 30531051 | R & L TRUCKLOAD SERVICES LLC | LOCKBOX 74008195, BANK OF AMERICA LOCKBOX SERVICES | CHICAGO | IL | 60674 | | | FIRST CLASS MAIL |
| 30531053 | R + W AMERICA | 254 TUBEWAY DR | CAROL STREAM | IL | 60188 | | | FIRST CLASS MAIL |
| 30533364 | R B MASTERS DENTAL LABORATORY | ATTN: RICHARD MASTERS, 1503 WASHINGTON BOULEVARD | WILLIAMSPORT | PA | 17701-5426 | | | FIRST CLASS MAIL |
| 30515239 | R D MARCLEY, INC | 614 PRAIRIE STREET | AURORA | IL | 60506 | | | FIRST CLASS MAIL |
| 30514644 | R K DIXON | 5700 UTICA RIDGE ROAD | DAVENPORT | IA | 52807 | | | FIRST CLASS MAIL |
| 30511440 | R K DIXON COMPANY | PO BOX 936777 | ATLANTA | GA | 31193 | | | FIRST CLASS MAIL |
| 30531054 | R S HUGHES | 19 BRIGHAM ST, UNIT 7A | MARLBOROUGH | MA | 01752 | | | FIRST CLASS MAIL |
| 30531055 | R W SULLIVAN ENGINEERING | 529 MAIN ST, SUITE 203 | BOSTON | MA | 02129 | | | FIRST CLASS MAIL |
| 30520498 | R&R MACHINERY | 5101 INDUSTRIAL BLVD. SUITE 100 | FRIDLEY | MN | 55421 | | | FIRST CLASS MAIL |
| 30531059 | R.D MATHIS COMPANY | 2840 GUNDRY AVE | SIGNAL HILL | CA | 90755 | | | FIRST CLASS MAIL |
| 30531058 | R.D MATHIS COMPANY | PO BOX 92916 | LONG BEACH | CA | 90809 | | | FIRST CLASS MAIL |
| 30515636 | R.E. DECKER, P.C. | 333 PETERSON RD SUITE B | LIBERTYVILLE | IL | 60048 | | | FIRST CLASS MAIL |
| 30531060 | R.E. MICHEL COMPANY | ONE R.E. MICHEL DRIVE | GLEN BURNIE | MD | 21060 | | | FIRST CLASS MAIL |
| 30531061 | R.E. MICHEL COMPANY | PO BOX 70510 | PHILADELPHIA | PA | 19176 | | | FIRST CLASS MAIL |
| 30526942 | R.G.S. ELECTRIC COMPANY LLC | P.O. BOX 2310 | DAVENPORT | IA | 52809 | | | FIRST CLASS MAIL |
| 30531062 | R.L. SWEARER COMPANY INC | PO BOX 645675 | PITTSBURGH | PA | 15264 | | | FIRST CLASS MAIL |
| 30513546 | R.P. MCGUIRE ENTERPRISES LLC | 721 ASCENSION DRIVE W, ATTN: ACCOUNTS RECEIVABLE | WEST MIFFLIN | PA | 15122 | | | FIRST CLASS MAIL |
| 30531057 | R+L CARRIERS INC | 600 GILLAM ROAD | WILMINGTON | OH | 45177 | | | FIRST CLASS MAIL |
| 30531056 | R+L CARRIERS INC | PO BOX 10020 | PORT WILLIAM | OH | 45164 | | | FIRST CLASS MAIL |
| 30516142 | R2 DIGITAL LABORATORY (DDX) | 185 BRIDGE PLAZA NORTH, SUITE 304 | FORT LEE | NJ | 07024 | | | FIRST CLASS MAIL |
| 30526940 | R2GATE AMERICA INC | 600 SYLVAN AVE STE 404 | ENGLEWOOD CLIFFS | NJ | 07632 | | | FIRST CLASS MAIL |
| 30513547 | R4 SOLUTIONS | 115 WYMAN STREET | MEDFORD | MA | 02155 | | | FIRST CLASS MAIL |
| 30513548 | RA RODRIGUEZ UK AUTOMATION LTD | 14 OLD BRIDGE WAY | SHEFFORD | | SG17 5HQ | UNITED KINGDOM | | FIRST CLASS MAIL |
| 30515643 | RAABE, DR RANDALL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524441 | RAB PROSTHODONTICS LABORATORY | ATTN: ROBERT A. BRONECKI, 724 15TH STREET WEST, #20161 | BILLINGS | MT | 59104-7007 | | | FIRST CLASS MAIL |
| 30515644 | RADA, RANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533174 | RADCLIFFE, STEPHEN S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515645 | RADEMACKER, GABRIEL J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524984 | RADIANT DENTAL HEALTH | ATTN: NATHANIEL B. CALDON, 313 WEST DRAKE ROAD | FORT COLLINS | CO | 80526-2846 | | | FIRST CLASS MAIL |
| 30531986 | RADIANT DENTAL LABORATORY INC | 265 W 80TH PL | MERRILLVILLE | IN | 46410 | | | FIRST CLASS MAIL |
| 30526794 | RADIANT DENTAL LABORATORY INC | 265 WEST 80TH PLACE | MERRILLVILLE | IN | 46410 | | | FIRST CLASS MAIL |
| 30513551 | RADIANT GLOBAL LOGISTICS | 07 PARKWAY VIEW DR, BLDG#14 | PITTSBURGH | PA | 15201 | | | FIRST CLASS MAIL |
| 30513550 | RADIANT GLOBAL LOGISTICS | DBA ADCOM WORLDWIDE | DALLAS | TX | 75284-4722 | | | FIRST CLASS MAIL |
| 30513552 | RADIANT GLOBAL LOGISTICS | PO BOX 844722 | DALLAS | TX | 75284 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30525256 | RADIANT SMILES DENTAL CARE | ATTN: ANISSA S. RAMSARAN, 20 A DUMFRIES ROAD, BAMBOO VILLAGE, PALMISTE JUNCTION | LA ROMAIN | TT | | TRINIDAD AND TOBAGO | | FIRST CLASS MAIL |
| 30533566 | RADIANT SMILES DENTISTRY | ATTN: KEITH F. ANDERSON, 9225 MANCHESTER ROAD, SUITE 202 | SAINT LOUIS | MO | 63144-2640 | | | FIRST CLASS MAIL |
| 30523079 | RADIANT SMILES FOR YOU | ATTN: RITA J. SABAITIS, 5555 NORTH SHERIDAN ROAD | CHICAGO | IL | 60640-1601 | | | FIRST CLASS MAIL |
| 30519425 | RADIANT SMILES II | 8961 W SAHARA AVE A STE 108 | LAS VEGAS | NV | 89117 | | | FIRST CLASS MAIL |
| 30532155 | RADIANT SMILES II | 8961 W SAHARA AVE STE 108 | LAS VEGAS | NV | 89117 | | | FIRST CLASS MAIL |
| 30513553 | RADICAL FIREARMS | 4413 BLUEBONNET DRIVE, #8 | STAFFORD | TX | 77477 | | | FIRST CLASS MAIL |
| 30524088 | RADOSAVLJEVIC, NATASHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517495 | RADOUCH, ZDENEK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525723 | RADOVICH, DAVID M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513555 | RADWELL INTERNATIONAL, LLC | 1 MILLENIUM DR | WILLINGBORO | NJ | 08046 | | | FIRST CLASS MAIL |
| 30513554 | RADWELL INTERNATIONAL, LLC | PO BOX 419343 | BOSTON | MA | 02241 | | | FIRST CLASS MAIL |
| 30530248 | RADZ, DR GARY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528331 | RAE GEAR LLC | 15106 S. FOX RIVER STREET | PLAINFILED | IL | 60544 | | | FIRST CLASS MAIL |
| 30513616 | RAEL, RONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531685 | RAGLE DENTAL LABORATORY INC | 301 S. 1ST STREET | CHAMPAIGN | IL | 61820 | | | FIRST CLASS MAIL |
| 30517380 | RAHAL, AHMAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513557 | RAHN USA CORP | 39305 TREASURY CTR | CHICAGO | IL | 60694-9300 | | | FIRST CLASS MAIL |
| 30518692 | RAIN DEER LLC | 4715 216TH STREET, STE 3D | BAYSIDE | NY | 11361 | | | FIRST CLASS MAIL |
| 30516072 | RAIN-FLOW SYSTEMS, INC. | 611 E 119TH ST S | JENKS | OK | 74037 | | | FIRST CLASS MAIL |
| 30526943 | RAIRDEN'S AUTO SALVAGE & TOWING | 3944 S. 7TH ST | KEOKUK | IA | 52632 | | | FIRST CLASS MAIL |
| 30516404 | RAJEN PARIKH, ANKIT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517226 | RAJEWSKI, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515646 | RAJU, DR SAVITHRI S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526795 | RAM DENTAL LAB | 6020 DAWSON STREET | HOLLYWOOD | FL | 33023 | | | FIRST CLASS MAIL |
| 30528125 | RAM DENTAL LAB INC. | 6020 DAWSON STREET | HOLLYWOOD | FL | 33026 | | | FIRST CLASS MAIL |
| 30528126 | RAM ENGINEERING | 22 MARGARET DRIVE | SOUTH WINDSOR | CT | 06074 | | | FIRST CLASS MAIL |
| 30528127 | RAMACO 3D LLC | 1101 SUGARVIEW DRIVE | SHERIDAN | WY | 82801 | | | FIRST CLASS MAIL |
| 30528129 | RAMCO EQUIPMENT CORP | 32 MONTGOMERY ST | HILLSIDE | NJ | 07205 | | | FIRST CLASS MAIL |
| 30528130 | RAME-HART INSTRUMENT CO | 19 ROUTE 10 EAST, SUITE 11 | SUCCASUNNA | NJ | 07876 | | | FIRST CLASS MAIL |
| 30517156 | RAMIREZ, ROSALINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532573 | RAMONA DENTAL GROUP | 327 3RD ST | RAMONA | CA | 92065 | | | FIRST CLASS MAIL |
| 30522694 | RAMOS DENTAL CENTER | ATTN: JOSEPH A. RAMOS, 400 KENTWOOD DRIVE | FRANKFORT | IN | 46041-2730 | | | FIRST CLASS MAIL |
| 30517542 | RAMOS, DAWN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517712 | RAMOS, MARIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528131 | RAMSAY MEDIA PTY | 36 OLD MILL ROAD, NDABENI | CAPE TOWN | | 07405 | SOUTH AFRICA | | FIRST CLASS MAIL |
| 30516646 | RAMSINGH, OMKAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517187 | RANA, ZOHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528132 | RANCE INDUSTRIES INC | PO BOX 325 | COLUMBIANA | OH | 44408 | | | FIRST CLASS MAIL |
| 30515633 | RANDELL PROSTHETICS INC. | 9415 LACKLAND RD. | ST. LOUIS | MO | 63114 | | | FIRST CLASS MAIL |
| 30533480 | RANDOLPH DENTAL | ATTN: BRADLEY A. RANDOLPH, 3980 DIVISION STREET | BURLINGTON | IA | 52601-8626 | | | FIRST CLASS MAIL |
| 30521886 | RANDOLPH FAMILY DENTISTRY | ATTN: EYAD SALLOUM, 56 S. MAIN ST. | RANDOLPH | MA | 02368 | | | FIRST CLASS MAIL |
| 30523254 | RANDOLPH, CARRIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516588 | RANDOLPH, TERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526546 | RANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515632 | RANDY'S COLLISION SERVICE | 3228 NE ADAMS ST. | PEORIA | IL | 61603 | | | FIRST CLASS MAIL |
| 30515637 | RANSOM & RANDOLPH LLC | P.O. BOX 780875 | PHILADELPHIA | PA | 19178-0875 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30524444 | RANSON & RANSON FAMILY PRACTICE | ATTN: BRITTANY PHAM, 320 EAST JACKSON STREET | MORTON | IL | 61550-1616 | | | FIRST CLASS MAIL |
| 30530410 | RANSON & RANSON FAMILY PRACTICE | ATTN: RONALD L. & LETICIA RANSON, 320 EAST JACKSON STREET | MORTON | IL | 61550-1616 | | | FIRST CLASS MAIL |
| 30525435 | RAPHAEL HEALTH CENTER | ATTN: ASHLEY C. DICKERSON, 401 EAST 34TH STREET | INDIANAPOLIS | IN | 46205-3754 | | | FIRST CLASS MAIL |
| 30525680 | RAPHAEL HEALTH CENTER | ATTN: DINO J. DIEUDONNE, 401 EAST 34TH STREET | INDIANAPOLIS | IN | 46205-3754 | | | FIRST CLASS MAIL |
| 30528133 | RAPID AXIS, LLC | 1482 ODDSTAD RD | REDWOOD CITY | CA | 94063 | | | FIRST CLASS MAIL |
| 30515647 | RAPID DENTAL SERVICES | P.O. BOX 1482 | BEECHER | IL | 60401 | | | FIRST CLASS MAIL |
| 30521085 | RAPID DTM, INC. | 13 COLUMBIA DRIVE #6 | AMHERST | NH | 03031 | | | FIRST CLASS MAIL |
| 30515641 | RAPID INJECTION SYSTEM | 40 ROSELLE STREET | MINEOLA | NY | 11501 | | | FIRST CLASS MAIL |
| 30528134 | RAPID LOGISTICS - NETHERLANDS | INCHEONWEG 7 | ROZENBURG NH | | 1437 EK | NETHERLANDS | | FIRST CLASS MAIL |
| 30528135 | RAPID MACHINING | 22 CHARRON AVE | NASHUA | NH | 03063 | | | FIRST CLASS MAIL |
| 30532077 | RAPID MADE INC | 12141 SW HERMAN ROAD | TUALATIN | OR | 97062 | | | FIRST CLASS MAIL |
| 30528136 | RAPID NEWS PUBLICATIONS LTD | CARLTON HOUSE, SANDPIPER WAY | CHESTER | | CH4 9QE | UNITED KINGDOM | | FIRST CLASS MAIL |
| 30528137 | RAPID PRODUCT MANUFACTURING | DIESELSTRASSE 15 D | HELMSTEDT | | 38350 | GERMANY | | FIRST CLASS MAIL |
| 30530061 | RAPID PROTOTYPING INC | 2269 STAR CT | ROCHESTER | MI | 48309 | | | FIRST CLASS MAIL |
| 30513558 | RAPID SHEET METAL | 104 PERIMETER ROAD | NASHUA | NH | 03063 | | | FIRST CLASS MAIL |
| 30513559 | RAPID SHEET METAL | PROTO LABS, INC., P.O. BOX 856933 | MINNEAPOLIS | MN | 55485 | | | FIRST CLASS MAIL |
| 30528332 | RAPIDMADE | 15883 SW 72ND AVE. | PORTLAND | OR | 97224 | | | FIRST CLASS MAIL |
| 30513560 | RAPIDMADE, INC | 15883 SW 72ND AVE | TIGARD | OR | 97224 | | | FIRST CLASS MAIL |
| 30515648 | RAPP, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520794 | RASHID NOOR | 90 ORNE ST. | NO ATTLEBORO | MA | 02760 | | | FIRST CLASS MAIL |
| 30516924 | RASHID, JUDITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515649 | RASHID, JUDY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520477 | RASHID, RIMA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522520 | RASKA DENTAL IMPLANT & ORAL SURGERY | ATTN: GARY M. RASKA, 3940 SWIFT ROAD | SARASOTA | FL | 34231-6541 | | | FIRST CLASS MAIL |
| 30515650 | RASMUSSEN, BLAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517330 | RASPOTNIK, FRANCIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519367 | RASSINI FRENOS,S.A.DE C.V. | C/O ALCALOSA FORWARDING, 4015 TRANSFER ROAD | LAREDO | TX | 78045 | | | FIRST CLASS MAIL |
| 30515651 | RASSOULI, DR. NADER M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513561 | RATIO DECIDENDI, LLC | 412 NORTH MAIN ST, SUITE 100 | BUFFALO | WY | 82834 | | | FIRST CLASS MAIL |
| 30517069 | RATTANAVONG, NIKKI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515652 | RAUZMAN, DR ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524377 | RAVENS FAMILY DENTAL | ATTN: MICHAEL A. RAVENS, 198 ASH STREET, SUITE 1 | READING | MA | 01867-3623 | | | FIRST CLASS MAIL |
| 30523258 | RAVENSWOOD DENTAL GROUP | ATTN: HENRY L. LOTSOF, 5015 NORTH PAULINA STREET, SUITE 330 | CHICAGO | IL | 60640-2756 | | | FIRST CLASS MAIL |
| 30525570 | RAWLINS COUNTY DENTAL CLINIC | ATTN: GILBERT OMIDO, 104 SOUTH FOURTH STREET | ATWOOD | KS | 67730 | | | FIRST CLASS MAIL |
| 30533539 | RAWLINS COUNTY DENTAL CLINIC | ATTN: WYNONA G. S. TELLBUESCHER, 104 SOUTH FOURTH STREET | ATWOOD | KS | 67730 | | | FIRST CLASS MAIL |
| 30519485 | RAY DENTAL STUDIO | 431 E WARD STREET | KENT | WA | 98030 | | | FIRST CLASS MAIL |
| 30519484 | RAY DENTAL STUDIO | 431 WARD STREET | KENT | WA | 98030 | | | FIRST CLASS MAIL |
| 30531499 | RAY ENGEL PACKAGING | 12060 LACKLAND ROAD | SAINT LOUIS | MO | 63146 | | | FIRST CLASS MAIL |
| 30531524 | RAY FOSTER DENTAL EQUIPMENT | 5421 COMMERCIAL DRIVE | HUNTINGTON BEACH | CA | 92649 | | | FIRST CLASS MAIL |
| 30512183 | RAYMAN, DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513562 | RAYMOND E STAUFFER | 9F SENTINEL COURT | CHATHAM | NJ | 07928 | | | FIRST CLASS MAIL |
| 30517318 | RAYMOND, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30524522 | RAYMORE FAMILY DENTISTRY | ATTN: SAAD M. TARAR, 109 SOUTH MADISON STREET, SUITE B | RAYMORE | MO | 64083 | | | FIRST CLASS MAIL |
| 30515610 | RAY'S COUNTERTOP SHOP, INC. | PO BOX 46 | GLENARM | IL | 62536 | | | FIRST CLASS MAIL |
| 30518860 | RAY'S DENTAL CERAMICS | 641 ED COOKE RD | SMITHS GROVE | KY | 42171 | | | FIRST CLASS MAIL |
| 30520499 | RAYTHEON COMPANY | INTELLIGENCE AND SPACE, 8320 ALBAN ROAD, SUITE 100 | SPRINGFIELD | VA | 22150 | | | FIRST CLASS MAIL |
| 30513563 | RAYTHEON COMPANY | PO BOX 3434 | BOSTON | MA | 02241-3434 | | | FIRST CLASS MAIL |
| 30519202 | RAYTHEON INTELLIGENCE & SPACE | 2000 EAST EL SEGUNDO BLVD | EL SEGUNDO | CA | 90245 | | | FIRST CLASS MAIL |
| 30520502 | RAYTHEON TECHNOLOGIES | 411 SILVER LANE | E HARTFORD | CT | 06118 | | | FIRST CLASS MAIL |
| 30520500 | RAYTHEON TECHNOLOGIES | 8320 ALBAN RD | SPRINGFIELD | VA | 22150 | | | FIRST CLASS MAIL |
| 30520501 | RAYTHEON TECHNOLOGIES | P.O. BOX 61930, MAIL STOP 542-22 | PHOENIX | AZ | 85082 | | | FIRST CLASS MAIL |
| 30520283 | RAYVEN DENTAL LAB CARBSM | 1300 N. 7TH ST. | GRAND JUNCTION | CO | 81501 | | | FIRST CLASS MAIL |
| 30515653 | RAZZANO, DR. MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524720 | RAZZANO, MICHAEL V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527361 | RB DENTAL LABORATORY | ATTN: BRANDON SHOJAI, 16471 BERNARDO CENTER DRIVE, SUITE 200A | SAN DIEGO | CA | 92128-2523 | | | FIRST CLASS MAIL |
| 30513564 | RBC ROYAL BANK | P.O. BOX 4016, STATION A | TORONTO | ON | M5W 2E6 | CANADA | | FIRST CLASS MAIL |
| 30513566 | RCM VENDING SERVICES OF READING | 87 HANSCOM AVE | READING | MA | 01867 | | | FIRST CLASS MAIL |
| 30513565 | RCM VENDING SERVICES OF READING | P.O. BOX 167 | HAVERHILL | MA | 01831 | | | FIRST CLASS MAIL |
| 30513567 | RCN | PO BOX 11816 | NEWARK | NJ | 07101 | | | FIRST CLASS MAIL |
| 30513568 | RCO ENGINEERING, INC. | 29200 CALAHAN, PO BOX 198 | ROSEVILLE | MI | 48066 | | | FIRST CLASS MAIL |
| 30520175 | R-DENT | 7490 BARTLETT CORPORATE COVE | BARTLETT | TN | 38133 | | | FIRST CLASS MAIL |
| 30528665 | R-DENT | 7490 BARTLETT CORPORATE CV W | BARTLETT | TN | 38133 | | | FIRST CLASS MAIL |
| 30522216 | R-DENT DENTAL LABORATORY | ATTN: DAXTON GRUBB, 7490 BARTLETT CORPORATE COVE WEST | BARTLETT | TN | 38133-8922 | | | FIRST CLASS MAIL |
| 30520988 | RDKC LLC | 8995 SW MILEY RD SUITE 101 | WILSONVILLE | OR | 97070 | | | FIRST CLASS MAIL |
| 30532461 | RDW LIQUIDATION | 601 HWY 62 65 | HARRISON | AR | 72601 | | | FIRST CLASS MAIL |
| 30530401 | REACH ORTHODONTICS | 581 HUGHES RD | MADISON | AL | 35758 | | | FIRST CLASS MAIL |
| 30531687 | REACTIVE METALS STUDIO INC | 101A AIRPARK RD | COTTONWOOD | AZ | 86326 | | | FIRST CLASS MAIL |
| 30529436 | READE ADVANCED MATERIALS | 850 WATERMAN AVE | EAST PROVIDENCE | RI | 02914 | | | FIRST CLASS MAIL |
| 30529438 | READING MUNICIPAL LIGHT DEPARTMENT | PO BOX 30 | READING | MA | 01867 | | | FIRST CLASS MAIL |
| 30515620 | REAL WORLD ENDO | 1401 VEALE RD | WILMINGTON | DE | 19810 | | | FIRST CLASS MAIL |
| 30518081 | REALIZE | 15515 ENDEAVOR DR | NOBLESVILLE | IN | 46060 | | | FIRST CLASS MAIL |
| 30528333 | REALLY RIGHT STUFF | 720 SOUTH 850 EAST | LEHI | UT | 84043 | | | FIRST CLASS MAIL |
| 30522211 | REBOL FAMILY DENTISTRY | ATTN: CHRISTOPHER D. SPARKS, 69 MCDOWELL STREET | ASHEVILLE | NC | 28801-4103 | | | FIRST CLASS MAIL |
| 30524661 | REBOL FAMILY DENTISTRY | ATTN: CHRISTOPHER R. REBOL, 69 MCDOWELL STREET | ASHEVILLE | NC | 28801-4103 | | | FIRST CLASS MAIL |
| 30529439 | RECEIVER GENERAL OF CANADA | 2000 PEEL, SUIRE 620 | MONTREAL | QC | H3A 2W5 | CANADA | | FIRST CLASS MAIL |
| 30529440 | RECHNER ELECTRONICS INDUSTRIES, INC | 6311 INDUCON CORPORATE DR, SUITE 5 | SANBORN | NY | 14132 | | | FIRST CLASS MAIL |
| 30525754 | RECHTIN FAMILY & COSMETIC DENTAL CARE | ATTN: THEODORE A. RECHTIN, 3450 BRIDGELAND DRIVE, SUITE A | BRIDGETON | MO | 63044-2605 | | | FIRST CLASS MAIL |
| 30521732 | RECHTIN FAMILY DENTISTRY | 3450 BRIDGELAND DR, SUITE A | BRIDGETON | MO | 63044 | | | FIRST CLASS MAIL |
| 30529441 | RECTECH GROUP, SHENZHEN ZHZT PRECISION METAL CO, LTD | OUMINGDA INDUSTRIAL PARK,, NO.90 EDUCATION NORTH ROAD, PINDI STREET,, LONGGANG DISTRICT | SHENZHEN CITY | | 518117 | CHINA | | FIRST CLASS MAIL |
| 30529442 | RED ARC ENVIRONMENTAL, INC | 2901 FM 741 | CRANDALL | TX | 75114 | | | FIRST CLASS MAIL |
| 30529443 | RED ARC ENVIRONMENTAL, INC | 990 SECURITY ROW, SUITE 102 | RICHARDSON | TX | 75081 | | | FIRST CLASS MAIL |
| 30515604 | RED CARPET CAR WASH, INC. | 505 N.E. JEFFERSON STREET | PEORIA | IL | 61603 | | | FIRST CLASS MAIL |
| 30529444 | REDACTED, INC. | 350 RHODE ISLAND, Suite 240 | SAN FRANCISCO | CA | 94103 | | | FIRST CLASS MAIL |
| 30529362 | REDE PRINT N SHOP | 1915 SW 6TH AVE | PORTLAND | OR | 97201 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30529445 | REDEKER SELLNER DAHS | MAFFEISTRABE 4, 80333 MUCHEN | MUCHEN | | 80333 | GERMANY | | FIRST CLASS MAIL |
| 30533403 | REDFIELD SMILES | ATTN: EUGENE F. INGLES, 517 MAIN STREET | REDFIELD | SD | 57469-1208 | | | FIRST CLASS MAIL |
| 30529446 | REDINGTON (INDIA) LIMITED | M-1 GROUND FLOOR, INDUSTRIAL ESTATE, GUINDY | CHENNAI | | 600032 | INDIA | | FIRST CLASS MAIL |
| 30515654 | REDISKE, DR. JARED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531684 | REDMON CONSTRUCTION, INC. | 5627 EMERSON | MORTON GROVE | IL | 60053 | | | FIRST CLASS MAIL |
| 30517194 | REDMOND, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524356 | REDNOR, AUSTIN S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520503 | REDSTONE ARSENAL | USASMDC/ARSTRAT SMDC WERNHER VON BRAUN COMPLEX B | REDSTONE ARSENAL | AL | 35898 | | | FIRST CLASS MAIL |
| 30529447 | REED EXHIBITIONS JAPAN, LTD | 18F SHINJUKU-NOMURA, 1-26-2 NISHISHINJUKU, SHINJUKU-KU | TOKYO | | 163-0570 | JAPAN | | FIRST CLASS MAIL |
| 30528719 | REED, ISABELLE S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525330 | REES, GREGG A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533610 | REESE, AMY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517469 | REEVES, BLAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523623 | REFLECTION DENTAL | ATTN: MOHIT PATALIA, 346 EAST NORTH AVENUE | LOMBARD | IL | 60148-1303 | | | FIRST CLASS MAIL |
| 30514281 | REFRESHING GREAT LAKES | 1400 GREENLEAF AVE | ELK GROVE VILLAGE | IL | 60007 | | | FIRST CLASS MAIL |
| 30518019 | REGAL COLLECTION CORP. DBA FINE JEWELRY | 255 VILLAGE PKWY NE STE 520 | MARIETTA | GA | 30067 | | | FIRST CLASS MAIL |
| 30522502 | REGAL VALLEY DENTAL CARE | ATTN: AARON M. BRAITHWAITE, 2000 VETERANS MEMORIAL PARKWAY SOUTH | LAFAYETTE | IN | 47909-9183 | | | FIRST CLASS MAIL |
| 30522668 | REGAL VALLEY DENTAL CARE | ATTN: JAVED H. SYED, 2000 VETERANS MEMORIAL PARKWAY SOUTH | LAFAYETTE | IN | 47909-9183 | | | FIRST CLASS MAIL |
| 30520511 | REGENERON PHARMACEUTICALS | REF PO #: 950794 | TARRYTOWN | NY | 10591-6717 | | | FIRST CLASS MAIL |
| 30529974 | REGENERON PHARMACEUTICALS, INC. | 771 OLD SAW MILL ROAD | TARRYTOWN | NY | 10591 | | | FIRST CLASS MAIL |
| 30518611 | REGENERON PHARMACEUTICALS, INC. | ATTN: ACCOUNTS PAYABLES | TARRYTOWN | NY | 10591-6707 | | | FIRST CLASS MAIL |
| 30529256 | REGENERON PHARMACEUTICALS, INC. | ATTN: ACCOUNTS PAYABLES 777 OLD SAW MILL ROAD | TARRYTOWN | NY | 10591-6707 | | | FIRST CLASS MAIL |
| 30515602 | REGENT LABS, INC. | 700 W HILLSBORO BOULEVARD | DEERFIELD BEACH | FL | 33441 | | | FIRST CLASS MAIL |
| 30520177 | REGINA ANDREW DESIGN, INC. | 13725 PENNSYLVANIA | RIVERVIEW | MI | 48193 | | | FIRST CLASS MAIL |
| 30531984 | REGINA ANDREW DESIGN, INC. | 18720 KRAUSE ST | RIVERVIEW | MI | 48193 | | | FIRST CLASS MAIL |
| 30520670 | REGINA ANDREW DESIGN, INC. | 3113 BIDDLE AVE | WYANDOTTE | MI | 48192 | | | FIRST CLASS MAIL |
| 30523733 | REGION DENTAL GLENPOOL | ATTN: RYAN NOAH, DDS, 148 W MAIN ST STE D | GLENPOOL | OK | 74033 | | | FIRST CLASS MAIL |
| 30525286 | REGION DENTAL LABORATORY | ATTN: KEVIN BOYD, 2911 JEWETT AVENUE | HIGHLAND | IN | 46322-1618 | | | FIRST CLASS MAIL |
| 30515614 | REGIONALHELPWANTED.COM, INC. | PO BOX 674054 | DETROIT | MI | 48267-4054 | | | FIRST CLASS MAIL |
| 30529448 | REGRELLO CORP | 540 FUNSTON AVE | SAN FRANCISCO | CA | 94118 | | | FIRST CLASS MAIL |
| 30520654 | REHIL ORTHODONTICS | 15210 VENTURA BLVD #609 | SHERMAN OAKS | CA | 91403 | | | FIRST CLASS MAIL |
| 30520685 | REHIL ORTHODONTICS | 6325 TOPANGA CANYON BLVD, SUITE 235 | WOODLAND HILLS | CA | 91367 | | | FIRST CLASS MAIL |
| 30524824 | REHM, JAMES W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533240 | REHME, MICHAEL G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516677 | REIBEL, MARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532209 | REID DENTAL CERAMICS, INC. | 1424 INDUSTRIAL WAY # B | GARDNERVILLE | NV | 89410 | | | FIRST CLASS MAIL |
| 30517515 | REIDY, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531873 | REIS - NICHOLS | 3535 E 86TH ST | INDIANAPOLIS | IN | 46240 | | | FIRST CLASS MAIL |
| 30517599 | REJTO, ETHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515603 | RELIABLE | DEPT. 8001 | CHICAGO | IL | 60674-8001 | | | FIRST CLASS MAIL |
| 30529255 | RELIABLE ARTS DENTAL LAB | 6955 NW 52ND ST, UNIT 1 | MIAMI | FL | 33166 | | | FIRST CLASS MAIL |
| 30529977 | RELIABLE AUTOMATIC SPK CO. | 720 CARTEE ROAD | LIBERTY | SC | 29657 | | | FIRST CLASS MAIL |
| 30529979 | RELIABLE AUTOMATIC SPRINKLER | 720 CARTEE RD | LIBERTY | SC | 29657 | | | FIRST CLASS MAIL |
| 30529978 | RELIABLE AUTOMATIC SPRINKLER CO., INC. | 1470 SMITH GROVE RD | LIBERTY | SC | 29657 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30527311 | RELIABLE AUTOMATIC SPRINKLER CO., LTD. | 103 FAIRVIEW PARK DRIVE | ELMSFORD | NY | 10523 | | | FIRST CLASS MAIL |
| 30515607 | RELIABLE DELIVERY | 7842 W MARQUETTE DR N | TINLEY PARK | IL | 60477 | | | FIRST CLASS MAIL |
| 30532962 | RELIABLE DENTAL LABORATORY | ATTN: JOHN BECKER, 1303 SOUTH 119TH STREET | OMAHA | NE | 68144-1604 | | | FIRST CLASS MAIL |
| 30523131 | RELIABLE DENTURE LABORATORY | ATTN: FLOYD J. RASHID, 2819 NORTH KNOXVILLE AVENUE | PEORIA | IL | 61604-2869 | | | FIRST CLASS MAIL |
| 30531683 | RELIABLE PRINTING SOLUTIONS IN | 2230 MICHIGAN AVENUE | SANTA MONICA | CA | 90404 | | | FIRST CLASS MAIL |
| 30529980 | RELIABLE SPRINKLER | 1470 SMITH GROVE RD | LIBERTY | SC | 29657 | | | FIRST CLASS MAIL |
| 30529981 | RELIABLE SPRINKLER | 720 CARTEE ROAD | LIBERTY | SC | 29657 | | | FIRST CLASS MAIL |
| 30528334 | RELIABOTICS | 24 VAN DYKE AVENUE | NEW BRUNSWICK | NJ | 08901 | | | FIRST CLASS MAIL |
| 30526190 | RELIANCE CONSTRUCTION | 3285 JB DESCHAMPS | MONTREAL | QC | H8T 3E4 | CANADA | | FIRST CLASS MAIL |
| 30513570 | RELIANCE CONSTRUCTION | PO BOX 121 | EXETER | NH | 03833 | | | FIRST CLASS MAIL |
| 30521981 | RELIANCE DENTAL DESIGNS | ATTN: DANNY EVANSON, 275 SPRECKELS AVENUE | MANTECA | CA | 95336-6005 | | | FIRST CLASS MAIL |
| 30523072 | RELIANCE DENTAL DESIGNS | ATTN: TAYLOR EVANSON, 275 SPRECKELS AVENUE | MANTECA | CA | 95336-6005 | | | FIRST CLASS MAIL |
| 30527476 | RELIANCE ENGINEERING AKA BUILT-RITE | 851 STERLING ROAD | LANCASTER | MA | 01523 | | | FIRST CLASS MAIL |
| 30513571 | RELIANCE SPECIALTY PRODUCTS, INC | 855 MORSE AVE | ELK GROVE VILLAGE | IL | 60007 | | | FIRST CLASS MAIL |
| 30513572 | RELIANCE SPECIALTY PRODUCTS, INC | C/O ACCOUNTS RECEIVABLE, 855 MORSE AVENUE | ELK GROVE VILLAGE | IL | 60007 | | | FIRST CLASS MAIL |
| 30531849 | RELIANCE STANDARD LIFE INSURANCE CO | P.O. BOX 3124 | SOUTHEASTERN | PA | 19398-3124 | | | FIRST CLASS MAIL |
| 30533316 | RELIANT DENTAL CENTER | 7916 PEBBLE BEACH DRIVE, SUITE 104 | CITRUS HEIGHTS | CA | 95610 | | | FIRST CLASS MAIL |
| 30515622 | RELIASTAR LIFE INSURANCE CO | 8947 INNOVATION WAY | CHICAGO | IL | 60682-0089 | | | FIRST CLASS MAIL |
| 30513574 | RELX INC. DBA REED EXHIBITIONS | 383 MAIN AVENUE | NORWALK | CT | 06851 | | | FIRST CLASS MAIL |
| 30513575 | RELX INC. DBA REED EXHIBITIONS | P.O. BOX 9599 | NEW YORK | NY | 10087 | | | FIRST CLASS MAIL |
| 30513577 | REM SURFACE ENGINEERING | 325 WEST QUEEN ST | SOUTHINGTON | CT | 06489 | | | FIRST CLASS MAIL |
| 30515624 | REM, INC. | 8156 W FOREST PRESERVE DRIVE | CHICAGO | IL | 60634 | | | FIRST CLASS MAIL |
| 30526243 | REMEDY MEDICAL MANUFACTURING | 3922 E UNIVERSITY DR., STE 6 | PHOENIX | AZ | 85034 | | | FIRST CLASS MAIL |
| 30513578 | REMET PIC INC | 14715 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | | | FIRST CLASS MAIL |
| 30513579 | REMET PIC INC | 210 COMMONS ROAD | UTICA | NY | 13501 | | | FIRST CLASS MAIL |
| 30528419 | REMIJAS, THOMAS J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522556 | REMINGTON FAMILY DENTISTRY | ATTN: COURTNEY E. ASHBY, 206 EAST MAIN STREET | REMINGTON | VA | 22734-9612 | | | FIRST CLASS MAIL |
| 30522205 | REMINGTON FAMILY DENTISTRY | ATTN: JAMES R. CASTOR, 510 WELLNESS WAY | REMINGTON | IN | 47977-8883 | | | FIRST CLASS MAIL |
| 30522160 | REMINGTON FAMILY DENTISTRY | ATTN: W. ALEXANDER VEACH, 510 WELLNESS WAY | REMINGTON | IN | 47977-8883 | | | FIRST CLASS MAIL |
| 30533353 | REMOVABLE ARTS DENTAL LABORATORY | ATTN: DAVID H. ANDERSON, 306 GRANBURY STREET, SUITE B | CLEBURNE | TX | 76033-4853 | | | FIRST CLASS MAIL |
| 30525128 | RENAISSANCE DENTAL ARTS | ATTN: ROBERT SQUIRE, 777 WEST 7TH STREET | RENO | NV | 89503-3604 | | | FIRST CLASS MAIL |
| 30515640 | RENALCARE ASSOCIATES | PO BOX 844235 | KANSAS CITY | MO | 64184 | | | FIRST CLASS MAIL |
| 30513580 | RENCO CORP | PO BOX 412, 1 BEAVER DAM RD #6 | MANCHESTER | MA | 01944 | | | FIRST CLASS MAIL |
| 30518258 | RENESKI REPLICATIONS LLC | 392 BUTLER STREET | PITTSBURGH | PA | 15223 | | | FIRST CLASS MAIL |
| 30531689 | RENEW BIOCARE CORPORATION | 1001 BAYHILL DRIVE | SAN BRUNO | CA | 94066 | | | FIRST CLASS MAIL |
| 30531063 | RENISHAW, INC | 1001 WESEMANN DR | WEST DUNDEE | IL | 60118 | | | FIRST CLASS MAIL |
| 30522248 | RENKEN DENTISTRY | ATTN: BRITTANY A. KECK-FLORY, 2801 MANSION ROAD | SPRINGFIELD | IL | 62711-6724 | | | FIRST CLASS MAIL |
| 30517853 | RENNE, WALTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516205 | RENO | 135 DURYEA ROAD | MELVILLE | NY | 11747 | | | FIRST CLASS MAIL |
| 30530444 | RENO TAHOE DENTAL | ATTN: DEBRA L. MARKOFF, 590 HAMMILL LANE | RENO | NV | 89511-2370 | | | FIRST CLASS MAIL |
| 30531066 | RENTOKIL NORTH AMERICA INC DBA BAIN PEST CONTROL SERVICE INC | 12 EXECUTIVE DRIVE, SUITE #3 | HUDSON | NH | 03051 | | | FIRST CLASS MAIL |

In re: Desktop Metal, Inc., et al.
Case No. 25-90268 (CML)

Page 394 of 519

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30515629 | RENZI & ASSOCIATES, INC. | 10400 WEST HIGGINS ROAD | ROSEMONT | IL | 60018 | | | FIRST CLASS MAIL |
| 30531067 | RENZULLI LAW FIRM, LLC | 1 NORTH BROADWAY, SUITE 1005 | WHITE PLAINS | NY | 10601 | | | FIRST CLASS MAIL |
| 30516206 | REPAIRS | 135 DURYEA ROAD | MELVILLE | NY | 11747 | | | FIRST CLASS MAIL |
| 30531068 | REPAREX FABRICATED SYSTEMS | 5058 CENTER DRIVE | LATROBE | PA | 15650 | | | FIRST CLASS MAIL |
| 30515655 | REPAY, DR. JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531069 | REPLIFORM INC | 1583 SULPHUR SPRING RD, #104 | BALTIMORE | MD | 21227 | | | FIRST CLASS MAIL |
| 30520729 | REPRIEVE CARDIOVASCULAR | 459 FORTUNE BLVD | MILFORD | MA | 01757 | | | FIRST CLASS MAIL |
| 30531688 | REPUBLIC | P.O. BOX 3807 | DAVENPORT | IA | 52808 | | | FIRST CLASS MAIL |
| 30528272 | REPUBLIC SERVICES | 18500 NORTH ALLIED WAY | PHOENIX | AZ | 85054 | | | FIRST CLASS MAIL |
| 30531071 | REPUBLIC SERVICES | PO BOX 295 | MUSKEGO | WI | 53150 | | | FIRST CLASS MAIL |
| 30530177 | REPUBLIC SERVICES | PO BOX 677156 | DALLAS | TX | 75267 | | | FIRST CLASS MAIL |
| 30514272 | REPUBLIC SERVICES | PO BOX 713502 | CHICAGO | IL | 60677-0052 | | | FIRST CLASS MAIL |
| 30531070 | REPUBLIC SERVICES | PO BOX 9001099 | LOUISVILLE | KY | 40290-1099 | | | FIRST CLASS MAIL |
| 30531072 | REPUBLIC SERVICES #241 | PO 9001099 | LOUISVILLE | KY | 40290-1099 | | | FIRST CLASS MAIL |
| 30514259 | REPUBLIC SVC #551 | PO BOX 713502 | CHICAGO | IL | 60677 | | | FIRST CLASS MAIL |
| 30520910 | RESEARCH & TECHNOLOGY INTEGRATION | 10221 BURBECK RD | FORT BELVOIR | VA | 22060 | | | FIRST CLASS MAIL |
| 30518103 | RESERVE ORTHODONTIC LAB | 4067 N JEFFERSON ST | MEDINA | OH | 44256 | | | FIRST CLASS MAIL |
| 30533400 | RESIN ART DENTAL LABORATORY, LLC | ATTN: KAREN NEAG, 236 COUNTRY CLUB ROAD | TORRINGTON | CT | 06790 | | | FIRST CLASS MAIL |
| 30531690 | RESISTA TEMPS INC | 8930 BASH ROAD | INDIANAPOLIS | IN | 46256 | | | FIRST CLASS MAIL |
| 30531686 | RESMED | PO BOX 534593 | ATLANTA | GA | 30353-4593 | | | FIRST CLASS MAIL |
| 30521488 | RESOLUTE MIDDLETOWN | 520 SAYBROOK RD., STE. 200 | MIDDLETOWN | CT | 06457 | | | FIRST CLASS MAIL |
| 30531073 | RESOLUTION LABS, LLC | 1428 RYAN ROAD | NEW HAVEN | IN | 46774 | | | FIRST CLASS MAIL |
| 30531074 | RESONAC AMERICA, INC | 2150 N. FIRST STREET STE 350 | SAN JOSE | CA | 95131 | | | FIRST CLASS MAIL |
| 30531075 | RESONAC AMERICA, INC | 420 LEXINGTON AVE. STE 120 | NEW YORK | NY | 10170 | | | FIRST CLASS MAIL |
| 30513581 | RESONAC AMERICA, INC | PO BOX 122202 | DALLAS | TX | 75312 | | | FIRST CLASS MAIL |
| 30513582 | RESONANCE CONSULTING, LLC | 245 CARNEGIE ST. | MANCHESTER | NH | 03104 | | | FIRST CLASS MAIL |
| 30529781 | RESTOR3D | 311 W CORPORATION ST | DURHAM | NC | 27701 | | | FIRST CLASS MAIL |
| 30532117 | RESTOR3D | 4001 E NC 54 HIGHWAY, STE 3160 | DURHAM | NC | 27709 | | | FIRST CLASS MAIL |
| 30532248 | RESTOR3D | 4001 E NC HWY 54 SUITE 2160 | DURHAM | NC | 27709 | | | FIRST CLASS MAIL |
| 30532249 | RESTOR3D | ATTN ACCOUNTS PAYABLE, P.O BOX 14262 | DURHAM | NC | 27709 | | | FIRST CLASS MAIL |
| 30524525 | RESTORATIONS DENTAL LABORATORY | ATTN: ROBERT DIMINICO, 401 FISHER STREET | WALPOLE | MA | 02081-2203 | | | FIRST CLASS MAIL |
| 30525502 | RESTORATIONS DENTURE STUDIO | ATTN: CARL BRISENDINE, 6 SUNSET PLAZA, SUITE C | KALISPELL | MT | 59901-3659 | | | FIRST CLASS MAIL |
| 30532351 | RESTORE DENTURE AND IMPLANT CENTER | 4996 S. POWER ROAD | MESA | AZ | 85212 | | | FIRST CLASS MAIL |
| 30513569 | RE-STREAM | 124 PROSPECT STREET | WALTHAM | MA | 02453 | | | FIRST CLASS MAIL |
| 30513584 | RETLIF TESTING LABORATORIES | 101 NEW BOSTON RD | GOFFSTOWN | NH | 03045 | | | FIRST CLASS MAIL |
| 30513583 | RETLIF TESTING LABORATORIES | 795 MARCONI AVE | LAKE RONKONKOMA HEIGHTS | NY | 11779 | | | FIRST CLASS MAIL |
| 30517555 | REUELL, PETER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520610 | REUNION DENTAL GROUP | 3775 TRUEMAN COURT | HILLIARD | OH | 43026 | | | FIRST CLASS MAIL |
| 30520472 | REVEAM (RIO GRANDE VALLEY ECP CENTER) | 6800 S. INTERNATIONAL PARKWAY, SUITE 70 | MCALLEN | TX | 78503 | | | FIRST CLASS MAIL |
| 30513585 | REVENUE QUEBEC | C.P. 8025 SUCCURSALE DESJARDINS | MONTREAL | QC | H5B 0A8 | CANADA | | FIRST CLASS MAIL |
| 30523731 | REVERE DENTAL | ATTN: PETER P. GIRGIS, 588 WILLIAM R. LATHAM SENIOR DRIVE, SUITE 2 | BOURBONNAIS | IL | 60914-2320 | | | FIRST CLASS MAIL |
| 30523963 | REVIVE DENTAL | ATTN: RONISHA DURHAM, 15260 LLEYTONS COURT | EDMOND | OK | 73013 | | | FIRST CLASS MAIL |
| 30521104 | REVIVE DENTURE AND IMPLANT STUDIO | 2550 FLOWOOD DR. STE 401 | FLOWOOD | MS | 39232 | | | FIRST CLASS MAIL |
| 30515639 | REVO AUTOMOTIVE | 1917 MEADOW AVE | EAST PEORIA | IL | 61611 | | | FIRST CLASS MAIL |
| 30520505 | REVO MILLING CENTER | 12222 SOUTH 1000 EAST | DRAPER | UT | 84020 | | | FIRST CLASS MAIL |
| 30518628 | REVOLUTION JEWELRY WORKS | 5928 STETSON HILLS BLVD STE 110 | COLORADO SPRINGS | CO | 80923 | | | FIRST CLASS MAIL |
| 30526936 | REVOLUTIONARY COMMUNICATIONS, INC. | 3162 E WEST AVE. | MAZON | IL | 60444 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30513586 | REWIND SOFTWARE INC. | 333 PRESTON ST, SUITE 200 | OTTAWA | ON | K1S 5N4 | CANADA | | FIRST CLASS MAIL |
| 30513588 | REX DUROMETERS | 1250 BUSCH PKWY | BUFFALO GROVE | IL | 60089 | | | FIRST CLASS MAIL |
| 30513587 | REX DUROMETERS | 244 TESLER RD | KILDEER | IL | 60047 | | | FIRST CLASS MAIL |
| 30526944 | REYNOLDS ADVANCED MATERIALS | 2600 LEXINGTON ST | BROADVIEW | IL | 60155 | | | FIRST CLASS MAIL |
| 30513589 | REYNOLDS MACHINE CO | 222 POTOKA MINE ROAD | RUFFS DALE | PA | 15679 | | | FIRST CLASS MAIL |
| 30513590 | RFID, INC | 14190 E. JEWELL AVE, SUITE 4 | AURORA | CO | 80012 | | | FIRST CLASS MAIL |
| 30513591 | RG INDUSTRIES INC | PO BOX 62744 | BALTIMORE | MD | 21264 | | | FIRST CLASS MAIL |
| 30515631 | RH & COMPANY | 219 40TH STREET | MOLINE | IL | 61265 | | | FIRST CLASS MAIL |
| 30513592 | RH SOUND INC. | 223 OLD MILL ROAD | MANHASSET | NY | 11030 | | | FIRST CLASS MAIL |
| 30531076 | RH TECHNOLOGIES LLC | 2495 EASTBROOK RD | NEW CASTLE | PA | 16105 | | | FIRST CLASS MAIL |
| 30515656 | RHEA, DR. TAMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531077 | RHENIUM ALLOYS, INC | 38683 TAYLOR PKWY | NORTH RIDGEVILLE | OH | 44039 | | | FIRST CLASS MAIL |
| 30525778 | RHETT FAMILY DENTISTRY | ATTN: CALI S. RHETT, 2102 5TH STREET NORTH, SUITE 2 | COLUMBUS | MS | 39705-2222 | | | FIRST CLASS MAIL |
| 30515657 | RHETT, DR. CALI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515658 | RHICARD, DR JOHN K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532355 | RHOADS ORTHODONTICS | 132 GRAHAM PARK DRIVE, SUITE 300 | CRANBERRY TOWNSHIP | PA | 16066 | | | FIRST CLASS MAIL |
| 30527418 | RHODE ISLAND DIVISION OF TAXATION | ONE CAPITOL HILL, SUITE 9 | PROVIDENCE | RI | 02908-5811 | | | FIRST CLASS MAIL |
| 30529982 | RHODES BIOENGINEERING RHODES RESEARCH CTR | ATTN: DAN SIMIONESCU, FL/RM/STE: 301118 ENGINEERING SERVICE DR | CLEMSON | SC | 29634-0905 | | | FIRST CLASS MAIL |
| 30518825 | RHODES DENTAL LAB | 2463 HURT DR | ROCKY MOUNT | NC | 27804 | | | FIRST CLASS MAIL |
| 30528225 | RHODES DENTAL LABORATORY | ATTN: AARON RHODES, 2463 HURT DRIVE | ROCKY MOUNT | NC | 27804-7976 | | | FIRST CLASS MAIL |
| 30516999 | RHODES, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522877 | RHODES, SARE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517192 | RHONE, LAWANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512954 | RHONE, LAWANA LULIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531078 | RHOPOINT AMERICAS | 1000 JOHN R ROAD, SUITE 209 | TROY | MI | 48083 | | | FIRST CLASS MAIL |
| 30523875 | RIALTO DENTAL GROUP & ORTHODONTICS | ATTN: ARYAN ZANDI MOGHADAM, 1629 SOUTH RIVERSIDE AVENUE | RIALTO | CA | 92376-7707 | | | FIRST CLASS MAIL |
| 30522592 | RIALTO DENTAL GROUP & ORTHODONTICS | ATTN: IRENE A. SALIB, 1629 SOUTH RIVERSIDE AVENUE | RIALTO | CA | 92376-7707 | | | FIRST CLASS MAIL |
| 30523540 | RIALTO DENTAL GROUP & ORTHODONTICS | ATTN: JORDAN S. P. DOBBIN, 1629 SOUTH RIVERSIDE AVENUE | RIALTO | CA | 92376-7707 | | | FIRST CLASS MAIL |
| 30522237 | RIALTO DENTAL GROUP & ORTHODONTICS | ATTN: MICHAEL A. AZER, 1629 SOUTH RIVERSIDE AVENUE | RIALTO | CA | 92376-7707 | | | FIRST CLASS MAIL |
| 30523692 | RIALTO DENTAL GROUP & ORTHODONTICS | ATTN: SUDHAKAR R. CHOKKA, 1629 SOUTH RIVERSIDE AVENUE | RIALTO | CA | 92376-7707 | | | FIRST CLASS MAIL |
| 30515642 | RIBBOND INC. | 1904 3RD AVE SUITE 330 | SEATTLE | WA | 98101 | | | FIRST CLASS MAIL |
| 30527093 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531079 | RIC FULOP | 38 ADAMS STREET | LEXINGTON | MA | 02420 | | | FIRST CLASS MAIL |
| 30531080 | RICE MACHINERY, INC | 1104 PONTIAC AVE | CRANSTON | RI | 02920 | | | FIRST CLASS MAIL |
| 30527942 | RICE UNIVERSITY | 6100 MAIN STREET, DEPT. OF MECHANICAL ENGINEERING, MS 321, MEB 101 | HOUSTON | TX | 77005 | | | FIRST CLASS MAIL |
| 30518020 | RICE UNIVERSITY | AARON SANTOS DEPT OF BIOENGINEERING MAILSTOP 142, PO BOX 1892 | HOUSTON | TX | 77251 | | | FIRST CLASS MAIL |
| 30518483 | RICE UNIVERSITY | ATTN: UDAY JAMMALAMADAKA, BRC 650 6500 MAIN ST | HOUSTON | TX | 77005 | | | FIRST CLASS MAIL |
| 30529453 | RICE UNIVERSITY | BRC 650, 6500 MAIN STREET | HOUSTON | TX | 77030 | | | FIRST CLASS MAIL |
| 30533907 | RICE UNIVERSITY | 6100 MAIN STREET | HOUSTON | TX | 77005 | | | FIRST CLASS MAIL |
| 30533907 | RICE UNIVERSITY | | | | | | PAYMENT@RICE.EDU | EMAIL |

In re: Desktop Metal, Inc., et al.
Case No. 25-90268 (CML)

Page 396 of 519

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30516589 | RICE, ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517231 | RICE, ALEXIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517689 | RICE, CALIB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516571 | RICE, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515659 | RICE, SALLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529369 | RICH PORT 3D SOLUTIONS | 50 CARR31 KM 24.4 | JUNCOS | PR | 00777-3869 | | | FIRST CLASS MAIL |
| 30531081 | RICH PORT 3D SOLUTIONS | 93 CLL 65 DE INFANTERIA STE 1, | AÑASCO | PR | 00610 | | | FIRST CLASS MAIL |
| 30529361 | RICH PORT 3D SOLUTIONS | BO ALGARROBO KM 151.2, LA BOLERA | MAYAGUEZ | PR | 00682 | | | FIRST CLASS MAIL |
| 30518619 | RICH PORT 3D SOLUTIONS | BRISAS DE ANASCO | ANASCO | PR | 00610 | | | FIRST CLASS MAIL |
| 30518617 | RICH PORT 3D SOLUTIONS | BRISAS DE ANASCO CALLE 8 E12 | ANASCO | PR | 00610 | | | FIRST CLASS MAIL |
| 30529364 | RICH PORT 3D SOLUTIONS | ROAD 698 LOT #12 | DORADO | PR | 00610 | | | FIRST CLASS MAIL |
| 30532331 | RICH, PETER A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518720 | RICHARD A GUARINO DENTAL LAB INC | 79 BEACH ST | REVERE | MA | 02151 | | | FIRST CLASS MAIL |
| 30524398 | RICHARD SULLIVAN DENTAL STUDIO | ATTN: RICHARD SULLIVAN, 3560 HUNTERS PACE DRIVE | LITHONIA | GA | 30038-2838 | | | FIRST CLASS MAIL |
| 30515660 | RICHARDS, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531085 | RICHARDS, LAYTON & FINGER, P.A. | ONE RODNEY SQUARE, 920 NORTH KING STREET | WILMINGTON | DE | 19801 | | | FIRST CLASS MAIL |
| 30516871 | RICHARDS, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515661 | RICHARDSON CARPET CARE | 11618 NORTH GLENSHIRE DRIVE | DUNLAP | IL | 61525 | | | FIRST CLASS MAIL |
| 30531086 | RICHARDSON ELECTRONICS, LTD. | 40W267 KESLINGER ROAD, PO BOX 393 | LAFOX | IL | 60147 | | | FIRST CLASS MAIL |
| 30515662 | RICHARDSON, DR. DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516505 | RICHARDSON, LESLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516605 | RICHARDSON, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517615 | RICHARDSON, TIFFANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516542 | RICHARDSON, VICKIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523405 | RICHMOND ORAL & MAXILLOFACIAL SURGERY | ATTN: CORBIN G. PARTRIDGE, 1004 OAK DRIVE | RICHMOND | IN | 47374-1916 | | | FIRST CLASS MAIL |
| 30516492 | RICHMOND, KERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522839 | RICHTER, ROBERT S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531087 | RICHTMAN ENGINEERING | 2450 5TH AVE | SACRAMENTO | CA | 95818 | | | FIRST CLASS MAIL |
| 30526264 | RICK BOYLAN LD | 1060 LASKIN RD STE 21B | VIRGINIA BEACH | VA | 23451 | | | FIRST CLASS MAIL |
| 30529711 | RICKABAUGH ORTHODONTICS | 1551 WESTBROOK PLAZA, SUITE 103 | WINSTON SALEM | NC | 27103 | | | FIRST CLASS MAIL |
| 30515663 | RICKS, DR LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513593 | RICOH COMPANY, LTD. | 3-6, NAKAMAGOME 1-CHOME, 2-7-1, IZUMI, EBINA-SHI | TOKYO | | 243-0460 | JAPAN | | FIRST CLASS MAIL |
| 30515625 | RICOH USA, INC. | P.O. BOX 802815 | CHICAGO | IL | 60680-2815 | | | FIRST CLASS MAIL |
| 30513594 | RICOH, USA, INC. | PO BOX 827577 | PHILADELPHIA | PA | 19182 | | | FIRST CLASS MAIL |
| 30526585 | RIDDER ORTHODONTICS | 12354 TIMBERLAND BLVD SUITE 101 | KELLER | TX | 76244 | | | FIRST CLASS MAIL |
| 30530752 | RIDDLE, EMBRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524324 | RIDENHOUR, NICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524908 | RIDER, STEPHEN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522580 | RIDGE DENTAL CARE | ATTN: ANDY KOULTOURIDES, 619 RIDGE ROAD | MUNSTER | IN | 46321-1645 | | | FIRST CLASS MAIL |
| 30524255 | RIDGE FAMILY DENTAL | ATTN: VIKTORIA SVERDLOV, 633 RIDGE ROAD | LYNDHURST | NJ | 07071-3219 | | | FIRST CLASS MAIL |
| 30522063 | RIDGELAND DENTAL | ATTN: ALYSSA M. LITKOWSKI, 8704 SOUTH RIDGELAND AVENUE | OAK LAWN | IL | 60453-1068 | | | FIRST CLASS MAIL |
| 30524958 | RIDGELAND DENTAL | ATTN: DENIS J. BARTZ, 12500 SOUTH HARLEM AVENUE | PALOS HEIGHTS | IL | 60463-2049 | | | FIRST CLASS MAIL |
| 30533052 | RIDGELAND DENTAL | ATTN: STEPHEN B. SIEFFERMAN, 12500 SOUTH HARLEM AVENUE | PALOS HEIGHTS | IL | 60463-2049 | | | FIRST CLASS MAIL |
| 30517844 | RIDHA, KAYSAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517091 | RIEHLE, ZENIFF | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30515664 | RIEKE, DR. TIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522307 | RIESBERG, JEFFREY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524149 | RIESER FAMILY DENTAL | ATTN: MEGHAN W. LAYNE, 2745 WEST CLAY STREET, SUITE E | SAINT CHARLES | MO | 63301-2540 | | | FIRST CLASS MAIL |
| 30533497 | RIFAI DENTAL GROUP | ATTN: HADIE RIFAI, 948 SOUTH COURT STREET | CROWN POINT | IN | 46307-4848 | | | FIRST CLASS MAIL |
| 30524364 | RIFFEE, MATTHEW M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523715 | RIGDON DENTAL & ASSOCIATES | ATTN: TERRY F. RIGDON, 10010 EAST 81ST STREET, SUITE 2001 | TULSA | OK | 74133-4561 | | | FIRST CLASS MAIL |
| 30515665 | RIGDON, DR. TERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517704 | RIGGS, JAMIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533335 | RIGGS, RYAN S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532088 | RIGHT CHOICE DENTAL CARE | 2048 AURORA AVE | NAPERVILLE | IL | 60540 | | | FIRST CLASS MAIL |
| 30532586 | RIGICON | 2805 VETERANS MEMORIAL HWY STE 13 | RONKONKOMA | NY | 11779 | | | FIRST CLASS MAIL |
| 30522130 | RILEY DENTAL | ATTN: THOMAS W. RILEY, 2908 GREENBRIAR DRIVE, SUITE C | SPRINGFIELD | IL | 62704-7433 | | | FIRST CLASS MAIL |
| 30519651 | RIMMER, TOM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529820 | RINALDI ORTHODONTICS | 5987 MEIJER DRIVE | MILFORD | OH | 45150 | | | FIRST CLASS MAIL |
| 30523982 | RINEHART DENTISTRY | ATTN: BRANDON K. RINEHART, 419 WOOD STREET | GEORGETOWN | SC | 29440-3579 | | | FIRST CLASS MAIL |
| 30525518 | RINEHART, JERRY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528980 | RING CONTAINER TECHNOLOGIES | 1 INDUSTRIAL PARK RD | OAKLAND | TN | 38060 | | | FIRST CLASS MAIL |
| 30520371 | RINGERINC | 1850 E SYCAMORE LN | HOLLADAY | UT | 84117 | | | FIRST CLASS MAIL |
| 30516657 | RINGGENBERG, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513598 | RIO GRANDE | 7500 BLUEWATER RD. N.W. | ALBUQUERQUE | NM | 87121 | | | FIRST CLASS MAIL |
| 30522077 | RIO GRANDE FAMILY DENTAL | ATTN: ROY CHUN, 11501 SOCORRO ROAD | SOCORRO | TX | 79927-3060 | | | FIRST CLASS MAIL |
| 30518114 | RIPLEY ORTHODONTICS | 8849 S. SHELBY ST., STE C-2 | INDIANAPOLIS | IN | 46227 | | | FIRST CLASS MAIL |
| 30520736 | RISE ARMAMENT | 23501 E 71ST ST S | BROKEN ARROW | OK | 74014 | | | FIRST CLASS MAIL |
| 30522555 | RISK DENTAL CLINIC | ATTN: WILLIAM B. RISK, 609 NORTH 5TH STREET | LAFAYETTE | IN | 47901-1012 | | | FIRST CLASS MAIL |
| 30533517 | RIST, THEODORE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526937 | RITTER IMPLANTS | 4310 WEST AVENUE | SAN ANTONIO | TX | 78213 | | | FIRST CLASS MAIL |
| 30513599 | RIV INC | 31 RAILROAD AVE | MERRIMACK | NH | 03054 | | | FIRST CLASS MAIL |
| 30513600 | RIV INC | P.O. BOX 220 | MERRIMACK | NH | 03054 | | | FIRST CLASS MAIL |
| 30516859 | RIVAS, MARCO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517753 | RIVAS, ZITLALI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513601 | RIVER ADVISING PLLC | 147 HIGHLAND AVE | WINCHESTER | MA | 01890 | | | FIRST CLASS MAIL |
| 30515619 | RIVER CITY CONSTRUCTION, LLC | 101 HOFFER LANE | EAST PEORIA | IL | 61611 | | | FIRST CLASS MAIL |
| 30515613 | RIVER CITY DEMOLITION | 2226 W CLARKE | PEORIA | IL | 61605 | | | FIRST CLASS MAIL |
| 30528408 | RIVER CITY DENTAL LAB | 2258 S LULU AVE | WICHITA | KS | 67211 | | | FIRST CLASS MAIL |
| 30525908 | RIVER CITY FAMILY DENTISTRY | ATTN: MORGAN R. RENNER, 2024 WEST ROHMANN AVENUE | WEST PEORIA | IL | 61604-5500 | | | FIRST CLASS MAIL |
| 30515606 | RIVER CITY ROOFING CO, INC. | 6000 WEST PLANK ROAD | BELLEVUE | IL | 61604 | | | FIRST CLASS MAIL |
| 30522998 | RIVER FOREST DENTAL STUDIO | ATTN: GINA M. PICCIONI, 344 LATHROP AVENUE | RIVER FOREST | IL | 60305-2122 | | | FIRST CLASS MAIL |
| 30522927 | RIVER FOREST DENTAL STUDIO | ATTN: JOHN G. HARTMANN, 344 LATHROP AVENUE | RIVER FOREST | IL | 60305-2122 | | | FIRST CLASS MAIL |
| 30523431 | RIVER FOREST DENTAL STUDIO | ATTN: NATHAN O. PINSKY, 344 LATHROP AVENUE | RIVER FOREST | IL | 60305-2122 | | | FIRST CLASS MAIL |
| 30515638 | RIVER LINK | PO BOX 646000 | CINCINNATI | OH | 45264 | | | FIRST CLASS MAIL |
| 30532003 | RIVER STREET DENTAL | 701 RIVER STREET | SPOONER | WI | 54801 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30523082 | RIVER STREET DENTAL | ATTN: CHRISTOPHER S. CARROLL, 701 NORTH RIVER STREET | SPOONER | WI | 54801-1311 | | | FIRST CLASS MAIL |
| 30531693 | RIVER VALLEY MECHANICAL SERVICE, INC. | 821 BRENKMAN DR | PEKIN | IL | 61554 | | | FIRST CLASS MAIL |
| 30522519 | RIVERA, ROGER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522276 | RIVERBEND DENTAL | ATTN: CLAIRE H. CARROW, 215 EAST CENTER DRIVE, SUITE E | ALTON | IL | 62002-5993 | | | FIRST CLASS MAIL |
| 30522970 | RIVERBEND DENTAL | ATTN: CLAIRE H. CARROW, 5209 MAE DRIVE | GODFREY | IL | 62035-5731 | | | FIRST CLASS MAIL |
| 30523400 | RIVERBEND DENTAL | ATTN: DAVID J. DOMBEK, 215 EAST CENTER DRIVE, SUITE E | ALTON | IL | 62002-5993 | | | FIRST CLASS MAIL |
| 30515627 | RIVERBEND SIGNWORKS EMCUBED ENTERPRISES, INC. | 979 40TH AVENUE | BETTENDORF | IA | 52722 | | | FIRST CLASS MAIL |
| 30531848 | RIVERDALE PACKAGING CORPORATION | 7301 HAZELWOOD AVE | ST. LOUIS | MO | 63042 | | | FIRST CLASS MAIL |
| 30522405 | RIVERHEAD FAMILY DENTAL | ATTN: BENJAMIN D. FEINTUCH, 1126 OSTRANDER AVENUE | RIVERHEAD | NY | 11901-2619 | | | FIRST CLASS MAIL |
| 30529470 | RIVERHEART FAMILY DENTISTRY | ATTN: EMILY A. KENNEDY, 8618 MEXICO ROAD | O'FALLON | MO | 63366 | | | FIRST CLASS MAIL |
| 30524074 | RIVERHEART FAMILY DENTISTRY | ATTN: JAMIE N. PIEPER, 8618 MEXICO ROAD | O'FALLON | MO | 63366 | | | FIRST CLASS MAIL |
| 30529464 | RIVERHEART FAMILY DENTISTRY | ATTN: TRAVIS C. SCHWARZ, 8618 MEXICO ROAD | O'FALLON | MO | 63366 | | | FIRST CLASS MAIL |
| 30527102 | RIVERROCK DENTAL | 403 1ST AVENUE EAST | SHAKOPEE | MN | 55379 | | | FIRST CLASS MAIL |
| 30530552 | RIVERROCK DENTAL | 403 E FIRST AVENUE | SHAKOPEE | MN | 55379 | | | FIRST CLASS MAIL |
| 30513602 | RIVERS OF STEEL HERITAGE CORPORATION | 623 EAST 8TH AVENUE | HOMESTEAD | PA | 15120 | | | FIRST CLASS MAIL |
| 30529465 | RIVERSHORE DENTAL | ATTN: CHAD J. VERSLUIS, 3422 RIVER DRIVE | MOLINE | IL | 61265-1747 | | | FIRST CLASS MAIL |
| 30515628 | RIVERSIDE AUTO REPAIR | 800 S 2ND ST. | PEKIN | IL | 61554 | | | FIRST CLASS MAIL |
| 30519402 | RIVERSIDE DENTAL / SMITH SMILE DESIGNS | 1061 RIVERSIDE AVENUE, SUITE 101 | JACKSONVILLE | FL | 32204 | | | FIRST CLASS MAIL |
| 30519883 | RIVERSIDE DENTAL CENTER | 2028 E RIVERSIDE BLVD STE 210 | LOVES PARK | IL | 61111 | | | FIRST CLASS MAIL |
| 30527541 | RIVERSIDE DENTAL LABORATORY | ATTN: KAREN FRYSTAK, 1875 OLE RIVER ROAD | STEVENS POINT | WI | 54481-9502 | | | FIRST CLASS MAIL |
| 30523014 | RIVERSIDE DENTISTRY | ATTN: BRYAN C. BLEW, 609 22ND STREET | MOLINE | IL | 61265-1450 | | | FIRST CLASS MAIL |
| 30525531 | RIVERSIDE DENTISTRY | ATTN: KYLE PETERSON, 609 22ND STREET | MOLINE | IL | 61265-1450 | | | FIRST CLASS MAIL |
| 30525673 | RIVERSIDE DENTISTRY | ATTN: RONALD D. RIGGINS, 609 22ND STREET | MOLINE | IL | 61265-1450 | | | FIRST CLASS MAIL |
| 30529144 | RIVERSIDE DENTAL ARTS | 9332 BALM RIVERVIEW RD | RIVERVIEW | FL | 33569 | | | FIRST CLASS MAIL |
| 30524957 | RIVERWALK DENTAL | ATTN: MAHA F. BLAIBEL, 3469 KIRCHOFF ROAD | ROLLING MEADOWS | IL | 60008 | | | FIRST CLASS MAIL |
| 30529203 | RIVERWOODS SMILES | ATTN: FOAD RASEKH, 2035 NORTH MILWAUKEE AVENUE | RIVERWOODS | IL | 60015-3581 | | | FIRST CLASS MAIL |
| 30533654 | RIZOS, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513039 | RIZZO, MARCY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513603 | RJC MANUFACTURING SERVICES | 7590 STATE ROUTE 30 | NORTH HUNTINGDON | PA | 15642 | | | FIRST CLASS MAIL |
| 30513604 | RK2 MATERIALS SOLUTIONS, LLC | 222 N. WALNUT STREET, BASEMENT SUITE | WEST CHESTER | PA | 19380 | | | FIRST CLASS MAIL |
| 30511407 | RKG DESIGNS LLC (ROBERT GAUDION) | 44 WINDING POND ROAD | LONDONDERRY | NH | 03053 | | | FIRST CLASS MAIL |
| 30515623 | RL CARRIERS, INC. | PO BOX 10020 | PORT WILLIAM | OH | 45164-2000 | | | FIRST CLASS MAIL |
| 30526938 | RMB CO. INC. | P.O. BOX 1487 | IOWA CITY | IA | 52244 | | | FIRST CLASS MAIL |
| 30519627 | RMCS MIGRATION | 63 3RD AVE | BURLINGTON | MA | 01803 | | | FIRST CLASS MAIL |
| 30526935 | RMH3 DENTAL SUPPLY | 14221-A WILLARD RD SUITE 1100 | CHANTILLY | VA | 20151 | | | FIRST CLASS MAIL |
| 30515635 | RMO, INC. | P.O. BOX 5246 | DENVER | CO | 80217 | | | FIRST CLASS MAIL |
| 30518600 | ROADRUNNER 3D | 5651 JEFFERSON ST NE STE B | ALBUQUERQUE | NM | 87109 | | | FIRST CLASS MAIL |
| 30524222 | ROB E. SABLE, DDS PC | ATTN: ROBERT E. SABLE, 3005 OLD ALABAMA ROAD, SUITE 320 | ALPHARETTA | GA | 30022 | | | FIRST CLASS MAIL |
| 30532213 | ROB HAUCK/DANCING SASQUATCH TECH | 5 PONDEROSA COURT | MONTROSE | CO | 81401 | | | FIRST CLASS MAIL |
| 30523179 | ROBB, MARY M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532958 | ROBBINS DENTAL LABORATORY | ATTN: LARRY ROBBINS, 308 3RD STREET | WEST POINT | IA | 52656 | | | FIRST CLASS MAIL |
| 30511413 | ROBERT DOUGLAS WEEKS | 1832 CASTRO ST | SAN FRANCISCO | CA | 94128 | | | FIRST CLASS MAIL |
| 30511412 | ROBERT DOUGLAS WEEKS | 811 SOMERVILLE AVE | SOMERVILLE | MA | 02143 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30526764 | ROBERT E SIMS DDS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526934 | ROBERT H. ROSENFELD & ASSOCIATES, LLC | 33 N. DEARBORN ST. SUITE 1850 | CHICAGO | IL | 60602 | | | FIRST CLASS MAIL |
| 30511415 | ROBERT HALF INTERNATIONAL INC | PO BOX 743295 | LOS ANGELES | CA | 90074 | | | FIRST CLASS MAIL |
| 30511416 | ROBERT MCGILL D/B/A ENGINEERED ALLIANCES | 135 RIDGE STREET | ARLINGTON | MA | 02474 | | | FIRST CLASS MAIL |
| 30529983 | ROBERT MORRIS UNIVERSITY | PITTSBURGH GATEWAYS CORPORATION, ASHLEY POLLARD PO # 33184-0011435 BEDFORD AVE | PITTSBURGH | PA | 15219 | | | FIRST CLASS MAIL |
| 30519702 | ROBERT RUBIN DENTAL LAB | 833 CENTAL AVE | FAR ROCKAWAY | NY | 11691 | | | FIRST CLASS MAIL |
| 30518214 | ROBERTS ORTHODONTIC LABORATORY | 941 PERKINS DR | MUKWONAGO | WI | 53149 | | | FIRST CLASS MAIL |
| 30516506 | ROBERTS, AMELIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517595 | ROBERTS, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517233 | ROBERTS, IAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515621 | ROBERTS, JIMMIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512943 | ROBERTS, LAITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517400 | ROBERTS, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516970 | ROBERTS, PHILIP | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522329 | ROBERTSDALE DENTAL CARE | ATTN: JEREMY A. HARDY, 18471 WILTERS STREET | ROBERTSDALE | AL | 36567-6627 | | | FIRST CLASS MAIL |
| 30522620 | ROBERTSDALE DENTAL CARE | ATTN: LINDSEY S. TAYLOR, 18471 WILTERS STREET | ROBERTSDALE | AL | 36567-6627 | | | FIRST CLASS MAIL |
| 30515667 | ROBERTSDALE DENTAL CARE | ATTN: LYNN, 18471 WILTERS STREET | ROBERTSDALE | AL | 36567 | | | FIRST CLASS MAIL |
| 30533625 | ROBERTSON, GREG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532287 | ROBET RUBIN DENTAL LAB | 833 CENTAL AVE | FAR ROCKAWAY | NY | 11691 | | | FIRST CLASS MAIL |
| 30519789 | ROBIN J HENDERSON, DDS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513606 | ROBINHOOD MARKETS, INC. DBA SAY TECHNOLOGIES LLC | 85 WILLOW ROAD | MENLO PARK | CA | 94025 | | | FIRST CLASS MAIL |
| 30525191 | ROBINSON CORRECTIONAL CENTER | 13423 EAST 1150TH AVENUE, DENTAL DEPARTMENT | ROBINSON | IL | 62454-9803 | | | FIRST CLASS MAIL |
| 30532332 | ROBINSON ORTHODONTICS | 124 NE EVELYN AVE | GRANTS PASS | OR | 97526 | | | FIRST CLASS MAIL |
| 30513607 | ROBINSON PRECISION TOOL CORP | 315 DERRY RD, UNIT 15 | HUDSON | NH | 03051 | | | FIRST CLASS MAIL |
| 30526017 | ROBINSON, CALEB A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524124 | ROBINSON, CURTIS R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516593 | ROBINSON, SEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515668 | ROBLES, DR JUANITO C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532353 | ROBOTICS DENTAL | 4408 S EASTERN AVE | LAS VEGAS | NV | 89119 | | | FIRST CLASS MAIL |
| 30513608 | ROBOTUNITS, INC | 8 CORPORATE DR | CRANBURY | NJ | 08512 | | | FIRST CLASS MAIL |
| 30529831 | ROCAN MOTOR COMPANY | 311 FORD ROAD | HOWELL | NJ | 07731 | | | FIRST CLASS MAIL |
| 30515634 | ROCC EMPLOYER SERVICES | PO BOX 4699 | LAFAYETTE | IN | 47903 | | | FIRST CLASS MAIL |
| 30517573 | ROCCHINI, PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525384 | ROCHESTER FAMILY DENTISTRY | ATTN: ELLEN Z. FISCHER, 318 SATTLEY STREET | ROCHESTER | IL | 62563-9241 | | | FIRST CLASS MAIL |
| 30519587 | ROCHESTER INSTITUTE OF TECHNOLOGY | 52 LOMB MEMORIAL DR | ROCHESTER | NY | 14623 | | | FIRST CLASS MAIL |
| 30532463 | ROCHESTER INSTITUTE OF TECHNOLOGY | ATTN: ACCOUNTS PAYABLE, 46 LOMB MEMORIAL DRIVE | ROCHESTER | NY | 14623 | | | FIRST CLASS MAIL |
| 30520316 | ROCHESTER INSTITUTE OF TECHNOLOGY | BUILLDING 99 - CENTRAL RECEIVING, 335 JOHN STREET | ROCHESTER | NY | 14623 | | | FIRST CLASS MAIL |
| 30520627 | ROCHESTER SENSORS | 1025 SOUTH BELT LINE ROAD | COPPELL | TX | 75019 | | | FIRST CLASS MAIL |
| 30518296 | ROCHESTER TECH GROUP | 120 HALSTEAD ST | ROCHESTER | NY | 14610 | | | FIRST CLASS MAIL |
| 30533398 | ROCK CREEK DENTAL GROUP | ATTN: LINDSEY L. DOLAN, 1685 AIRPORT ROAD | HOT SPRINGS | AR | 71913-7951 | | | FIRST CLASS MAIL |
| 30523863 | ROCK FAMILY DENTAL | ATTN: JAMES FISH, 400 PLAZA AVENUE | WEST HELENA | AR | 72390 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30524842 | ROCK HILL DENTISTRY | ATTN: ASHLEY CHIMELIS MORALES, 9601 MANCHESTER ROAD | SAINT LOUIS | MO | 63119-1333 | | | FIRST CLASS MAIL |
| 30522736 | ROCK HILL DENTISTRY | ATTN: EFRAIN J. VARGAS, 9601 MANCHESTER ROAD | SAINT LOUIS | MO | 63119-1333 | | | FIRST CLASS MAIL |
| 30520262 | ROCK ISLAND ARSENAL - JMTC | 1 ROCK ISLAND ARSENAL, BLDG. 154 CHESTNUT AVENUE | ROCK ISLAND | IL | 61299 | | | FIRST CLASS MAIL |
| 30519368 | ROCK ISLAND ARSENAL - JMTC | 1 ROCK ISLAND ARSENAL, BLDG 299 DOOR 16A | ROCK ISLAND | IL | 61299 | | | FIRST CLASS MAIL |
| 30518484 | ROCK ISLAND ARSENAL - JMTC | ATTN; PATRICK HOLMES, 2546 RODMAN AVE. | ROCK ISLAND | IL | 61299 | | | FIRST CLASS MAIL |
| 30520394 | ROCK ISLAND ARSENAL - JMTC | BLDG 299, BECK AND GILESPIE, EAST END, RECG DOOR 16A | ROCK ISLAND | IL | 61299 | | | FIRST CLASS MAIL |
| 30528475 | ROCK ISLAND DENTAL ASSOCIATES | ATTN: ANN M. MCINTYRE, 2334 31ST AVENUE | ROCK ISLAND | IL | 61201-6245 | | | FIRST CLASS MAIL |
| 30533593 | ROCK ISLAND DENTAL ASSOCIATES | ATTN: THAIS C. MEREDITH, 2334 31ST AVENUE | ROCK ISLAND | IL | 61201-6245 | | | FIRST CLASS MAIL |
| 30529528 | ROCK SHOP INC. | 200 2ND AVE S # 242 | SAINT PETERSBURG | FL | 33701 | | | FIRST CLASS MAIL |
| 30519197 | ROCK WEST COMPOSITES | 7625 PANASONIC WAY | SAN DIEGO | CA | 92154 | | | FIRST CLASS MAIL |
| 30517884 | ROCK, KIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527563 | ROCK, MEGHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530983 | ROCK, MR. KIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524342 | ROCKERT DENTAL STUDIO | ATTN: TAD FRIESS, 320 EAST LIBERTY DRIVE | WHEATON | IL | 60187-5402 | | | FIRST CLASS MAIL |
| 30518563 | ROCKET LABS | 3881 MCGOWAN ST. | LONG BEACH | CA | 90808 | | | FIRST CLASS MAIL |
| 30523740 | ROCKWOOD FAMILY DENTAL | ATTN: JEFFREY J. ROCKWOOD, 860 EAST HUBBLE DRIVE | MARSHFIELD | MO | 65706-1135 | | | FIRST CLASS MAIL |
| 30522376 | ROCKY MOUNTAIN FAMILY DENTAL | ATTN: LACI D. RECTOR, 2910 BIG HORN AVENUE, SUITE A | CODY | WY | 82414-9365 | | | FIRST CLASS MAIL |
| 30513609 | ROCKY MOUNTAIN GARAGE | 727 ARONA ROAD | NEW STANTON | PA | 15672 | | | FIRST CLASS MAIL |
| 30513610 | ROCKY MOUNTAIN LABORATORIES, INC | 602 PARK POINT DR, SUITE 101 | GOLDEN | CO | 80401 | | | FIRST CLASS MAIL |
| 30526945 | ROCKY MOUNTAIN MATERIALS SOLUTIONS | 160 MEADOWLARK DRIVE SUITE 2-1 | EVERGREEN | CO | 80439 | | | FIRST CLASS MAIL |
| 30526007 | ROCKY MOUNTAIN PROSTHETIC DENTISTRY | ATTN: DOUGLAS B. EVANS, 7560 RANGEWOOD DRIVE, SUITE 310 | COLORADO SPRINGS | CO | 80920-2100 | | | FIRST CLASS MAIL |
| 30515669 | RODGERS, JESSICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523239 | RODNEY, DREW C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513611 | RODO DIGITAL PROSTHETICS LLC | 1010 NAUGHTON ROAD | TROY | MI | 48083 | | | FIRST CLASS MAIL |
| 30531850 | RODO DIGITAL PROSTHETICS, INC. | 1010 NAUGHTON DRIVE | TROY | MI | 48083 | | | FIRST CLASS MAIL |
| 30531852 | RODRIGUES, FABRICIO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519636 | RODRIGUES, KIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517295 | RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522598 | RODRIGUEZ, JOSEPH P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517733 | RODRIGUEZ, JUANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517484 | RODRIGUEZ, JUANITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517631 | RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517713 | RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517319 | RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525235 | RODRIGUEZ-MCCANN, GUILLERMO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515630 | ROD'S SERVICE INC. | 1413 PENNSYLVANIA AVE. | ST. LOUIS | MO | 63133 | | | FIRST CLASS MAIL |
| 30526939 | ROE DENTAL LABORATORY | 7165 E. PLEASANT VALLEY RD | INDEPENDENCE | OH | 44131 | | | FIRST CLASS MAIL |
| 30528663 | ROE METALS | 54 EGYPT RD, ATTN: GARY ROE | GRAY | ME | 04039 | | | FIRST CLASS MAIL |
| 30516583 | ROEDER, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524050 | ROEDER, TROY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533325 | ROESSLER, MICHAEL S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516204 | ROGER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520617 | ROGERS & ANDREWS ORTHODONTICS | 3545 WHEELER RD | AUGUSTA | GA | 30909 | | | FIRST CLASS MAIL |
| 30529310 | ROGERS DENTAL LABORATORY | ATTN: TODD ROGERS, 867 DARWIN STREET | CHARLESTON | SC | 29412-4201 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30523425 | ROGERS FAMILY DENTISTRY | ATTN: JAMES D. ROGERS, 8284 BEECHMONT AVENUE | CINCINNATI | OH | 45255-3153 | | | FIRST CLASS MAIL |
| 30515615 | ROGERS, CHADWICK R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529367 | ROGUE VALLEY DENTAL ARTS/UNBREAKABLE BONDS INC | 1150 CRATER LAKE AVE STE H | MEDFORD | OR | 97504 | | | FIRST CLASS MAIL |
| 30513614 | ROHLIG USA LLC | 1743 S LINNEMAN ROAD | MOUNT PROSPECT | IL | 60056 | | | FIRST CLASS MAIL |
| 30513615 | ROHLIG USA LLC | PO BOX 74008092 | CHICAGO | IL | 60666 | | | FIRST CLASS MAIL |
| 30528171 | ROHNERT PARK HEALTH CENTER | ATTN: IRINA V. OLMEZOVA, 5900 STATE FARM DRIVE | ROHNERT PARK | CA | 94928 | | | FIRST CLASS MAIL |
| 30523867 | ROHNERT PARK HEALTH CENTER | ATTN: JACQUELINE UY, 5900 STATE FARM DRIVE | ROHNERT PARK | CA | 94928 | | | FIRST CLASS MAIL |
| 30511307 | ROHR, INC. | A PART OF COLLINS AEROSPACE, 850 LAGOON DRIVE | CHULA VISTA | CA | 91910 | | | FIRST CLASS MAIL |
| 30519349 | ROHR, INC. | COLLINS - ROHR INC., 8200 ARLINGTON AVE | RIVERSIDE | CA | 92503 | | | FIRST CLASS MAIL |
| 30520326 | ROLAND BIRON | 145 MCGINLEY ALLEY | NEWTOWN | PA | 18940 | | | FIRST CLASS MAIL |
| 30516070 | ROLAND DGA CORPORATION | 15363 BARRANCA PARKWAY | IRVINE | CA | 92618 | | | FIRST CLASS MAIL |
| 30521571 | ROLLA ORAL SURGERY | 1016 S. BISHOP AVE. | ROLLA | MO | 65401 | | | FIRST CLASS MAIL |
| 30533389 | ROLLING PLAINS FAMILY DENTISTRY | ATTN: MATTHEW C. KOLAR, 104 WEST 3RD STREET | QUANAH | TX | 79252-4034 | | | FIRST CLASS MAIL |
| 30522683 | ROLLING PLAINS FAMILY DENTISTRY | ATTN: MATTHEW C. KOLAR, 2122 TEXAS STREET | VERNON | TX | 76384-4452 | | | FIRST CLASS MAIL |
| 30511305 | ROLLS ROYCE/AADC | P.O. BOX 7162, SPEED CODE X-12A | INDIANAPOLIS | IN | 46206 | | | FIRST CLASS MAIL |
| 30518485 | ROMAC INDUSTRIES, INC. | ATTN: ACCOUNTS PAYABLE, 21919 20TH AVE SE, SUITE 100 | BOTHELL | WA | 98021 | | | FIRST CLASS MAIL |
| 30517433 | ROMAIN, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525004 | ROMANO, ANTONINO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515671 | ROMANO, DR. ANTONINO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516983 | ROMANO, MANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529356 | ROMANS, TERRY D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516629 | ROMERO, MOISES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524311 | ROMERSA, JOHN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515672 | ROMINE, COLTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517212 | ROMO, ERICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526537 | RON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527002 | RONA FISHER JEWELRY DESIGN | 1400 N AMERICAN ST, SUITE 201 | PHILADELPHIA | PA | 19122 | | | FIRST CLASS MAIL |
| 30515302 | RONALD MCDONALD HOUSE CHARITIES OF CENTRAL IL | P.O. BOX 5354 | PEORIA | IL | 61601 | | | FIRST CLASS MAIL |
| 30517610 | RONAN, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522522 | RONDON, OBDULIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531847 | RONNOCO BEVERAGE SOLUTIONS | P.O. BOX 797029 | ST. LOUIS | MO | 63179 | | | FIRST CLASS MAIL |
| 30515611 | RON'S CARPETS, INC. | 1003 NE ADAMS ST. | PEORIA | IL | 61603 | | | FIRST CLASS MAIL |
| 30529852 | RON'S DENTAL LABORATORY | ATTN: JEFF WILKINSON, 4540 NORTH TWIN BEACH STREET | BRAZIL | IN | 47834-8974 | | | FIRST CLASS MAIL |
| 30529989 | RONTO, R. DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531091 | ROOM INC. | 599 BROADWAY 9TH FLOOR | NEW YORK | NY | 10012 | | | FIRST CLASS MAIL |
| 30525069 | ROONEY, ROBERT J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531874 | ROOT DENTAL | 5201 COLLEGE BLVD | LEAWOOD | KS | 66211 | | | FIRST CLASS MAIL |
| 30517557 | ROOT, THEODORE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532657 | ROOTS EDUCATION CO. | 2600 S. 1ST ST. | TEMPLE | TX | 76504 | | | FIRST CLASS MAIL |
| 30520557 | ROOTS EDUCATION CO. | 795 COMMERCE DRIVE, SUITE 10 | VENICE | FL | 34292 | | | FIRST CLASS MAIL |
| 30511430 | ROPER III, JOHN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30519159 | ROSE AESTHETICS | 8100 DALLAS PKWY STE 211 | PLANO | TX | 75024 | | | FIRST CLASS MAIL |
| 30525589 | ROSE DENTAL COMPANY | ATTN: EDMUND C. ROSE, 438 CHARLES STREET | NEW IBERIA | LA | 70560-3707 | | | FIRST CLASS MAIL |
| 30519608 | ROSE ORTHODONTICS | 316 E LINCOLN AVE, | WATSEKA | IL | 60970 | | | FIRST CLASS MAIL |
| 30519943 | ROSE ORTHODONTICS | 376 LARRY POWER ROAD | BOURBONNAIS | IL | 60914 | | | FIRST CLASS MAIL |
| 30517702 | ROSE, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516337 | ROSE, PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517094 | ROSE, ROYCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533077 | ROSEDALE FAMILY & COSMETIC DENTISTRY | ATTN: EVAN N. PADOUSIS, 6304 KENWOOD AVENUE, SUITE 5 | BALTIMORE | MD | 21237-4918 | | | FIRST CLASS MAIL |
| 30520517 | ROSEMOUNT INC. | ATTN: RMT CHAN DOCK 10, 8200 MARKET BLVD | CHANHASSEN | MN | 55317 | | | FIRST CLASS MAIL |
| 30520516 | ROSEMOUNT, INC. | 8200 MARKET BLVD - DOCK 10 | CHANHASSEN | MN | 55317 | | | FIRST CLASS MAIL |
| 30520518 | ROSEMOUNT, INC. | RMT SHAK DOCK A-D | SHAKOPEE | MN | 55379 | | | FIRST CLASS MAIL |
| 30526946 | ROSEN SCREW.COM | SUITE 202 | SHERMAN OAKS | CA | 91403 | | | FIRST CLASS MAIL |
| 30516408 | ROSEN, DONNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515673 | ROSEN, DR. J. HARLAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523650 | ROSEN, MICHAEL D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515674 | ROSENBLATT, DR RICHARD G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518049 | ROSENFELD JEWELRY LTD | 4957 LAVISTA RD, ATTN: WILLIAM ROSENFELD | TUCKER | GA | 30084 | | | FIRST CLASS MAIL |
| 30530237 | ROSER, DR. TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516753 | ROSEWARNE, STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522022 | ROSLYN DENTAL LABORATORY | ATTN: CARL SOTSCHECK, 375 NEW YORK AVENUE | HUNTINGTON | NY | 11743-3342 | | | FIRST CLASS MAIL |
| 30525848 | ROSS & DURRETT FAMILY DENTAL | ATTN: JARDIN YOUSEF, 1400 NORTH WESTERN AVENUE | LAKE FOREST | IL | 60045-5404 | | | FIRST CLASS MAIL |
| 30526096 | ROSS & DURRETT FAMILY DENTAL | ATTN: W. BRIAN ROSS, 1400 NORTH WESTERN AVENUE | LAKE FOREST | IL | 60045-5404 | | | FIRST CLASS MAIL |
| 30531094 | ROSS ENGINEERING, INC | 32 WESTGATE BOULEVARD | SAVANNAH | GA | 31405 | | | FIRST CLASS MAIL |
| 30531093 | ROSS ENGINEERING, INC | PO BOX 12308 | HAUPPAUGE | NY | 11788 | | | FIRST CLASS MAIL |
| 30531095 | ROSS EXPRESS | 195 NORTH MAIN ST | BOSCAWEN | NH | 03303 | | | FIRST CLASS MAIL |
| 30531096 | ROSS EXPRESS | PO BOX 8908 | PENACOOK | NH | 03303 | | | FIRST CLASS MAIL |
| 30531097 | ROSS MAINTENANCE PRODUCTS | 1620 HOMESTEAD ROAD | VERONA | PA | 15147 | | | FIRST CLASS MAIL |
| 30530238 | ROSS, DR RANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524608 | ROSS, REGINALD R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533623 | ROSSOW, MARC A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522692 | ROSSVILLE FAMILY DENTISTRY | ATTN: JENNIFER L. GREEN-SPRINGER, 54 WEST MAIN STREET | ROSSVILLE | IN | 46065 | | | FIRST CLASS MAIL |
| 30533193 | ROTARU, ION | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529536 | ROTH, SETH M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532435 | ROTHSCHILD TRADING COMPANY | 717 LIBERTY AVENUE, STE 203 | PITTSBURGH | PA | 15222 | | | FIRST CLASS MAIL |
| 30515605 | ROTO-ROOTER | 5672 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | | | FIRST CLASS MAIL |
| 30531098 | ROTRONIC INSTRUMENT CORP | 135 ENGINEERS RD, SUITE 150 | HAUPPAUGE | NY | 11788 | | | FIRST CLASS MAIL |
| 30515609 | ROTTLER PEST SOLUTIONS | 2690 MASTERSON AVE | SAINT LOUIS | MO | 63114-5120 | | | FIRST CLASS MAIL |
| 30526941 | ROUND PAPER PACKAGES INC | 511 ENTERPRISE DR | COVINGTON | KY | 41017 | | | FIRST CLASS MAIL |
| 30516071 | ROUND PAPER PACKAGES INC-BDL | 511 ENTERPRISE DR | COVINGTON | KY | 41017 | | | FIRST CLASS MAIL |
| 30519131 | ROUND ROCK ORTHODONTICS | 503 EAST PALM VALLEY BLVD SUITE 200 | ROUND ROCK | TX | 78664 | | | FIRST CLASS MAIL |
| 30517571 | ROUNDS, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524894 | ROUNDUP FAMILY DENTISTRY | ATTN: JACK DAIGREPONT, 239 MAIN STREET | ROUNDUP | MT | 59072-2735 | | | FIRST CLASS MAIL |
| 30522378 | ROUNDUP FAMILY DENTISTRY | ATTN: MARK S. ROSEBUSH, 239 MAIN STREET | ROUNDUP | MT | 59072-2735 | | | FIRST CLASS MAIL |
| 30517271 | ROURKE, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527384 | ROUSH FENWAY RACING | 4600 ROUSH PLACE | CONCORD | NC | 28027 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30531099 | ROUSSELOT B.V. | MEULESTEDKAAI 81 | GENT | | 9000 | BELGIUM | | FIRST CLASS MAIL |
| 30528165 | ROUTE 64 DENTAL | ATTN: RALPH E. REMUS, 306 WEST MAIN STREET | SAINT CHARLES | IL | 60174-1814 | | | FIRST CLASS MAIL |
| 30530239 | ROVIROSA, DR DANIEL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520520 | ROWAN UNIVERSITY | 201 MULLICA HILL RD | GLASSBORO | NJ | 08028 | | | FIRST CLASS MAIL |
| 30516193 | ROWE, NANCY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530240 | ROWLAND, DR. BENJAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533758 | ROY A. PIERCY, CDT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527741 | ROY DENTAL LABORATORY | ATTN: WILLIAM L. ROY, 2608 CHARLESTON ROAD, SUITE B | NEW ALBANY | IN | 47150-2589 | | | FIRST CLASS MAIL |
| 30518069 | ROY E SCOTT DDS INC | 1800 ELM RD NE | WARREN | OH | 44483 | | | FIRST CLASS MAIL |
| 30516011 | ROY ZENERE TRUCKING & EXCAVATING INC. | 317 E MARGARET ST. | THORNTON | IL | 60476 | | | FIRST CLASS MAIL |
| 30516669 | ROY, RAHUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533899 | ROYAL BANK OF CANADA | | | | | | LEO.COLOCCIA@RBC.COM, MARIA.LIPAROTA@RBC.COM | EMAIL |
| 30533901 | ROYAL BANK OF SCOTLAND | | | | | | CHRIS.WRIGHT@RBS.CO.UK | EMAIL |
| 30525019 | ROYAL DENTAL CARE | ATTN: ANETA M. KACZOWKA, 1224 NORTH ROSELLE ROAD, SUITE A | SCHAUMBURG | IL | 60195-3691 | | | FIRST CLASS MAIL |
| 30523034 | ROYAL DENTAL CARE | ATTN: PIOTR TROYAN, 1224 NORTH ROSELLE ROAD, SUITE A | SCHAUMBURG | IL | 60195-3691 | | | FIRST CLASS MAIL |
| 30523902 | ROYAL DENTAL CARE | ATTN: PIOTR TROYAN, 7601 WEST MONTROSE AVENUE, SUITE 2 | NORRIDGE | IL | 60706 | | | FIRST CLASS MAIL |
| 30518618 | ROYAL DESIGN DENTAL LAB | 5600 NW CENTRAL DR STE 208 | HOUSTON | TX | 77092 | | | FIRST CLASS MAIL |
| 30527344 | ROYAL ENGINEERED COMPOSITES | 1046 E. 9TH ST. | MINDEN | NE | 68959 | | | FIRST CLASS MAIL |
| 30525501 | ROYAL IMAGE LABORATORY | ATTN: DANNAN ROYAL, 1829 NORTH WORM CREEK ROAD | PRESTON | ID | 83263-5350 | | | FIRST CLASS MAIL |
| 30529778 | RP DENTAL LAB | 7025 W TIDWELL RD SUITE H111 | HOUSTON | TX | 77092 | | | FIRST CLASS MAIL |
| 30531100 | RP SALES AMERICA, INC. | 1519 168TH STREET | NEW SHARON | IA | 50207 | | | FIRST CLASS MAIL |
| 30532432 | RRAW DESIGNS INC. | 525 E COOPER AVE #208 | ASPEN | CO | 81611 | | | FIRST CLASS MAIL |
| 30531101 | RS COMPONENTS LTD | PO BOX 5762 | CORBY, NORTHAMPTONSHIRE | | NN17 9RS | UNITED KINGDOM | | FIRST CLASS MAIL |
| 30524420 | RS DENTAL LABORATORY | ATTN: RODOLFO SEGURA, 1231 THIRD AVENUE, SUITE B | CHULA VISTA | CA | 91911-3211 | | | FIRST CLASS MAIL |
| 30513618 | RS GROUP (FORMERLY ALLIED ELECTRONICS) | 7151 JACK NEWELL BLVD S. | FORT WORTH | TX | 76118 | | | FIRST CLASS MAIL |
| 30513617 | RS GROUP (FORMERLY ALLIED ELECTRONICS) | P.O.BOX 841811 | DALLAS | TX | 75284 | | | FIRST CLASS MAIL |
| 30513619 | RSM UK TAX AND ACCOUNTING | LANDMARK ST PETER'S SQUARE, 1 OXFORD ST | MANCHESTER | | M1 4PB | UNITED KINGDOM | | FIRST CLASS MAIL |
| 30513620 | RSM US LLP | 80 CITY SQUARE | BOSTON | MA | 02129 | | | FIRST CLASS MAIL |
| 30513621 | RTI LABORATORIES, INC | 33080 INDUSTRIAL RD | LIVONIA | MI | 48150 | | | FIRST CLASS MAIL |
| 30513622 | RUBBER INDUSTRIES, INC, | 200 CAVANAUGH DRIVE | SHAKOPEE | MN | 55379 | | | FIRST CLASS MAIL |
| 30526577 | RUBICON DENTAL ASSOCIATES | 2049 BROADWATER AVE STE 3 | BILLINGS | MT | 59102 | | | FIRST CLASS MAIL |
| 30522410 | RUBICON DENTAL ASSOCIATES | ATTN: GREGORY K. MORITZ, 2049 BROADWATER AVENUE, SUITE 3 | BILLINGS | MT | 59102-4871 | | | FIRST CLASS MAIL |
| 30515608 | RUBICON ENTERPRISES INC. | 1402 RAMSEY CLOSE | ROCKFORD | IL | 61107 | | | FIRST CLASS MAIL |
| 30531959 | RUBIN DENTAL LAB | 833 CENTRAL AVE | FAR ROCKAWAY | NY | 11691 | | | FIRST CLASS MAIL |
| 30517332 | RUBINO, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524144 | RUCHLIN, STEPHEN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517717 | RUCKER, VALERIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522717 | RUDDELL, DONALD K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530241 | RUDIN, DR. ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30523956 | RUDOLPH DENTAL CERAMICS | ATTN: LAWRENCE RUDOLPH, 272 LYNN ANN DRIVE | NEW KENSINGTON | PA | 15068-8337 | | | FIRST CLASS MAIL |
| 30528169 | RUDOLPH, KEITH L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530242 | RUDUSKY, DR. BRYAN M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529198 | RUEGSEGGER, TRACY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523388 | RUELAS, MARTIN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533153 | RUFF, STEVEN K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517171 | RUFFLE-DEIGNAN, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515612 | RUGGLESS AUTO SERVICE CENTER | 3417 CONSTITUTION DR | SPRINGFIELD | IL | 62711 | | | FIRST CLASS MAIL |
| 30525790 | RUGGLESS DENTAL | ATTN: SHANE D. RUGGLESS, 1001 CLOCK TOWER DRIVE, UNIT 2 | SPRINGFIELD | IL | 62704-1383 | | | FIRST CLASS MAIL |
| 30519350 | RUHRPUMPEN SA DE CV | C/O TWP, INC., 834 UNION PACIFIC BLVD. | LAREDO | TX | 78045 | | | FIRST CLASS MAIL |
| 30524125 | RUIZ, EDWARD M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522963 | RUIZ, GABRIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513625 | RULE BOSTON CAMERA | 320 NEVADA STREET, FIRST FLOOR | NEWTON | MA | 02460 | | | FIRST CLASS MAIL |
| 30525342 | RULE, BRADLEY C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529780 | RUNION DENTAL GROUP | 1110 BEECHER CROSSING NORTH SUITE A | GAHANNA | OH | 43230 | | | FIRST CLASS MAIL |
| 30520313 | RUNION DENTAL GROUP | 3775 TRUEMAN CT, SUITE A | HILLIARD | OH | 43026 | | | FIRST CLASS MAIL |
| 30533275 | RUO, HIKO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513626 | RUSH PCB, INC. | 2149-20 O'TOOLE AVENUE | SAN JOSE | CA | 95131 | | | FIRST CLASS MAIL |
| 30513627 | RUSSELL FINEX, INC | 625 EAGLETON DOWNS DR | PINEVILLE | NC | 28134 | | | FIRST CLASS MAIL |
| 30525637 | RUSSELL, H. PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516878 | RUSSELL, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520967 | RUSSELL, PARKER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515618 | RUSSMAN DEBUBBLIZER & DENTAL SUPPLY, LLC | 6 GARDEN DRIVE | NEWMANSTOWN | PA | 17073 | | | FIRST CLASS MAIL |
| 30518562 | RUSSO GOLF | 19750 LORAIN ROAD, APT D2 | FAIRVIEW | OH | 43736 | | | FIRST CLASS MAIL |
| 30523459 | RUST, ROBERT G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529531 | RUTGERS - NEW JERSEY CENTER FOR BIOMATERIALS | 65 DAVIDSON RD RM 302 | PISCATAWAY | NJ | 08854 | | | FIRST CLASS MAIL |
| 30532302 | RUTHERFORD DENTAL LAB | 9260 ALCOSTA BLVD, STE B9 | SAN RAMON | CA | 94583 | | | FIRST CLASS MAIL |
| 30530243 | RUTNER, DR ROBERT D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513628 | RUWAC, INC. | 54 WINTER ST | HOLYOKE | MA | 01040 | | | FIRST CLASS MAIL |
| 30520768 | RW SCREW, LLC | 999 OBERLIN AVE SW | MASSILLON | OH | 44647 | | | FIRST CLASS MAIL |
| 30529325 | RX JAPAN LTD. | 11F TOKYO-MIDTOWN YAESU, YAESU CENTRAL TOWER, 2-2-1 YAESU, CHUO-KU | TOKYO | | 104-0028 | JAPAN | | FIRST CLASS MAIL |
| 30529327 | RYAN A DUNLOP DBA FULL ARCH MASTERS LLC | 6535 N PALM AVE, #102 | FRESNO | CA | 93704 | | | FIRST CLASS MAIL |
| 30529328 | RYAN A DUNLOP DBA FULL ARCH MASTERS LLC | 6535 N PALM AVE #101 | FRESNO | CA | 93704 | | | FIRST CLASS MAIL |
| 30523209 | RYAN DENTAL | ATTN: MARK T. RYAN, 622 SAVIN AVENUE | WEST HAVEN | CT | 06516-4936 | | | FIRST CLASS MAIL |
| 30529332 | RYAN TRANSPORTATION SERVICE, INC | 9350 METCALF AVENUE | OVERLAND PARK | KS | 66212 | | | FIRST CLASS MAIL |
| 30528486 | RYAN, BERNARD E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522089 | RYAN, BERNARD E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524058 | RYAN, LAWRENCE T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516671 | RYDER, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530822 | RYDER, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529333 | RYER, INC | 42625 RIO NEDO UNIT B | TEMECULA | CA | 92590 | | | FIRST CLASS MAIL |
| 30529334 | RYERSON PROCUREMENT CO | 4400 PEACHTREE INTERNATIONAL BLVD | NORCROSS | GA | 30071 | | | FIRST CLASS MAIL |
| 30519252 | RYERSON, INC. | 127 INDUSTRY BOULEVARD NORTH | NORTH HUNTINGDON | PA | 15642 | | | FIRST CLASS MAIL |
| 30530244 | RYSZ, TOMASZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526241 | S & E DENTAL STUDIO INC | 3260 COVINGTON LN | ALGONQUIN | IL | 60102 | | | FIRST CLASS MAIL |
| 30515909 | S & F SHADE CO., LLC. | 10100 PAGE BLVD | SAINT LOUIS | MO | 63132 | | | FIRST CLASS MAIL |

In re: Desktop Metal, Inc., et al.
Case No. 25-90268 (CML)

Page 405 of 519

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30527120 | S & S LIGHTING MAINTENANCE CO | 4305 N. MAIN ST | EAST PEORIA | IL | 61611 | | | FIRST CLASS MAIL |
| 30520372 | S K DENTAL LAB INC | 23225 NORTHWESTERN HWY | SOUTHFIELD | MI | 48075 | | | FIRST CLASS MAIL |
| 30529335 | S&G GLOBAL HOLDINGS INC | 1702 EDINGER AVE | TUSTIN | CA | 92780 | | | FIRST CLASS MAIL |
| 30526882 | S&G TECH GROUP, CORP. | 6360 S HANOVER RD SUITE A | ELKRIDGE | MD | 21075 | | | FIRST CLASS MAIL |
| 30519403 | S&H CROWN AND BRIDGE, INC | 310 SIMMONS RD | KNOXVILLE | TN | 37922-1943 | | | FIRST CLASS MAIL |
| 30529336 | S&P GLOBAL MARKET INTELLIGENCE LLC | 55 WATER STREET | NEW YORK | NY | 10041 | | | FIRST CLASS MAIL |
| 30513629 | S&S MACHINE, LLC | 11 CALDWELL DR, #4 | AMHERST | NH | 03031 | | | FIRST CLASS MAIL |
| 30513631 | S. I. HOWARD GLASS CO | 379 SOUTHWEST CUT-OFF | WORCESTER | MA | 01604 | | | FIRST CLASS MAIL |
| 30513632 | S.F.P.C. | P.O. BOX 790, 455 ALLEGHENY BLVD. | FRANKLIN | PA | 16323 | | | FIRST CLASS MAIL |
| 30533338 | S.I. DENTAL LABORATORY | ATTN: J. DREW DECKARD, 80 WOODLAND DRIVE | METROPOLIS | IL | 62960-4421 | | | FIRST CLASS MAIL |
| 30515753 | S.I.N. DENTAL USA | 7755 E. GRAY RD | SCOTTSDALE | AZ | 85260 | | | FIRST CLASS MAIL |
| 30516163 | S.I.N. DENTAL USA | 9383 E BAHIA DR, #115 | SCOTTSDALE | AZ | 85260 | | | FIRST CLASS MAIL |
| 30514831 | S.J. GRANT AND ASSOCIATES, INC | 806 W TRAILCREEK DRIVE | PEORIA | IL | 61614 | | | FIRST CLASS MAIL |
| 30530245 | S.J. SMITH CO., INC. | 830 BRENKMAN DR | PEKIN | IL | 61554 | | | FIRST CLASS MAIL |
| 30513633 | S2 EXHIBIT GROUP | 981 CASTLEVIEW DRIVE | NORTH HUNTINGDON | PA | 15642 | | | FIRST CLASS MAIL |
| 30531875 | S2N JEWELER MANUFACTURER | 7322 SOUTHWEST FWY STE 1810C | HOUSTON | TX | 77074 | | | FIRST CLASS MAIL |
| 30519588 | S3 SMILES (USD) | 2910 MILL ST STE D (DOOR CODE 5353#) | RENO | NV | 89509 | | | FIRST CLASS MAIL |
| 30513634 | S3-ASSOCIATES LLC | PO BOX 1222 | BARNSTABLE | MA | 02630 | | | FIRST CLASS MAIL |
| 30525184 | SABAL DENTAL ALAMEDA | ATTN: GILBERTO S. MORALES, 3120 SOUTH ALAMEDA STREET | CORPUS CHRISTI | TX | 78404-2506 | | | FIRST CLASS MAIL |
| 30523215 | SABAL DENTAL BAY AREA | ATTN: MATTHEW MEYER, 1200 SANTA FE STREET | CORPUS CHRISTI | TX | 78404-2339 | | | FIRST CLASS MAIL |
| 30529650 | SABAL DENTAL BAY AREA | ATTN: RICHA B. PATEL, 1200 SANTA FE STREET | CORPUS CHRISTI | TX | 78404-2339 | | | FIRST CLASS MAIL |
| 30524504 | SABAL DENTAL BAY AREA | ATTN: TIFFANY NGUYEN, 1200 SANTA FE STREET | CORPUS CHRISTI | TX | 78404-2339 | | | FIRST CLASS MAIL |
| 30533156 | SABAL DENTAL CALALLEN | ATTN: JASON J. VASQUEZ, 14221 NORTHWEST BOULEVARD, SUITE 107 | CORPUS CHRISTI | TX | 78410-5505 | | | FIRST CLASS MAIL |
| 30523693 | SABAL DENTAL HARLINGEN | ATTN: ESTEBAN MORALES, 321 SOUTH 13TH STREET | HARLINGEN | TX | 78550-7117 | | | FIRST CLASS MAIL |
| 30523203 | SABAL DENTAL HARLINGEN | ATTN: KASSANDRA GORENA, 321 SOUTH 13TH STREET | HARLINGEN | TX | 78550-7117 | | | FIRST CLASS MAIL |
| 30525013 | SABAL DENTAL HOLLY | ATTN: CRISTIAN BLEJAN, 5426 HOLLY ROAD | CORPUS CHRISTI | TX | 78411-4635 | | | FIRST CLASS MAIL |
| 30530005 | SABAL DENTAL HOLLY | ATTN: CURT R. HARLAN, 5426 HOLLY ROAD | CORPUS CHRISTI | TX | 78411-4635 | | | FIRST CLASS MAIL |
| 30524594 | SABAL DENTAL HOLLY | ATTN: DAVID N. MONTALVO, 5426 HOLLY ROAD | CORPUS CHRISTI | TX | 78411-4635 | | | FIRST CLASS MAIL |
| 30533515 | SABAL DENTAL HOLLY | ATTN: GILBERTO MORALES, 5426 HOLLY ROAD | CORPUS CHRISTI | TX | 78411-4635 | | | FIRST CLASS MAIL |
| 30524102 | SABAL DENTAL HOLLY | ATTN: JASON J. VASQUEZ, 5426 HOLLY ROAD | CORPUS CHRISTI | TX | 78411-4635 | | | FIRST CLASS MAIL |
| 30523224 | SABAL DENTAL MCALLEN | ATTN: SREELAKSHMI KEESARA, 820 WEST NOLANA AVENUE, SUITE A | MCALLEN | TX | 78504-3043 | | | FIRST CLASS MAIL |
| 30533467 | SABAL DENTAL ROCKDALE | ATTN: BEAU D. BLANKENSHIP, 307 CHILDRESS DRIVE | ROCKDALE | TX | 76567-2729 | | | FIRST CLASS MAIL |
| 30519132 | SABER DENTAL LAB | 51 S MAIN ST | LOGAN | UT | 84321 | | | FIRST CLASS MAIL |
| 30518175 | SABII JEWELRY | 2681 EAST OAKLAND PARK BLVD | FORT LAUDERDALE | FL | 33306 | | | FIRST CLASS MAIL |
| 30522321 | SACHDEV, KAMAL K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516471 | SACHS, EMANUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530759 | SACHS, EMMANUAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520523 | SADDLEBACK COLLEGE | 28000 MARGUERITE PARKWAY | MISSION VIEJO | CA | 92692 | | | FIRST CLASS MAIL |
| 30520522 | SADDLEBACK COLLEGE | PO P205920 | MISSION VIEJO | CA | 92692 | | | FIRST CLASS MAIL |
| 30515760 | SADDLE-LOCK ***EDWARD JASLOW** | A-100 BENJAMIN FOX PAVILION | JENKINTOWN | PA | 19046 | | | FIRST CLASS MAIL |
| 30522848 | SADOWSKY, STEVEN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30515768 | SAE DENTAL VERTRIEBS | LANGENER LANDSTRABE 173 | BREMERHAVEN | | D-2850 | GERMANY | | FIRST CLASS MAIL |
| 30513637 | SAES GETTERS USA, INC | 1122 EAST CHEYENNE MOUNTAIN BLVD | COLORADO SPRINGS | CO | 80906 | | | FIRST CLASS MAIL |
| 30515695 | SAFCO DENTAL SUPPLY CO | 1111 CORPORATE GROVE DR | BUFFALO GROVE | IL | 60089 | | | FIRST CLASS MAIL |
| 30515688 | SAFEGUARD BUSINESS SYSTEMS | PO BOX 88043 | CHICAGO | IL | 60680-1043 | | | FIRST CLASS MAIL |
| 30531711 | SAFEGUARD SELF STORAGE -170102 | 523 WEST ALGONQUIN ROAD | ARLINGTON HEIGHTS | IL | 60005 | | | FIRST CLASS MAIL |
| 30531719 | SAFELINK CONSULTING, INC. | 327 DAHLONEGA ST, SUITE 601A | CUMMING | GA | 30040 | | | FIRST CLASS MAIL |
| 30531102 | SAFETY INC. | 119 FOSTER ST, BUILDING 6 | PEABODY | MA | 01960 | | | FIRST CLASS MAIL |
| 30513640 | SAFETY INC. | BANK OF AMERICAN LOCKBOX SERVICES | CHICAGO | IL | 60693 | | | FIRST CLASS MAIL |
| 30531103 | SAFETY SHOE DISTRIBUTORS OF OKI INC | 10156 READING ROAD | PISGAH | OH | 45241 | | | FIRST CLASS MAIL |
| 30531104 | SAFETY SOURCE NORTHEAST | 29 GILLESPIE RD | CHARLTON | MA | 01507 | | | FIRST CLASS MAIL |
| 30531105 | SAFETY SOURCE NORTHEAST | PO BOX 532 | STURBRIDGE | MA | 01566 | | | FIRST CLASS MAIL |
| 30531108 | SAFETY SYSTEMS, INC | 1 CABOT ROAD SUITE 202, ATTN: LOCKBOX OPERATIONS 845659 | STEWARTVILLE | MA | 02155 | | | FIRST CLASS MAIL |
| 30531106 | SAFETY SYSTEMS, INC | 45 SPRING STREET | CARVER | MA | 02330 | | | FIRST CLASS MAIL |
| 30531107 | SAFETY SYSTEMS, INC | ONE ROBERTS ROAD | PLYMOUTH | MA | 02360 | | | FIRST CLASS MAIL |
| 30531109 | SAFETY-KLEEN SYSTEMS, INC | 42 LONGWATER DRIVE | NORWELL | MA | 02061 | | | FIRST CLASS MAIL |
| 30531110 | SAFETY-KLEEN SYSTEMS, INC | P.O. BOX 975201 | DALLAS | TX | 75397 | | | FIRST CLASS MAIL |
| 30531111 | SAFEWARE QUASAR LIMITED | 14 PHOENIX PARK, TELFORD WAY | COALVILLE | UK | | UNITED KINGDOM | | FIRST CLASS MAIL |
| 30531112 | SAFEWARE QUASAR LIMITED | UNIT 1-3 HORIZON | BASINGSTOKE | UK | RG24 8AH | UNITED KINGDOM | | FIRST CLASS MAIL |
| 30513638 | SAF-GARD SAFETY SHOE CO. | 2701 PATTERSON STREET | GREENSBORO | NC | 27407 | | | FIRST CLASS MAIL |
| 30513639 | SAF-GARD SAFETY SHOE CO. | PO BOX 10379 | GREENSBORO | NC | 27404 | | | FIRST CLASS MAIL |
| 30531113 | SAFI BAHCALL, PHD | 1008 MASSACHUSETTS AVE., APT 704 | CAMBRIDGE | MA | 02138 | | | FIRST CLASS MAIL |
| 30531114 | SAFRA SPA | VIA AVEROLDA 13/15 | TRAVAGLIATO | | 25039 | ITALY | | FIRST CLASS MAIL |
| 30526091 | SAFRANSKI, CHRISTOPHER D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524758 | SAFRANSKI, DAVID V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522434 | SAGATYS, AMY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519027 | SAGE DENTAL NJ BY DR. AVI ISRAELI | 1520 NEW JERSEY 138 | WALL | NJ | 07719 | | | FIRST CLASS MAIL |
| 30520854 | SAGE MANUFACTURING, LLC | 750 KNOX STREET | FORT HANCOCK | TX | 79839 | | | FIRST CLASS MAIL |
| 30520810 | SAGE MANUFACTURING, LLC | 902 E JONES STREET | SHERMAN | TX | 75090 | | | FIRST CLASS MAIL |
| 30520341 | SAGE MANUFACTURING, LLC | CFS FIRMS CODE: SBI7 (SBI7), 11560 ROJAS RD | EL PASO | TX | 79936 | | | FIRST CLASS MAIL |
| 30520816 | SAGE MANUFACTURING, LLC | KUEHNE & NAGEL, 490-A BILL BURNETT DRIVE | EL PASO | TX | 79928 | | | FIRST CLASS MAIL |
| 30519862 | SAGE MANUFACTURING, LLC | P.O. BOX 1948 | MARBLE FALLS | TX | 78654 | | | FIRST CLASS MAIL |
| 30521043 | SAGE MANUFACTURING, LLC | TEXAS AGRI PUMPS, INC., 438 US HIGHWAY 385 NORTH | SEMINOLE | TX | 79360 | | | FIRST CLASS MAIL |
| 30515687 | SAGE SOFTWARE, INC | 14855 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | | | FIRST CLASS MAIL |
| 30513641 | SAGER ELECTRONICS INC | 19 LEONA DR | MIDDLEBORO | MA | 02346 | | | FIRST CLASS MAIL |
| 30513642 | SAGINAW CONTROL & ENGINEER | 11122 SUNSHINE DRIVE | SAGINAW | MI | 48609 | | | FIRST CLASS MAIL |
| 30532644 | SAHEBI, MISHAUN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529649 | SAI DENTAL | 18615 HIGHWAY 12, SUITE 102 | SONOMA | CA | 95476 | | | FIRST CLASS MAIL |
| 30526702 | SAIC | 155 PASSAIC AVENUE | FAIRFIELD | NJ | 07004 | | | FIRST CLASS MAIL |
| 30518603 | SAIC | 2008 STUMP NECK RD BLDG 2195, ATTN: NSLC RECEIVING SECTION | INDIAN HEAD | MD | 20640 | | | FIRST CLASS MAIL |
| 30518608 | SAIC | 3290 16TH STREET | BEDFORD | IN | 47421 | | | FIRST CLASS MAIL |
| 30528496 | SAIFEE FAMILY DENTISTRY | ATTN: HUSEIN ALIBHAI, 21212 KUYKENDAHL ROAD EAST | SPRING | TX | 77379 | | | FIRST CLASS MAIL |
| 30523946 | SAINT AUGUSTINE DENTAL ASSOCIATES | ATTN: DINESH MARTIN, GF1 EMERALD PLAZA, 54-56 EASTERN MAIN ROAD | SAINT AUGUSTINE | TT | | TRINIDAD AND TOBAGO | | FIRST CLASS MAIL |
| 30524110 | SAINT AUGUSTINE DENTAL ASSOCIATES | ATTN: PETER W. MARTIN, GF1 EMERALD PLAZA, 54-56 EASTERN MAIN ROAD | SAINT AUGUSTINE | TT | | TRINIDAD AND TOBAGO | | FIRST CLASS MAIL |
| 30533490 | SAINT HELENA DENTAL GROUP | 1510 RAILROAD AVENUE | SAINT HELENA | CA | 94574 | | | FIRST CLASS MAIL |

In re: Desktop Metal, Inc., et al.
Case No. 25-90268 (CML)

Page 407 of 519

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30522164 | SAINT JOHN'S DENTAL ASSOCIATES | ATTN: JAMES P. FISHER, 8938 SAINT CHARLES ROCK ROAD | OVERLAND | MO | 63114-4238 | | | FIRST CLASS MAIL |
| 30525361 | SAINT JOHN'S DENTAL ASSOCIATES | ATTN: PETER A. RUBIS, 8938 SAINT CHARLES ROCK ROAD | OVERLAND | MO | 63114-4238 | | | FIRST CLASS MAIL |
| 30525644 | SAINT JOHN'S DENTAL ASSOCIATES | ATTN: SCOTT A. RUBIS, 8938 SAINT CHARLES ROCK ROAD | OVERLAND | MO | 63114-4238 | | | FIRST CLASS MAIL |
| 30523249 | SAINT JOSEPH DENTISTRY | ATTN: CHARLES W. HOWENSTINE, 3386 NILES ROAD | SAINT JOSEPH | MI | 49085-8800 | | | FIRST CLASS MAIL |
| 30523007 | SAINT JOSEPH DENTISTRY | ATTN: SHREYA JHA, 3386 NILES ROAD | SAINT JOSEPH | MI | 49085-8800 | | | FIRST CLASS MAIL |
| 30523097 | SAINT JOSEPH DENTISTRY | ATTN: THERESA L. BURT, 3386 NILES ROAD | SAINT JOSEPH | MI | 49085-8800 | | | FIRST CLASS MAIL |
| 30522281 | SAINT LOUIS COUNTY DENTAL | ATTN: BARRY D. BRACE, 469 SOUTH KIRKWOOD ROAD | SAINT LOUIS | MO | 63122-6119 | | | FIRST CLASS MAIL |
| 30528837 | SAINT LOUIS COUNTY DENTAL | ATTN: DANIEL I. BIALECKI, 469 SOUTH KIRKWOOD ROAD | SAINT LOUIS | MO | 63122-6119 | | | FIRST CLASS MAIL |
| 30533219 | SAINT LOUIS COUNTY DENTAL | ATTN: TIMOTHY M. GRAYEM, 469 SOUTH KIRKWOOD ROAD | SAINT LOUIS | MO | 63122-6119 | | | FIRST CLASS MAIL |
| 30525450 | SAINT LOUIS DENTAL LABORATORY | ATTN: BOB SKOSKY, 5203 MORGANFORD ROAD | SAINT LOUIS | MO | 63116-2312 | | | FIRST CLASS MAIL |
| 30525268 | SAINT LOUIS DENTAL STUDIO | ATTN: JASMINE ESMAILZADEGAN, 7004 LANSDOWNE AVENUE | SAINT LOUIS | MO | 63109 | | | FIRST CLASS MAIL |
| 30528467 | SAINT LOUIS DENTAL STUDIO | ATTN: JONATHAN R. PYLE, 7004 LANSDOWNE AVENUE | SAINT LOUIS | MO | 63109 | | | FIRST CLASS MAIL |
| 30525050 | SAINT LOUIS FORENSIC TREATMENT CENTER SOUTH | ATTN: ARTHUR WIESELTHIER, 5300 ARSENAL STREET, ATTENTION: BC/AP | SAINT LOUIS | MO | 63139-1463 | | | FIRST CLASS MAIL |
| 30529460 | SAINT PETE DENTAL IMPLANT CENTER | ATTN: JAMES VELLIS, 5637 49TH STREET NORTH | SAINT PETERSBURG | FL | 33709 | | | FIRST CLASS MAIL |
| 30523545 | SAINT PETER FAMILY DENTAL CENTER | ATTN: CHRISTINA M. SIMONETTE, 402 SUNRISE DRIVE | SAINT PETER | MN | 56082-1342 | | | FIRST CLASS MAIL |
| 30525760 | SAINT PETERS DENTAL CARE | ATTN: AMANDA M. HILLIS, 7421 MEXICO ROAD, SUITE 202 | SAINT PETERS | MO | 63376-1371 | | | FIRST CLASS MAIL |
| 30527385 | SAINT-GOBAIN | PO BOX 2864 | CLINTON | IA | 52733 | | | FIRST CLASS MAIL |
| 30532094 | SAINT-GOBAIN | SAINT-GOBAIN CERAMICS & PLASTICS, 9 GODDARD ROAD | NORTHBORO | MA | 01532 | | | FIRST CLASS MAIL |
| 30513643 | SAINT-GOBAIN CERAMICS | 23 ACHESON DR | NIAGRA FALLS | NY | 14303 | | | FIRST CLASS MAIL |
| 30513644 | SAINT-GOBAIN CERAMICS | PO BOX 29287 | NEW YORK | NY | 10087 | | | FIRST CLASS MAIL |
| 30513645 | SAINT-GOBAIN PERFORMANCE PLASTICS CORPORATION | PO BOX 743699 | ATLANTA | GA | 30374-3699 | | | FIRST CLASS MAIL |
| 30528252 | SAINT-GOBAIN WORCESTER | 1 NEW BOND STREET | WORCESTER | MA | 01606 | | | FIRST CLASS MAIL |
| 30527513 | SAINT-GOBAIN WORCESTER | 1 NEW BOND STREET | WORCESTER | MA | 01615 | | | FIRST CLASS MAIL |
| 30526657 | SAKR DENTAL ARTS | 601 EXECUTIVE DR | WINTER PARK | FL | 32789 | | | FIRST CLASS MAIL |
| 30518487 | SAKU CORPORATION | 5870 HELLYER AVE, SUITE 50 | SAN JOSE | CA | 95138 | | | FIRST CLASS MAIL |
| 30515782 | SALAHUDDIN, DR MOHAMED W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519640 | SALAITA ORTHODONTICS | 937 POLARIS WOODS BLVD., STE A | WESTERVILLE | OH | 43082 | | | FIRST CLASS MAIL |
| 30516355 | SALAS, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516281 | SALAS, ISAIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517728 | SALDANA JOHNSON, ALGER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513646 | SALDOREDO AB | FOLKUNGAGATAN 108 | STOCKHOLM | | 116 30 | SWEDEN | | FIRST CLASS MAIL |
| 30521819 | SALEM CREEK FAMILY DENTAL | 2658 NEW SALEM HWY A5 | MURFREESBORO | TN | 37128 | | | FIRST CLASS MAIL |
| 30519116 | SALEM DENTAL (ROOTS DENTAL) | 2510 12TH ST SE | SALEM | OR | 97302 | | | FIRST CLASS MAIL |
| 30515721 | SALEM DISTRIBUTING COMPANY INC | P.O. BOX 936050 | ATLANTA | GA | 31193-6050 | | | FIRST CLASS MAIL |
| 30518053 | SALEM SMILES ORTHODONTIC | 1063 W NORTHWEST BLVD | WINSTON SALEM | NC | 27101 | | | FIRST CLASS MAIL |
| 30513647 | SALEM WELDING & SUPPLY CO. | 475 PROSPECT ST | SALEM | OH | 44460 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30516168 | SALES | 11 BEAR CREEK BLVD, PO BOX 1108 | WILKES BARRE | PA | 18773-1108 | | | FIRST CLASS MAIL |
| 30516180 | SALES | 1502 FEATHERSONE ROAD | WOODBRIDGE | VA | 22191 | | | FIRST CLASS MAIL |
| 30516202 | SALES | 3150 E. BIRCH STREET, P.O. BOX 2340 | BREA | CA | 92822-2340 | | | FIRST CLASS MAIL |
| 30530223 | SALES | ATTN BILL ROBINSON, P.O. BOX 7200 | FULLERTON | CA | 92834-7200 | | | FIRST CLASS MAIL |
| 30516188 | SALES | P.O. BOX 1004 | BUFFALO | NY | 14240 | | | FIRST CLASS MAIL |
| 30530225 | SALES | P.O. BOX 51323 | LOS ANGELES | CA | 90051-5623 | | | FIRST CLASS MAIL |
| 30530222 | SALES | P.O. BOX 802 | BETTENDORF | IA | 52722-0014 | | | FIRST CLASS MAIL |
| 30530306 | SALES DBA/ EAGLE ALLOYS | 2514 BOSTON POST ROAD, UNIT C6 | GUILFORD | CT | 06437 | | | FIRST CLASS MAIL |
| 30530298 | SALES REP | 33670 TREASURY CENTER | CHICAGO | IL | 60694-3600 | | | FIRST CLASS MAIL |
| 30527116 | SALESFORCE, INC. | P.O. BOX 203141 | DALLAS | TX | 75320-3141 | | | FIRST CLASS MAIL |
| 30513648 | SALESFORCE.COM INC. | P.O. BOX 203141 | DALLAS | TX | 75320 | | | FIRST CLASS MAIL |
| 30513649 | SALINA VORTEX CORP | 1725 VORTEX AVE | SALINA | KS | 67401 | | | FIRST CLASS MAIL |
| 30526471 | SALLY GUPTON DDS | 467 PENNSYLVANIA AVE SUTIE 101 | FORT WASHINGTON | PA | 19034 | | | FIRST CLASS MAIL |
| 30517339 | SALMAN, HUSSIEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523804 | SALMON BROOK DENTAL | ATTN: GUNVEEN CHAWLA, 35 HARTFORD AVENUE | GRANBY | CT | 06035-2309 | | | FIRST CLASS MAIL |
| 30533246 | SALMON BROOK DENTAL | ATTN: KENNETH ENDRES, 35 HARTFORD AVENUE | GRANBY | CT | 06035-2309 | | | FIRST CLASS MAIL |
| 30527352 | SALT LAKE DENTAL | 2120 S 700 E STE I | SALT LAKE CITY | UT | 84106 | | | FIRST CLASS MAIL |
| 30529886 | SALTWORKS 3D SOLUTIONS, LLC | 10700 LYNDALE AVE S, SUITE 200 | BLOOMINGTON | MN | 55420 | | | FIRST CLASS MAIL |
| 30528254 | SALTWORKS FAB | 6640 SANDALWOOD LN | NAPLES | FL | 34109 | | | FIRST CLASS MAIL |
| 30528255 | SALTWORKS FAB | 7308 VERNA BETHANY ROAD | MYAKKA CITY | FL | 34251 | | | FIRST CLASS MAIL |
| 30519550 | SALVATORE DENTAL | 127 DUNNING STREET | BALLSTON SPA | NY | 12020 | | | FIRST CLASS MAIL |
| 30520344 | SALVATORE, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518021 | SAM & SONS JEWELERS | 10640 S CICERO AVE | OAK LAWN | IL | 60453 | | | FIRST CLASS MAIL |
| 30514898 | SAM HARRIS UNIFORMS | 1025 N SHERIDAN RD | PEORIA | IL | 61606 | | | FIRST CLASS MAIL |
| 30515184 | SAM LEMAN AUTOBODY | 1705 S. MORRISSEY | BLOOMINGTON | IL | 61704 | | | FIRST CLASS MAIL |
| 30516375 | SAMANIEGO, PAULETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532894 | SAMARITAN DENTAL CARE | ATTN: H. ALLEN QUOC VU, 15000 LOS GATOS BOULEVARD, SUITE 2 | LOS GATOS | CA | 95032-2017 | | | FIRST CLASS MAIL |
| 30518597 | SAME DAY SMILES | 1646 WESTGATE CIR, DR. STEVEN PARK - SUITE 100 | BRENTWOOD | TN | 37027 | | | FIRST CLASS MAIL |
| 30533614 | SAMPALIS, ANDREW J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515763 | SAM'S CLUB MC/SYNCB | P.O. BOX 960016 | ORLANDO | FL | 32896-0016 | | | FIRST CLASS MAIL |
| 30515762 | SAM'S CLUB/SYNCHRONY BANK | P.O. BOX 669825 | DALLAS | TX | 75266-0782 | | | FIRST CLASS MAIL |
| 30513651 | SAMTEC, INC | 3837 RELIABLE PKWY | CHICAGO | IL | 60686-0038 | | | FIRST CLASS MAIL |
| 30527351 | SAMUEL F. JIRIK, DDS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531115 | SAMY INSTRUMENT& EQUIPMENTS CO.,LTD | 19-432 CHANGFANG TIMES, XIANGYI ROAD, YUELU DISTRICT | CHANGSHA CITY | | 410206 | CHINA | | FIRST CLASS MAIL |
| 30522178 | SAN BRUNO DENTAL CARE | ATTN: FABIANA D. MELO, 211 EL CAMINO REAL | SAN BRUNO | CA | 94066-4838 | | | FIRST CLASS MAIL |
| 30519590 | SAN DIEGO STATE UNIVERSITY | CENTRAL RECEIVING, 5555 CANYON CREST DR, MAIL CODE 8540 | SAN DIEGO | CA | 92182 | | | FIRST CLASS MAIL |
| 30519589 | SAN DIEGO STATE UNIVERSITY | SDSU FOUNDATION, ACCTS PAYABLE DEPT, 5250 CAMPANILE DR, MC-1941 | SAN DIEGO | CA | 92182 | | | FIRST CLASS MAIL |
| 30520347 | SAN DIEGO STATE UNIVERSITY | SDSU RECEIVING - EIS 222, 5555 CANYON CREST DRIVE | SAN DIEGO | CA | 92182 | | | FIRST CLASS MAIL |
| 30526907 | SAN FRATELLO, VIRGINIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531914 | SAN JOSE JEWELERS | 24A LA SALLE AVENUE, ROBERT JIMENEZ | WACO | TX | 76706 | | | FIRST CLASS MAIL |
| 30527104 | SAN JOSE JEWELERS | 24A LASALLE AVENUE | WACO | TX | 76706 | | | FIRST CLASS MAIL |
| 30526059 | SANBERG, ADAM E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524194 | SANCHEZ, ANGELICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30517797 | SANCHEZ, CRISTOFER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526361 | SANCHEZ, HUGO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524425 | SANCHEZ, JOSE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523061 | SAND LAKE DENTAL | ATTN: ZIYAD MAALI, 7932 WEST SAND LAKE ROAD, SUITE 301 | ORLANDO | FL | 32819-7263 | | | FIRST CLASS MAIL |
| 30529782 | SANDCREEK DENTAL | 116 N MEAD AVE | GLENDIVE | MT | 59330 | | | FIRST CLASS MAIL |
| 30531734 | SANDERS, DR JOEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515698 | SANDERS, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515327 | SANDERS, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516574 | SANDERS, NELLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531705 | SANDI CLEANING SERVICES | 2478 PORTER DRIVE | LAWRENCEVILLE | GA | 30044 | | | FIRST CLASS MAIL |
| 30520526 | SANDIA NATIONAL LABORATORIES | 1515 EUBANK BLVD SE | ALBUQUERQUE | NM | 87123 | | | FIRST CLASS MAIL |
| 30520524 | SANDIA NATIONAL LABORATORIES | 1515 EUBANK BLVD SE, BLDG. 957 | ALBUQUERQUE | NM | 87123 | | | FIRST CLASS MAIL |
| 30530099 | SANDIA NATIONAL LABORATORIES | 1515 EUBANK BLVD SE, BUILDING 905 ROOM 259 | ALBUQUERQUE | NM | 87123 | | | FIRST CLASS MAIL |
| 30529105 | SANDIA NATIONAL LABORATORIES | ACCOUNTS PAYABLE, PO BOX 5800 MS 1385 | ALBUQUERQUE | NM | 87185 | | | FIRST CLASS MAIL |
| 30520790 | SANDIA NATIONAL LABORATORIES | U.S. NNSA, 1515 EUBANK SE BLDG 957 | ALBUQUERQUE | NM | 87123 | | | FIRST CLASS MAIL |
| 30520415 | SANDIA NATIONAL LABS | 1515 EUBANK BLVD SE | ALBUQUERQUE | NM | 87123 | | | FIRST CLASS MAIL |
| 30520414 | SANDIA NATIONAL LABS | BLDG 905, ROOM 259, 1515 EUBANK BLVD SE | ALBUQUERQUE | NM | 87123 | | | FIRST CLASS MAIL |
| 30518488 | SANDIA NATIONAL LABS | PO BOX 5800 | ALBUQUERQUE | NM | 87185 | | | FIRST CLASS MAIL |
| 30531116 | SANDLER, TRAVIS & ROSENBERG, P.A. | 1000 NW 57TH COURT, SUITE 600 | MIAMI | FL | 33126 | | | FIRST CLASS MAIL |
| 30515780 | SANDROCK AUTOBODY | ROUTE 29 | PEKIN | IL | 61554 | | | FIRST CLASS MAIL |
| 30515745 | SANDUSKY-CHICAGO ABRASIVE WHEEL CO. | 532 WEST 4TH ST | MICHIGAN CITY | IN | 46360 | | | FIRST CLASS MAIL |
| 30531118 | SANDVIK HEATING TECHNOLOGY USA | 15 HAZELLWOOD DR, SUITE 100 | AMHERST | NY | 14228 | | | FIRST CLASS MAIL |
| 30531119 | SANDVIK MACHINING SOLUTION AB | 811 81 SANDVIKEN | SANDVIKEN | | | SWEDEN | | FIRST CLASS MAIL |
| 30531120 | SANDVIK OSPREY LIMITED | RED JACKET WORKS, MILLAND ROAD | NEATH | | SA11 1NJ | UNITED KINGDOM | | FIRST CLASS MAIL |
| 30522563 | SANDY POINT DENTAL | ATTN: JOHN M. MCNERNEY, 545 NORTH RAND ROAD | LAKE ZURICH | IL | 60047-3134 | | | FIRST CLASS MAIL |
| 30522280 | SANDY POINT DENTAL | ATTN: SAM P. CALABRESE, 545 NORTH RAND ROAD | LAKE ZURICH | IL | 60047-3134 | | | FIRST CLASS MAIL |
| 30520797 | SANDY SMILES ORTHODONTICS | 824 EGLIN PARKWAY NORTHEAST | FORT WALTON BEACH | FL | 32547 | | | FIRST CLASS MAIL |
| 30517900 | SANGAMON COUNTY CLERK | SANGAMON COUNTY COMPLEX, 200 S. NINTH - 1ST FLOOR | SPRINGFIELD | IL | 62701 | | | FIRST CLASS MAIL |
| 30531121 | SANITARY FITTINGS, LLC | PO BOX 95019 | CHICAGO | IL | 60694-5019 | | | FIRST CLASS MAIL |
| 30531122 | SANITARY FITTINGS, LLC | W210 S8357 FIRESIDE CT | MUSKEGO | WI | 53150 | | | FIRST CLASS MAIL |
| 30528030 | SANSONE, STEVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30511357 | SANTA ANA COLLEGE | 1530 WEST 17TH STREET | SANTA ANA | CA | 92706 | | | FIRST CLASS MAIL |
| 30522809 | SANTA CRUZ DENTAL ARTISTS | ATTN: M. CATALINA PAYNE, 620 FREDERICK STREET | SANTA CRUZ | CA | 95062-2203 | | | FIRST CLASS MAIL |
| 30511399 | SANTA CRUZ MOUNTAIN DENTAL | ATTN: BRENT C. LAY, 24900 HIGHLAND WAY, SUITE B | LOS GATOS | CA | 95033 | | | FIRST CLASS MAIL |
| 30525917 | SANTA MARIA VALLEY DENTAL | ATTN: THUY T. NGUYEN, 609 EAST CHAPEL STREET | SANTA MARIA | CA | 93454-4521 | | | FIRST CLASS MAIL |
| 30529128 | SANTA ROSA COMMUNITY HEALTH-1110 | 1110 NORTH DUTTON AVENUE | SANTA ROSA | CA | 95401 | | | FIRST CLASS MAIL |
| 30530564 | SANTA ROSA COMMUNITY HEALTH-1300 | 1300 NORTH DUTTON AVENUE | SANTA ROSA | CA | 95401 | | | FIRST CLASS MAIL |
| 30528164 | SANTARELLI & FELLER DENTAL GROUP | ATTN: MARGARET L. COLBERT, 1140 RICKARD ROAD, SUITE B | SPRINGFIELD | IL | 62704-6387 | | | FIRST CLASS MAIL |
| 30517624 | SANTIBANEZ, ALONDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531123 | SANYO CORPORATION OF AMERICA | 500 FIFTH AVENUE SUITE3620 | NEW YORK | NY | 10110 | | | FIRST CLASS MAIL |
| 30531124 | SANYO CORPORATION OF AMERICA | PO BOX 358100 | PITTSBURGH | PA | 15251 | | | FIRST CLASS MAIL |
| 30531125 | SANYODENKI AMERICA INC | 468 AMAPOLA AVE | TORRANCE | CA | 90501-1474 | | | FIRST CLASS MAIL |

In re: Desktop Metal, Inc., et al.
Case No. 25-90268 (CML)

Page 410 of 519

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30531126 | SANYU USA, INC | 1718 INDIAN WOOD CIRCLE, SUITE E | MAUMEE | OH | 43537 | | | FIRST CLASS MAIL |
| 30516785 | SAO, DANECH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525847 | SAPULPA FAMILY DENTISTRY | ATTN: BRANDON HERRSCHER, 222 S MISSION ST | SAPULPA | OK | 74066 | | | FIRST CLASS MAIL |
| 30524919 | SARATOGA SPRINGS FAMILY DENTISTRY | ATTN: GREGORY P. DODD, 286 CHURCH STREET | SARATOGA SPRINGS | NY | 12866-9208 | | | FIRST CLASS MAIL |
| 30527655 | SARATOGA SPRINGS FAMILY DENTISTRY | ATTN: KRISTEN LEHNER FLAHERTY, 286 CHURCH STREET | SARATOGA SPRINGS | NY | 12866-9208 | | | FIRST CLASS MAIL |
| 30513654 | SARD VERBINNEN & CO., LLC | 909 THIRD AVENUE, 32ND FLOOR | NEW YORK CITY | NY | 10022 | | | FIRST CLASS MAIL |
| 30531735 | SARGEANT, DR PATRICIA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530100 | SARGENT MANUFACTURING INC | 100 SARGENT DRIVE | NEW HAVEN | CT | 06511 | | | FIRST CLASS MAIL |
| 30513656 | SARL E.A.C. | 65 ALL E DU DAUPHIN, BOURG DE PEAGE - FRANCE - T, 92B165 - NAF 366A | RC ROMANS | | 26300 | FRANCE | | FIRST CLASS MAIL |
| 30518319 | SARTOMER USA LLC | 502 THOMAS JONES WAY | EXTON | PA | 19341 | | | FIRST CLASS MAIL |
| 30513657 | SARTORIUS CORP | 565 JOHNSON AVE | BOHEMIA | NY | 11716 | | | FIRST CLASS MAIL |
| 30513659 | SAS INSTITUTE, INC. | PO BOX 406922 | ATLANTA | GA | 30384 | | | FIRST CLASS MAIL |
| 30513658 | SAS INSTITUTE, INC. | SAS CAMPUS DR | CARY | NC | 27513 | | | FIRST CLASS MAIL |
| 30527981 | SAS INTERNATIONAL | 60 E. 42ND STREET, SUITE 1255 | NEW YORK | NY | 10165 | | | FIRST CLASS MAIL |
| 30522791 | SASTRY, VILAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515765 | SATELLITE CITY, INC. | 3130 REGIONAL PARKWAY UNIT B | SANTA ROSA | CA | 95403 | | | FIRST CLASS MAIL |
| 30524132 | SATTERWHITE, JON T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528607 | SATURN JEWELERS | 48 W 48TH ST SUITE 702 | NEW YORK | NY | 10036 | | | FIRST CLASS MAIL |
| 30531736 | SAUCER, DR. LEO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523904 | SAUK VALLEY DENTAL | ATTN: ANGELA LANDROWSKI-SMITH, 654 REYNOLDSWOOD ROAD | DIXON | IL | 61021-9108 | | | FIRST CLASS MAIL |
| 30513660 | SAUNDERS & SILVERSTEIN LLP | 14 CEDAR STREET, SUITE 224 | AMESBURY | MA | 01913 | | | FIRST CLASS MAIL |
| 30533427 | SAUNDERS FAMILY DENTISTRY | ATTN: ROY L. SAUNDERS, 3200 WATERLICK ROAD | LYNCHBURG | VA | 24502-3620 | | | FIRST CLASS MAIL |
| 30524273 | SAUNDERS FIDDERMON, CHIKARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530265 | SAUPE, WILLIAM A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531737 | SAURS, SUZANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518960 | SAUSALITO DENTISTRY | 107 CALEDONIA ST STE 1 | SAUSALITO | CA | 94965 | | | FIRST CLASS MAIL |
| 30518881 | SAVAGE ARMS | 100 SPRINGDALE ROAD | WESTFIELD | MA | 01085 | | | FIRST CLASS MAIL |
| 30530101 | SAVAGE ARMS INC | 100 SPRINGDALE ROAD | WESTFIELD | MA | 01085 | | | FIRST CLASS MAIL |
| 30519404 | SAVAGE SABOL & VISSER ORTHODONTICS | 829 FIRST COLONIAL ROAD | VIRGINIA BEACH | VA | 23451 | | | FIRST CLASS MAIL |
| 30520528 | SAVANNAH TECHNICAL COLLEGE | 5717 WHITE BLUFF RD. | SVANNAH | GA | 31405 | | | FIRST CLASS MAIL |
| 30528602 | SAVAS DESIGNERS & JEWELERS | 410 N RIVER ST STE 1 | SPOONER | WI | 54801 | | | FIRST CLASS MAIL |
| 30524458 | SAVELL DENTISTRY | ATTN: LAUREN E. SAVELL, 402 WEST HIGHLAND STREET | DECATURVILLE | TN | 38329-8048 | | | FIRST CLASS MAIL |
| 30513662 | SAVILLS, INC. | 399 PARK AVE, 11TH FLOOR | NEW YORK | NY | 10022 | | | FIRST CLASS MAIL |
| 30513663 | SAVILLS, INC. | SUITE 310 ATTN: KATHY BROWN, 1150 ASSEMBLY DRIVE | TAMPA | FL | 33607 | | | FIRST CLASS MAIL |
| 30527307 | SAVIT CORPORATION | 400 COMMONS WAY, SUITE D | ROCKAWAY | NJ | 07866 | | | FIRST CLASS MAIL |
| 30529710 | SAWYER CREEK ORTHODONTICS/VIVID ORTHODONTICS | 2626 WEST 9TH AVE #8127 | OSHKOSH | WI | 54904 | | | FIRST CLASS MAIL |
| 30531127 | SAY TECHNOLOGIES LLC | 85 WILLOW ROAD | WEST MENLO PARK | CA | 94025 | | | FIRST CLASS MAIL |
| 30531128 | SAY TECHNOLOGIES LLC | P.O. BOX 23938 | NEW YORK | NY | 10087 | | | FIRST CLASS MAIL |
| 30531738 | SAY, PAIGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516874 | SAYED, ABIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531130 | SC NUTECHNOLOGIES S.R.L. | CALEA TORONTALULUI, DN 6, KM 560+840 STANGA | TIMISOARA | | 300633 | ROMANIA | | FIRST CLASS MAIL |
| 30531129 | SC NUTECHNOLOGIES S.R.L. | INVATATORULUI ST., NO. 1, VAT # RO29934933 | TIMISOARA | | | ROMANIA | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30531131 | SC NUTECHNOLOGIES S.R.L. | STR LUCEAFA RULUI NR. 39, AP 3, CAM 1 | DUMBRAVITA, JUD. TIMIS TARA | | | ROMANIA | | FIRST CLASS MAIL |
| 30532393 | SCAD GROUP, INC. | ATTN: ANAND PATEL - SCAD RECEIVING, 22 EAST LATHROP AVENUE | SAVANNAH | GA | 31415 | | | FIRST CLASS MAIL |
| 30531739 | SCANLON, DR. R. TODD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530219 | SCANTIST 3D | JOHANN-STRAUSS-STR. 13, 45657 | RECKLINGHAUSEN | | | GERMANY | | FIRST CLASS MAIL |
| 30517476 | SCAPICCHIO, LAUREL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533049 | SCARMATO, NATALIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527860 | SCENIC CITY ORTHODONTICS | 3326 JENKINS RD | CHATTANOOGA | TN | 37421 | | | FIRST CLASS MAIL |
| 30525941 | SCENIC DRIVE DENTAL CENTER | ATTN: JOSEPH P. SCHMIEDER, 1171 SCENIC DRIVE | HERCULANEUM | MO | 63048 | | | FIRST CLASS MAIL |
| 30517230 | SCHADE, KRISTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517653 | SCHADE, LISA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517121 | SCHALLON, KELLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525399 | SCHAUMBURG SMILES | ATTN: WILLIAM E. HARDENBERGH, 1622 EAST ALGONQUIN ROAD, SUITE C | SCHAUMBURG | IL | 60173-4156 | | | FIRST CLASS MAIL |
| 30523841 | SCHAUS DENTAL STUDIO | ATTN: PAUL V. SCHAUS, 7575 GOLDEN VALLEY ROAD, SUITE 240 | GOLDEN VALLEY | MN | 55427-4571 | | | FIRST CLASS MAIL |
| 30519523 | SCHEIN, HENRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516792 | SCHEIPERS, LILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516567 | SCHEIVE, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533445 | SCHELL DENTAL CERAMICS, INC. | 2290 HUNTER ROAD | KELOWNA | BC | V1X 7H5 | CANADA | | FIRST CLASS MAIL |
| 30531740 | SCHEMBARI FAMILY DENTISTRY | 535 MAIN ST SUITE 113 | LAUREL | MD | 20707 | | | FIRST CLASS MAIL |
| 30531133 | SCHENK & BRUETSCH | 211 W. FORT STREET SUITE 1410 | DETROIT | MI | 48226 | | | FIRST CLASS MAIL |
| 30531134 | SCHENKER, INC. | 1305 EXECUTIVE BLVD, SUITE 200 | CHESAPEAKE | VA | 23320 | | | FIRST CLASS MAIL |
| 30531135 | SCHENKER, INC. | 2400 ESTERS BLVD | DALLAS | TX | 75261 | | | FIRST CLASS MAIL |
| 30517364 | SCHERER, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531136 | SCHETTER ELECTRIC, INC. | PO BOX 1377 | SACRAMENTO | CA | 95812-1377 | | | FIRST CLASS MAIL |
| 30517350 | SCHEUENPFLUG, GUNTHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524297 | SCHIFFENHAUS, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531741 | SCHIFFMAN, DR MARK S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512113 | SCHILLER, CRAIG M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525552 | SCHINDELHOLZ DENTAL | ATTN: LAURA M. GOLL, 4453 COUNTY HIGHWAY B | LAND O'LAKES | WI | 54540 | | | FIRST CLASS MAIL |
| 30533641 | SCHINDELHOLZ DENTAL | ATTN: PETER J. SCHINDELHOLZ, 4453 COUNTY HIGHWAY B | LAND O'LAKES | WI | 54540 | | | FIRST CLASS MAIL |
| 30529660 | SCHINDLER, IRVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528392 | SCHISLER, JACOB A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525212 | SCHLESINGER, EDWIN P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531742 | SCHLICHTING, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519961 | SCHLUMBERGER | HFE - DGP -EMS_IT | SUGAR LAND | TX | 77478 | | | FIRST CLASS MAIL |
| 30520529 | SCHLUMBERGER TECHNOLOGY CORP | HOUSTON PRODUCT CENTER, 200 GILLINGHAM LANE | SUGAR LAND | TX | 77478 | | | FIRST CLASS MAIL |
| 30518552 | SCHLUMBERGER TECHNOLOGY CORP HECE | C/O ACCENTURES/BSS EDM, P.O. BOX 696409 | SAN ANTONIO | TX | 78269 | | | FIRST CLASS MAIL |
| 30519111 | SCHLUMBERGER TECHNOLOGY CORPORATION | 200 GILLINGHAM LANE, MD 200-3 | SUGAR LAND | TX | 77478 | | | FIRST CLASS MAIL |
| 30518428 | SCHLUMBERGER TECHNOLOGY CORPORATION | ATTN: EMS ACCOUNTS PAYABLE, 1200 ENCLAVE PARKWAY | HOUSTON | TX | 77077 | | | FIRST CLASS MAIL |
| 30533906 | SCHLUMBERGER TECHNOLOGY CORPORATION | | | | | | SLB-VIM-EMAIL-US@SLB.COM | EMAIL |
| 30532292 | SCHLUTER SYSTEMS | 194 PLEASANT RIDGE ROAD | PLATTSBURGH | NY | 12901 | | | FIRST CLASS MAIL |
| 30531723 | SCHMIDT SALZMAN & MORAN, LTD | 111 WEST WASHINGTON STREET | CHICAGO | IL | 60602-3644 | | | FIRST CLASS MAIL |
| 30531697 | SCHMIDT SALZMAN & MORAN, LTD | SUITE 1300 | CHICAGO | IL | 60602-3466 | | | FIRST CLASS MAIL |

In re: Desktop Metal, Inc., et al.
Case No. 25-90268 (CML)

Page 412 of 519

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30531743 | SCHMIDT, EMILY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523994 | SCHMIDT, ROBERT L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527956 | SCHMIDT, RONALD J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523269 | SCHMITT FAMILY DENTISTRY | ATTN: PHILIP L. SCHMITT, 300 NORTH 2ND STREET | CLINTON | IA | 52732-4031 | | | FIRST CLASS MAIL |
| 30525980 | SCHMITT FAMILY DENTISTRY | ATTN: PHILIP SCHMITT, 300 NORTH 2ND STREET | CLINTON | IA | 52732-4031 | | | FIRST CLASS MAIL |
| 30531744 | SCHMOOKLER, DR. MICHAEL J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531137 | SCHNEEBERGER LINEAR TECHNOLOGY | 44 SIXTH RD | WOBURN | MA | 01801 | | | FIRST CLASS MAIL |
| 30533104 | SCHNEIDER DENTAL DESIGNS | ATTN: EARL M. SCHNEIDER, 3633 WEST LAKE AVENUE, SUITE 411 | GLENVIEW | IL | 60026-5804 | | | FIRST CLASS MAIL |
| 30531138 | SCHNEIDER DOWNS & CO., INC. | ONE PPG PLACE, SUITE 1700 | PITTSBURGH | PA | 15222 | | | FIRST CLASS MAIL |
| 30531139 | SCHNEIDER DOWNS & CO., INC. | P.O. BOX 645948 | PITTSBURGH | PA | 15264 | | | FIRST CLASS MAIL |
| 30529642 | SCHNEIDER FAMILY DENTISTRY | ATTN: ADAM T. SCHNEIDER, 22 MONTGOMERY VILLAGE AVENUE | GAITHERSBURG | MD | 20879-3582 | | | FIRST CLASS MAIL |
| 30513665 | SCHNEIDER NATIONAL CARRIERS, INC | PO BOX 2545 | GREEN BAY | WI | 54306 | | | FIRST CLASS MAIL |
| 30519750 | SCHNEIDER, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524216 | SCHNEIDER, CRYSTAL G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531745 | SCHNEIDER, MR. LARS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513666 | SCHNOLL MEDIA CONSULTING | 5438 LOCKWOOD RIDGE RD, UNIT 324 | BRADENTON | FL | 34203 | | | FIRST CLASS MAIL |
| 30517325 | SCHNUR, PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515779 | SCHOENHEIDER JEWELERS | 432 MAIN ST. | PEORIA | IL | 61602 | | | FIRST CLASS MAIL |
| 30520963 | SCHOENING, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516663 | SCHOFALVI, KARL-HEINZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513667 | SCHOLES DIGITAL INC. | 3306 NE 17TH ST | FORT LAUDERDALE | FL | 33305 | | | FIRST CLASS MAIL |
| 30513668 | SCHOLES DIGITAL INC. | 5401 WEST KENNEDY BLVD., SUITE 100 | TAMPA | FL | 33609 | | | FIRST CLASS MAIL |
| 30515746 | SCHOMERS PLUMBING & HEATING LLC | 1450 INDUSTRIAL DRIVE | LAFAYETTE | IN | 47905 | | | FIRST CLASS MAIL |
| 30513669 | SCHOOL TECH SUPPLY | PO BOX 2999 | PHOENIX | AZ | 85062 | | | FIRST CLASS MAIL |
| 30513670 | SCHOTT AG | CHRISTOPH-DORNER-STR. 29 | LANDSHUT | | 84028 | GERMANY | | FIRST CLASS MAIL |
| 30513672 | SCHOTT HOMETECH NORTH AMERICA | 2 INTERNATIONAL DRIVE, SUITE 105 | RYE BROOK | NY | 10573 | | | FIRST CLASS MAIL |
| 30513671 | SCHOTT HOMETECH NORTH AMERICA | 5530 SHEPHERDSVILLE RD | LOUISVILLE | KY | 40228 | | | FIRST CLASS MAIL |
| 30517640 | SCHRADER, LANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513674 | SCHRAFFT CENTER LLC | 45 BRAINTREE HILL OFFICE PARK, SUITE 300 | BRAINTREE | MA | 02184 | | | FIRST CLASS MAIL |
| 30523745 | SCHREDER FAMILY DENTAL | ATTN: KARA L. SCHREDER, 4023 NORTH ILLINOIS STREET | SWANSEA | IL | 62226-1931 | | | FIRST CLASS MAIL |
| 30524901 | SCHROEDER COSMETIC & FAMILY DENTISTRY | ATTN: THAD A. SCHROEDER, 2401 REGENCY ROAD, SUITE 202 | LEXINGTON | KY | 40503-2914 | | | FIRST CLASS MAIL |
| 30522785 | SCHROEDER COSMETIC AND FAMILY DENTISTRY | ATTN: KATHARINE S. BOWEN, 2401 REGENCY ROAD, SUITE 202 | LEXINGTON | KY | 40503-2914 | | | FIRST CLASS MAIL |
| 30525167 | SCHROEDER CREEK DENTAL | ATTN: BRENT RAMPEY, 1000 SCHROEDER CREEK BOULEVARD | WENTZVILLE | MO | 63385-3558 | | | FIRST CLASS MAIL |
| 30522341 | SCHULTZ, DOUGLAS V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531015 | SCHULTZ, PAUL WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516937 | SCHULTZ, SANDRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522930 | SCHULZ, JOHN W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523791 | SCHULZE DENTAL PROSTHETICS | ATTN: JEFF SCHULZE, 9601 HOWE DRIVE | OVERLAND PARK | KS | 66206 | | | FIRST CLASS MAIL |
| 30533536 | SCHUMACHER DENTAL | ATTN: ROBIN S. SCHUMACHER, 599 NORTH AVENUE, DOOR 9 | WAKEFIELD | MA | 01880 | | | FIRST CLASS MAIL |
| 30530566 | SCHUMACHER DENTAL LABORATORY | ATTN: KURT SCHUMACHER, 204 RIVER STREET | ELK RAPIDS | MI | 49629-5135 | | | FIRST CLASS MAIL |
| 30518188 | SCHUMACHER ORTHODONTICS | 1901 S PATRICK DR | INDIAN HARBOUR BEACH | FL | 32937 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30525575 | SCHUMAN CENTER DENTAL AESTHETICS | ATTN: ETHAN J. SCHUMAN, 658 NORTH NEW BALLAS ROAD | SAINT LOUIS | MO | 63141-6737 | | | FIRST CLASS MAIL |
| 30531746 | SCHUMAN, DR ETHAN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530859 | SCHUMANN, JEFFREY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513675 | SCHUNK INGENIEURKERAMIK GMBH | HANNS-MARTIN-SCHLEYER-STR.5 | WILLICH | | 47877 | GERMANY | | FIRST CLASS MAIL |
| 30528850 | SCHUSTER, ALLISON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517010 | SCHUSTER, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531836 | SCHUTZ DENTAL GROUP, INC. | UNIT # 4 | MILIFORD | CT | 06460 | | | FIRST CLASS MAIL |
| 30533585 | SCHUTZE FAMILY DENTISTRY | ATTN: JONATHAN M. SCHUTZE, 453 DIXON ROAD, SUITE 3 | QUEENSBURY | NY | 12804-1964 | | | FIRST CLASS MAIL |
| 30515784 | SCHUYLER, DR. GARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531722 | SCHWAN INCORPORATED | 5292 N NORTHWEST HWY | CHICAGO | IL | 60630 | | | FIRST CLASS MAIL |
| 30524239 | SCHWANEKAMP DENTISTRY | ATTN: ELEANOR N. RUHLAND, 3636 GENESEE STREET | CHEEKTOWAGA | NY | 14225-3544 | | | FIRST CLASS MAIL |
| 30515785 | SCHWANEKAMP, DR. DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516873 | SCHWARK, JERRI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529371 | SCHWARTZ ORTHODONTICS | 1476 DEER PARK AVE | NORTH BABYLON | NY | 11703 | | | FIRST CLASS MAIL |
| 30521154 | SCHWARTZ, SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516881 | SCHWENK, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516648 | SCHWERDTMANN, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529936 | SCIENTIFIC INDUSTRIES, INC | 80 ORVILLE DR, SUITE 102 | BOHEMIA | NY | 11716 | | | FIRST CLASS MAIL |
| 30529937 | SCILOGEX, LLC | 1275 CROMWELL AVE, SUITE C-6 | ROCKY HILL | CT | 06067 | | | FIRST CLASS MAIL |
| 30529939 | SCM METAL PRODUCTS, INC | 2601 WECK DR | RESEARCH TRIANGLE PARK | NC | 27709 | | | FIRST CLASS MAIL |
| 30529938 | SCM METAL PRODUCTS, INC | PO BOX 644503 | PITTSBURG | PA | 15264 | | | FIRST CLASS MAIL |
| 30529940 | SCOBEY MOVING AND STORAGE, LLC | 9625 NORTH BROADWAY | SAN ANTONIO | TX | 78217 | | | FIRST CLASS MAIL |
| 30520530 | SCOJET | 2591 SIDNEY LANIER DRIVE | BRUNSWICK | GA | 31525-6808 | | | FIRST CLASS MAIL |
| 30520532 | SCOJET, INC. | 2591 SIDNEY LANIER DRIVE | BRUNSWICK | GA | 31525 | | | FIRST CLASS MAIL |
| 30527856 | SCOJET, INC. | 2591 SIDNEY LANIER DRIVE | BRUNSWICK | GA | 31525-6808 | | | FIRST CLASS MAIL |
| 30516194 | SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529941 | SCOTT AM LTD | SUTHERLAND WORKS BEAUFORT RD, LONGTON, STOKE-ON-TRENT | ENGLAND | | ST3 1RH | UNITED KINGDOM | | FIRST CLASS MAIL |
| 30520618 | SCOTT C. SCHWARTZ, DDS & CHRISTOPHER PALADINO, DDS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517903 | SCOTT COUNTY TREASURER | 35 E MARKET ST | WINCHESTER | IL | 62694 | | | FIRST CLASS MAIL |
| 30515723 | SCOTT COUNTY TREASURER | 600 W 4TH ST | DAVENPORT | IA | 52801 | | | FIRST CLASS MAIL |
| 30523124 | SCOTT DENTISTRY | ATTN: C. JEFF SCOTT, 239 2ND AVENUE SOUTH, SUITE 100 | SAINT PETERSBURG | FL | 33701-4312 | | | FIRST CLASS MAIL |
| 30523066 | SCOTT DENTISTRY | ATTN: WILLIAM C. SCOTT, 239 2ND AVENUE SOUTH, SUITE 100 | SAINT PETERSBURG | FL | 33701-4312 | | | FIRST CLASS MAIL |
| 30529943 | SCOTT ELECTRIC | P.O. BOX S | GREENSBURG | PA | 15601 | | | FIRST CLASS MAIL |
| 30529944 | SCOTT ELECTRIC | P.O. BOX S | GREENSBURG | PA | 15601-0899 | | | FIRST CLASS MAIL |
| 30529945 | SCOTT ELECTRONICS INC | 5 INDUSTRIAL WAY 2D | SALEM | NH | 03079 | | | FIRST CLASS MAIL |
| 30520533 | SCOTT ELECTRONICS MAIN WAREHOUSE | 235 N. FREEPORT DR., W-1 | NOGALES | AZ | 85621 | | | FIRST CLASS MAIL |
| 30518990 | SCOTT ELECTRONICS, INC. | 5 INDUSTRIAL WAY, UNIT 2D | SALEM | NH | 03079 | | | FIRST CLASS MAIL |
| 30531718 | SCOTT PERFORMANCE COMPANY INC | 3725 WEST WASHINGTON STREET | SPRINGFIELD | IL | 62711 | | | FIRST CLASS MAIL |
| 30524846 | SCOTT, ANDREW B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524015 | SCOTT, BRIA N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517883 | SCOTT, KEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520995 | SCOTT'S HOTRODS 'N CUSTOMS, INC | 2212 MOHAWK AVENUE | KNOXVILLE | TN | 37915 | | | FIRST CLASS MAIL |
| 30528601 | SCOTT'S CUSTOM JEWELERS | 6365 PERIMETER DR | DUBLIN | OH | 43016 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30520763 | SCOTTS CUSTOM JEWELLERS | 6365 PERIMETER DRIVE | DUBLIN | OH | 43016 | | | FIRST CLASS MAIL |
| 30515692 | SCOTTSDALE CENTER FOR DENTISTR | 7201 E PRINCESS BLVD | SCOTTSDALE | AZ | 85255 | | | FIRST CLASS MAIL |
| 30530013 | SCOTTSDALE VENDOR DIRECT LOC | 13400 E SHEA BLVD | SCOTTSDALE | AZ | 85259 | | | FIRST CLASS MAIL |
| 30529947 | SCREAMING CIRCUITS | PO BOX 090920 | MILWAUKEE | WI | 53209 | | | FIRST CLASS MAIL |
| 30531733 | SCRIPTCLAIM SYSTEMS | 139 E 10TH STREET | WAHOO | NE | 68066 | | | FIRST CLASS MAIL |
| 30513676 | SCRIPTCLAIM SYSTEMS LLC | 139 E 10TH STREET | WAHOO | NE | 68066 | | | FIRST CLASS MAIL |
| 30529948 | SCRIPTCLAIM SYSTEMS LLC | PO BOX 426 | WAHOO | NE | 68066 | | | FIRST CLASS MAIL |
| 30523418 | SCRUGGS, CARL R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515736 | SCS, LTD. | 140 SCHOTT ROAD | LAKE ARIEL | PA | 18436 | | | FIRST CLASS MAIL |
| 30526366 | SCUDERIA RARE PARTS, LLC | 935 SUNSET DRIVE UNIT B | COSTA MESA | CA | 92627 | | | FIRST CLASS MAIL |
| 30524914 | SCULLIN DENTAL LABORATORY | ATTN: LEE SCULLIN, 25117 DETROIT ROAD, SUITE 220 | WESTLAKE | OH | 44145-2529 | | | FIRST CLASS MAIL |
| 30516743 | SCULLY, JEFFREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515088 | SCULLY, KAVANAGH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518130 | SCULPT CAD | PO BOX 140560 | DALLAS | TX | 75214 | | | FIRST CLASS MAIL |
| 30528536 | SCULPTED SMILES | ATTN: STANLEY G. YEAGER, 112 MAIN ROAD | MONTVILLE | NJ | 07045-9223 | | | FIRST CLASS MAIL |
| 30528758 | SCULPTURE STUDIOS | 225 N. SALEM ST., SUITE 122 | APEX | NC | 27502 | | | FIRST CLASS MAIL |
| 30529673 | SDNY LABORATORY | 150 E 58TH STREET, # 3200 | NEW YORK | NY | 10155 | | | FIRST CLASS MAIL |
| 30515749 | S-DOCS INC | 521 FIFTH AVE 17TH FL | NEW YORK | NY | 10175 | | | FIRST CLASS MAIL |
| 30513630 | S-DOCS INC. | 521 FIFTH AVENUE- 17TH FLOOR | NEW YORK | NY | 10175 | | | FIRST CLASS MAIL |
| 30513678 | SEA CHANGE LEADERSHIP, LLC | 7900 SE 29TH AVE | PORTLAND | OR | 97202 | | | FIRST CLASS MAIL |
| 30532179 | SEA ISLAND DENTISTRY PC | 102 SEA ISLAND PARKWAY, SUITE J | BEAUFORT | SC | 29907 | | | FIRST CLASS MAIL |
| 30521977 | SEABREEZE DENTAL | ATTN: MICHELLE M. WHELAN, 28 FAIRHAVEN ROAD | MATTAPOISETT | MA | 02739-1478 | | | FIRST CLASS MAIL |
| 30529252 | SEABREEZE ORTHODONTICS | 107 SURGEONS DR | MYRTLE BEACH | SC | 29579 | | | FIRST CLASS MAIL |
| 30523865 | SEACOAST DREAM DENTISTRY | ATTN: LISA B. SCHULMAN, 200 GRIFFIN ROAD, SUITE 9 | PORTSMOUTH | NH | 03801-7145 | | | FIRST CLASS MAIL |
| 30513612 | SEACOLE, ROGER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524876 | SEAGO, BRADLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513679 | SEAL MASTER CORP | 368 MARTINEL DR | KENT | OH | 44240 | | | FIRST CLASS MAIL |
| 30520507 | SEALE, CASEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530247 | SEALY NORTHEAST INDIANAPOLIS BUSINESS CENTER, LLC | P.O. BOX 74136 | CLEVELAND | OH | 44194 | | | FIRST CLASS MAIL |
| 30522737 | SEASIDE DENTISTRY | ATTN: ELIZABETH A. PARE, 550 HERITAGE DRIVE, SUITE 170 | JUPITER | FL | 33458-3030 | | | FIRST CLASS MAIL |
| 30523795 | SEATTLE JAW SURGERY | ATTN: SAMUEL L. BOBEK, 600 BROADWAY, SUITE 460 | SEATTLE | WA | 98122-5312 | | | FIRST CLASS MAIL |
| 30518078 | SEATTLE PERIODONTICS & IMPLANTS | 720 OLIVE WAY STE 810 | SEATTLE | WA | 98101 | | | FIRST CLASS MAIL |
| 30528262 | SEATTLE'S BEST SMILES - ARKADI RAZOUMOVITCH | 13131 NE 85TH ST, UNIT 201 | KIRKLAND | WA | 98033 | | | FIRST CLASS MAIL |
| 30517718 | SEAY, JUDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524318 | SECRET CITY DENTAL CARE | ATTN: CINDY GRINSTEAD, 351 SOUTH ILLINOIS AVENUE | OAK RIDGE | TN | 37830 | | | FIRST CLASS MAIL |
| 30531709 | SECRETARY OF STATE | CONNECTICUT SECRETARY OF STATE, P.O. BOX 150470 | HARTFORD | CT | 06115-0470 | | | FIRST CLASS MAIL |
| 30515705 | SECRETARY OF STATE | P.O. BOX 778 | JEFFERSON CITY | MO | 65102 | | | FIRST CLASS MAIL |
| 30522189 | SECURE DENTAL | ATTN: EDUARDO D. GONZALEZ, 502 RIVERSIDE DRIVE | EAST PEORIA | IL | 61611-2068 | | | FIRST CLASS MAIL |
| 30533375 | SECURE DENTAL | ATTN: KWANG-LIM LEE, 502 RIVERSIDE DRIVE | EAST PEORIA | IL | 61611-2068 | | | FIRST CLASS MAIL |
| 30523009 | SECURE DENTAL | ATTN: NARU KANG, 5025 UTICA RIDGE ROAD | DAVENPORT | IA | 52807-3031 | | | FIRST CLASS MAIL |
| 30522882 | SECURE DENTAL | ATTN: NOEL LIU, 502 RIVERSIDE DRIVE | EAST PEORIA | IL | 61611-2068 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30523638 | SECURE DENTAL | ATTN: SARA CHOI, 502 RIVERSIDE DRIVE | EAST PEORIA | IL | 61611-2068 | | | FIRST CLASS MAIL |
| 30513682 | SECURITAS TECHNOLOGY CORPORATION | DEPT CH 10651 | PALATINE | IL | 60055 | | | FIRST CLASS MAIL |
| 30531698 | SECURITAS TECHNOLOGY CORPORATION | DEPT CH 10651 | PALATINE | IL | 60055-0651 | | | FIRST CLASS MAIL |
| 30513683 | SECURITIES AND EXCHANGE COMMISSION | 100 F STREET NE | WASHINGTON | DC | 20549 | | | FIRST CLASS MAIL |
| 30515714 | SECURITY FINANCE | 1800 N KNOXVILLE, SPC 6 | PEORIA | IL | 61603 | | | FIRST CLASS MAIL |
| 30513684 | SECURITY PACKAGING | 3509 NW ST. HELENS RD | PORTLAND | OR | 97210 | | | FIRST CLASS MAIL |
| 30513685 | SECURITY PACKAGING | PO BOX 15600 | LOVES PARK | IL | 61132 | | | FIRST CLASS MAIL |
| 30527119 | SEDEY HARPER WESTHOFF, P.C. | 2711 CLIFTON AVENUE | ST. LOUIS | MO | 63139 | | | FIRST CLASS MAIL |
| 30513687 | SEDGWICK CLAIMS MANAGEMENT SERVICES, INC | 27314 NETWORK PLACE | CHICAGO | IL | 60673 | | | FIRST CLASS MAIL |
| 30513686 | SEDGWICK CLAIMS MANAGEMENT SERVICES, INC | 8125 SEDGWICK WAY | MEMPHIS | TN | 38125 | | | FIRST CLASS MAIL |
| 30523764 | SEDON, LEONARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515699 | SEDONA STAFFING | 600 35TH AVENUE | MOLINE | IL | 61265 | | | FIRST CLASS MAIL |
| 30527127 | SEEGER TOYOTA | 12833 OLIVE BLVD | ST LOUIS | MO | 63141 | | | FIRST CLASS MAIL |
| 30527456 | SEFFREN, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529597 | SEGNA INC | 1316 SOUTH BARNHART RD | TROY | OH | 45373 | | | FIRST CLASS MAIL |
| 30520534 | SEGNA INC. | MATERIAL PURCHASE DIV. | TROY | OH | 45373 | | | FIRST CLASS MAIL |
| 30533534 | SEIBERT COMPLETE DENTISTRY | ATTN: JAMES M. SEIBERT, 1149 FEHL LANE | CINCINNATI | OH | 45230-4349 | | | FIRST CLASS MAIL |
| 30528570 | SEK DISTRICT DENTAL SOCIETY | 32 W MAIN | CHANUTE | KS | 66720 | | | FIRST CLASS MAIL |
| 30520019 | SEKISUI DIAGNOSTICS, LLC (MDX) | 6659 TOP GUN STREET | SAN DIEGO | CA | 92121 | | | FIRST CLASS MAIL |
| 30523361 | SEKISUI DIAGNOSTICS, LLC (MDX) | 6740 COBRA WAY, STE 200 | SAN DIEGO | CA | 92121 | | | FIRST CLASS MAIL |
| 30518334 | SEKISUI DIAGNOSTICS, LLC (MDX) | ONE WALL ST | BURLINGTON | MA | 01803 | | | FIRST CLASS MAIL |
| 30513688 | SEKISUI SPECIALTY CHEMICALS AMERICA LLC | 1501 LYNDON B JOHNSON FREEWAY, 530 | FARMERS BRANCH | TX | 75234 | | | FIRST CLASS MAIL |
| 30518643 | SELECT ADDITIVE TECHNOLOGIES | 1015 INTERNATIONAL BLVD. | CINCINNATI | OH | 45246 | | | FIRST CLASS MAIL |
| 30518641 | SELECT ADDITIVE TECHNOLOGIES | 1355 AKRON STREET, BUILDING B2 | COPIAGUE | NY | 11726 | | | FIRST CLASS MAIL |
| 30520536 | SELECT ADDITIVE TECHNOLOGIES | 350 ELECTRONICS BLVD. | HUNTSVILLE | AL | 35824 | | | FIRST CLASS MAIL |
| 30520537 | SELECT ADDITIVE TECHNOLOGIES | 910 DAY HILL ROAD | WINDSOR | CT | 06095 | | | FIRST CLASS MAIL |
| 30518642 | SELECT ADDITIVE TECHNOLOGIES | C/O TECHNICAL EQUIPMENT SALES, 10165 INTERNATIONAL BLVD. | CINCINNATI | OH | 45246 | | | FIRST CLASS MAIL |
| 30526350 | SELECT ADDITIVE TECHNOLOGIES | EPTAM PLASTICS, 2 RIVERSIDE BUSINESS PARK | NORTHFIELD | NH | 03276 | | | FIRST CLASS MAIL |
| 30520887 | SELECT DENTAL STUDIO | 78 NORTH BROADWAY STREET | DES PLAINES | IL | 60016 | | | FIRST CLASS MAIL |
| 30531729 | SELECTIVE INSURANCE COMPANY OF AMERICA | ATTN: SUZANNE WALLACE, PO BOX 7268 | LONDON | KY | 40742 | | | FIRST CLASS MAIL |
| 30515730 | SELECTIVE INSURANCE COMPANY OF AMERICA | BOX 371468 | PITTSBURGH | PA | 15250-7468 | | | FIRST CLASS MAIL |
| 30531728 | SELECTIVE INSURANCE COMPANY OF AMERICA | P.O. BOX 6068-LOCKBOX 17 | HERMITAGE | PA | 16148 | | | FIRST CLASS MAIL |
| 30513690 | SELECTUM STORE CORP | 30 N GOULD ST, STE R | SHERIDAN | WY | 82801 | | | FIRST CLASS MAIL |
| 30513691 | SELEE CORP | 700 SHEPHERD ST | HENDERSONVILLE | NC | 28792 | | | FIRST CLASS MAIL |
| 30533728 | SELLER, FRANCES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525267 | SELLER, HUGH P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527973 | SELLERS ORTHODONTICS | 6331 CARMEL RD, SUITE 100 | CHARLOTTE | NC | 28226 | | | FIRST CLASS MAIL |
| 30523826 | SELPH, BARNEY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30511383 | SELWAY MACHINE TOOL CO, INC. | 2 A SELWAY - NORTHERN CALIFORNIA | UNION CITY | CA | 94587 | | | FIRST CLASS MAIL |
| 30513692 | SELWAY MACHINE TOOL CO., INC. | 2 A SELWAY - NORTHERN CALIFORNIA, 29250 UNION CITY BLVD | UNION CITY | CA | 94587 | | | FIRST CLASS MAIL |
| 30518772 | SELWAY MACHINE TOOL COMPANY | 29250 UNION CITY BLVD | UNION CITY | CA | 94587 | | | FIRST CLASS MAIL |
| 30517008 | SEMIN, TANNER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513693 | SENAF | VIA CORTICELLA 181/3 | BOLOGNA | | 40128 | ITALY | | FIRST CLASS MAIL |
| 30513694 | SENCORPWHITE, INC. | 400 KIDDS HILL ROAD | HYANNIS | MA | 02601 | | | FIRST CLASS MAIL |

In re: Desktop Metal, Inc., et al.
Case No. 25-90268 (CML)

Page 416 of 519

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30513695 | SENCORPWHITE, INC. | ATTN: ACCOUNTS RECEIVABLE, P.O. BOX #970006 | BOSTON | MA | 02297 | | | FIRST CLASS MAIL |
| 30513696 | SEND CUT SEND INC | 4855 LONGLEY LN | RENO | NV | 89502 | | | FIRST CLASS MAIL |
| 30515788 | SENEGAL, DR MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530348 | SENEGAL, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517455 | SENG, DARA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515789 | SENOIA LABORATORY - JUDIETH CONNELL | 53 NINTH STREET | CARLTON | GA | 30627-1425 | | | FIRST CLASS MAIL |
| 30515700 | SENSABLE TECHNOLOGIES, INC. | PO BOX 845852 | BOSTON | MA | 02284-5852 | | | FIRST CLASS MAIL |
| 30533166 | SENSATIONAL SMILES | ATTN: JEFF FEIOCK, 6301 SOUTH MINNESOTA AVENUE, SUITE 100 | SIOUX FALLS | SD | 57108-2529 | | | FIRST CLASS MAIL |
| 30532914 | SENSATIONAL SMILES | ATTN: TAHISA P. COLBERT, 807 ALBERTSON PARKWAY, SUITE A | BROUSSARD | LA | 70518-5262 | | | FIRST CLASS MAIL |
| 30515790 | SENSIBLE DENTAL OF KIRKWOOD | 4451 BLUEBONNET BLVD | BATON ROUGE | LA | 70809 | | | FIRST CLASS MAIL |
| 30527118 | SENTAGE CORPORATION | 5830 CROSSROADS COMM PKWY | WYOMING | MI | 49519 | | | FIRST CLASS MAIL |
| 30515771 | SENTINEL INSECT CONTROL LAB | 1001 S. NINTH STREET | SPRINGFIELD | IL | 62703 | | | FIRST CLASS MAIL |
| 30527117 | SENTINEL TECHNOLOGIES, INC | PO BOX 85080 | CHICAGO | IL | 60680 | | | FIRST CLASS MAIL |
| 30513697 | SENTRAN LLC | 4355 E. LOWELL STREET, SUITE F | ONTARIO | CA | 91761 | | | FIRST CLASS MAIL |
| 30513698 | SENTROL, INC | 46 SPRING STREET, UNIT 5 | CARVER | MA | 02330 | | | FIRST CLASS MAIL |
| 30513700 | SENTROTECH CORP | 21294 DRAKE RD | STRONGSVILLE | OH | 44149 | | | FIRST CLASS MAIL |
| 30513699 | SENTROTECH CORP | P.O. BOX 360462 | STRONGSVILLE | OH | 44136 | | | FIRST CLASS MAIL |
| 30513701 | SENTRY AIR SYSTEMS, INC | 21221 FM 529 | CYPRESS | TX | 77433 | | | FIRST CLASS MAIL |
| 30515770 | SENTRY SAFETY SUPPLY, INC. | P.O. BOX 1607 | PEORIA | IL | 61656-1607 | | | FIRST CLASS MAIL |
| 30531708 | SENTRY SECURITY , LLC. | 75 REMITTANCE DR, DEPT 6805 | CHICAGO | IL | 60675-6805 | | | FIRST CLASS MAIL |
| 30532625 | SEPAL | 256 NANTASKET AVE | HULL | MA | 02045 | | | FIRST CLASS MAIL |
| 30523618 | SERADERIAN DENTAL GROUP | ATTN: VATCHE V. SERADERIAN, 84 LEONARD STREET | BELMONT | MA | 02478-2519 | | | FIRST CLASS MAIL |
| 30525556 | SERENE SMILES OF FREDERICKSBURG | ATTN: ANAS ZAINUL ABEDEEN, 433 BRIDGEWATER STREET | FREDERICKSBURG | VA | 22401-3347 | | | FIRST CLASS MAIL |
| 30523433 | SERENITY DENTAL | ATTN: EMILY A. SCIARRONE, 26 WEST DRY CREEK CIRCLE, SUITE 760 | LITTLETON | CO | 80120-8066 | | | FIRST CLASS MAIL |
| 30525254 | SERENITY DENTAL | ATTN: ERICA A. ODEGARD, 26 WEST DRY CREEK CIRCLE, SUITE 760 | LITTLETON | CO | 80120-8066 | | | FIRST CLASS MAIL |
| 30533573 | SERENITY DENTAL | ATTN: TRICIA A. DOUKAS, 26 WEST DRY CREEK CIRCLE, SUITE 760 | LITTLETON | CO | 80120-8066 | | | FIRST CLASS MAIL |
| 30513702 | SERGII GNATENKO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517443 | SERRANO CHAVEZ, CLAUDIO ALEJANDRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520717 | SERRES | 1500 MAIN ST STE 2700 | SPRINGFIELD | MA | 01115 | | | FIRST CLASS MAIL |
| 30526883 | SERTA SIMMONS BEDDING | 2451 INDUSTRY AVENUE | DORAVILLE | GA | 30360 | | | FIRST CLASS MAIL |
| 30513703 | SERVICE FIRST LOGISTICS, INC. | 303 E 3RD SUITE 200 | ROCHESTER | MI | 48307 | | | FIRST CLASS MAIL |
| 30531715 | SERVICE KING CLEAN | 137 N WOODLAND AVE | OGLESBY | IL | 61348 | | | FIRST CLASS MAIL |
| 30515710 | SERVICE MASTER BEST CLEANING SOLUTIONS | P.O. BOX 96 | PRINCETON | IL | 61356 | | | FIRST CLASS MAIL |
| 30515709 | SERVICEMASTER COMMERCIAL CLEANING | P.O. BOX 412 | LANSING | IL | 60438 | | | FIRST CLASS MAIL |
| 30531695 | SERVICEMASTER RESTORATION BY EVANS | 2831 FARMERS MARKET ROAD | SPRINGFIELD | IL | 62707 | | | FIRST CLASS MAIL |
| 30513704 | SERVOFLO CORPORATION | 75 ALLEN STREET | LEXINGTON | MA | 02421 | | | FIRST CLASS MAIL |
| 30515742 | SERVPRO | 7208 JEBENS AVENUE | DAVENPORT | IA | 52806 | | | FIRST CLASS MAIL |
| 30513705 | SERVPRO OF LOWELL | 148 TANNER ST. UNIT B | LOWELL | MA | 01852 | | | FIRST CLASS MAIL |
| 30517759 | SESSLER, YEVGENIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513707 | SETRA SYSTEMS, INC | 159 SWANSON RD | BOXBOROUGH | MA | 01719 | | | FIRST CLASS MAIL |
| 30513706 | SETRA SYSTEMS, INC | DBA SWAGELOK CAMBRIDGE, PO BOX 595 | BILLERICA | MA | 01821 | | | FIRST CLASS MAIL |
| 30513708 | SETTERWALLS ADVOKATBYRA AB | PO BOX 1050, STUREGATAN 10, SE-1114 36 STOCKHOLM | STOCKHOLM | | SE-101 | SWEDEN | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30524031 | SETTLE DENTAL GROUP | ATTN: ETHAN T. GROUNDS, 1601 EAST DEYOUNG STREET | MARION | IL | 62959-5015 | | | FIRST CLASS MAIL |
| 30519839 | SEVAREDENT LABORATORY SOLUTIONS | 6015 BENJAMIN RD. SUITE 310 | TAMPA | FL | 33634 | | | FIRST CLASS MAIL |
| 30520764 | SEVAREDENT LABORATORY SOLUTIONS | 629 DAVIS DR., SUITE 300 | MORRISVILLE | NC | 27560 | | | FIRST CLASS MAIL |
| 30516077 | SEVAREDENT SOURCING SOLUTIONS LLC | ATTN: FINANCE, 629 DAVIS DRIVE SUITE 300 | MORRISVILLE | NC | 27560 | | | FIRST CLASS MAIL |
| 30513710 | SEVERANCE TRUCKING CO., INC. | 49 MCGRATH RD | DRACUT | MA | 01826 | | | FIRST CLASS MAIL |
| 30524940 | SEVERN RIVER DENTAL | ATTN: YEREMI A. CANIZALES, 572 RITCHIE HIGHWAY, SUITE F | SEVERNA PARK | MD | 21146-2966 | | | FIRST CLASS MAIL |
| 30518897 | SEVIC ORTHODONTIC LABORATORY | 5743 EAST 5TH STREET | TUCSON | AZ | 85711 | | | FIRST CLASS MAIL |
| 30530488 | SEVIC ORTHODONTIC LABORATORY | 6027 E GRANT ROAD | TUCSON | AZ | 85712 | | | FIRST CLASS MAIL |
| 30511384 | SEYMOUR ADVANCED TECHNOLOGIES LLC | 7513 ROYAL BLISS COURT | DENVER | NC | 28037 | | | FIRST CLASS MAIL |
| 30511815 | SEYMOUR, BETHANY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515791 | SFC OF ILLINOIS, LLC | 1800 N KNOXVILLE SPACE 6 | PEORIA | IL | 61603 | | | FIRST CLASS MAIL |
| 30531140 | SG COMPUTERS INC | 8 WASHINGTON ST | FOXBORO | MA | 02035 | | | FIRST CLASS MAIL |
| 30531141 | SGL CARBON, LLC | 900 THERESIA ST | ST MARYS | PA | 15857 | | | FIRST CLASS MAIL |
| 30531142 | SGS - NORTH AMERICA | 135 TECHNOLOGY DRIVE | CHRISTIANSBURG | VA | 24073 | | | FIRST CLASS MAIL |
| 30531144 | SGS - NORTH AMERICA | 291 FAIRFIELD AVE | FAIRFIELD | NJ | 07004 | | | FIRST CLASS MAIL |
| 30531143 | SGS - NORTH AMERICA | 6601 KIRKVILLE RD | EAST SYRACUSE | NY | 13057 | | | FIRST CLASS MAIL |
| 30531145 | SGS GALSON INC | 6601 KIRKVILLE RD | EAST SYRACUSE | NY | 13057 | | | FIRST CLASS MAIL |
| 30531146 | SGS GALSON INC | PO BOX 8000, DEPT 684 | BUFFALO | NY | 14267 | | | FIRST CLASS MAIL |
| 30531147 | SGS MSI | 1390 N 25TH AVE | MELROSE PARK | IL | 60160 | | | FIRST CLASS MAIL |
| 30531716 | SHADEWAVE | 14532 255TH AVE SE | ISSAQUAH | WA | 98027 | | | FIRST CLASS MAIL |
| 30288399 | SHAFER, KATHY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515792 | SHAFFER, DR JUDITN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528902 | SHAH & VELILLA | ATTN: MORRIS V. VELILLA, 39915 GRAND RIVER AVENUE, SUITE 500 | NOVI | MI | 48375-2154 | | | FIRST CLASS MAIL |
| 30525034 | SHAH, JYOTI R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517348 | SHAH, PRATIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527746 | SHAKAMAK FAMILY DENTISTRY | ATTN: TYLER J. RICHEY, 206 SOUTH MERIDIAN STREET | JASONVILLE | IN | 47438 | | | FIRST CLASS MAIL |
| 30519650 | SHAKAY, RAJ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524570 | SHALIMAR FAMILY DENTISTRY | ATTN: G. ANTHONY MOELLER, 1 11TH AVENUE, SUITE D3 | SHALIMAR | FL | 32579-1319 | | | FIRST CLASS MAIL |
| 30522183 | SHALIMAR FAMILY DENTISTRY | ATTN: WENDY VRIJBLOED, 1 11TH AVENUE, SUITE D3 | SHALIMAR | FL | 32579-1319 | | | FIRST CLASS MAIL |
| 30515793 | SHALIT, DR. JULIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524344 | SHAMA DENTAL LABORATORY | ATTN: ABBAD ALSHAMMAA, 11066 5TH AVENUE NE, SUITE 101 | SEATTLE | WA | 98125 | | | FIRST CLASS MAIL |
| 30519056 | SHAMBARGER ORTHODONTICS | 9 HEATHERVIEW | TEXARKANA | AR | 71854 | | | FIRST CLASS MAIL |
| 30512180 | SHAMIR, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518034 | SHANA JEWELRY | 2115 S 7TH AVE | ARCADIA | CA | 91006 | | | FIRST CLASS MAIL |
| 30531149 | SHANAHAN TRANSPORTATION SYSTEMS, INC | 300 WEYMAN ROAD, STE 350 | PITTSBURGH | PA | 15236 | | | FIRST CLASS MAIL |
| 30531150 | SHANAHAN TRANSPORTATION SYSTEMS, INC | PO BOX 6277 | SHARON | PA | 16148 | | | FIRST CLASS MAIL |
| 30524122 | SHANDLEY KANE DENTAL | ATTN: COLLEEN SHANDLEY, 4885 HOFFMAN BOULEVARD, SUITE 300 | HOFFMAN ESTATES | IL | 60192-3727 | | | FIRST CLASS MAIL |
| 30523181 | SHANDLEY KANE DENTAL | ATTN: M. ELIZABETH KANE, 4885 HOFFMAN BOULEVARD, SUITE 300 | HOFFMAN ESTATES | IL | 60192-3727 | | | FIRST CLASS MAIL |
| 30524135 | SHANDLEY KANE DENTAL | ATTN: STEVEN J. SHANDLEY, 4885 HOFFMAN BOULEVARD, SUITE 300 | HOFFMAN ESTATES | IL | 60192-3727 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30531151 | SHANGHAI GRAPHIC DESIGN INFORMATION CO. LTD (GDI) | ROOM 36, BLOCK A, HONGQIAO, INTERNATIONAL BUSINESS, PLAZA, NO 2679, HECHUAN RD | SHANGHAI | | 201103 | CHINA | | FIRST CLASS MAIL |
| 30513711 | SHANGHAI PATENT & TRADEMARK LAW OFFICE, LLC | 435 GUIPING RD, XU HUI QU | SHANG HAI SHI | | 200233 | CHINA | | FIRST CLASS MAIL |
| 30530019 | SHANKS, JOHNNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521027 | SHANKS, JOHNNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513712 | SHANNON CONSULTING, LLC | 715 BOSCOBEL ST | NASHVILLE | TN | 37206 | | | FIRST CLASS MAIL |
| 30519053 | SHANNON ORTHODONTICS - TULSA | 3516 E 31ST ST | TULSA | OK | 74135 | | | FIRST CLASS MAIL |
| 30518802 | SHANNON ORTHODONTICS (OUT OF BUSINESS) | 3516 E 31ST ST, SUITE C | TULSA | OK | 74135 | | | FIRST CLASS MAIL |
| 30532525 | SHANNON THOSTEINSON | 2635 CENTURY PARKWAY SUITE 130 | ATLANTA | GA | 30345 | | | FIRST CLASS MAIL |
| 30525676 | SHAO FAMILY DENTAL | ATTN: CHONG SHAO, 600 OLD DUBUQUE ROAD | ANAMOSA | IA | 52205 | | | FIRST CLASS MAIL |
| 30525699 | SHAO FAMILY DENTAL | ATTN: KATIE E. NAGEL SHAO, 600 OLD DUBUQUE ROAD | ANAMOSA | IA | 52205 | | | FIRST CLASS MAIL |
| 30518022 | SHAPEWAYS | 228 PARK AVE S, PMB15939 | NEW YORK | NY | 10003 | | | FIRST CLASS MAIL |
| 30518910 | SHAPEWAYS INC. | 12163 GLOBE STREET | LIVONIA | MI | 48150 | | | FIRST CLASS MAIL |
| 30518911 | SHAPEWAYS INC. | 228 PARK AVE S PMB 15839 | NEW YORK | NY | 10003 | | | FIRST CLASS MAIL |
| 30511386 | SHAPEWAYS INC. | 3002 48TH AVE | LONG ISLAND CITY | NY | 11101 | | | FIRST CLASS MAIL |
| 30518531 | SHAPEWAYS NY DIST CENTER | 228 PARK AVE S, PMB 15839 | NEW YORK | NY | 10003 | | | FIRST CLASS MAIL |
| 30513714 | SHAPEWAYS, INC | 228 PARK AVE SOUTH, PMB 15839 | NEW YORK CITY | NY | 10003 | | | FIRST CLASS MAIL |
| 30533027 | SHAPIRO DENTAL | ATTN: KYLE P. SHAPIRO, 1410 SALEM HILLS DRIVE | SAINT LOUIS | MO | 63119-1232 | | | FIRST CLASS MAIL |
| 30524426 | SHAPIRO DEVELOPMENTAL CENTER | 100 EAST JEFFERY STREET, BUILDING 603 | KANKAKEE | IL | 60901-5099 | | | FIRST CLASS MAIL |
| 30513716 | SHAREHOLDER INTELLIGENCE SERVICES LLC | 151 ROWAYTON AVENUE | ROWAYTON | CT | 06853 | | | FIRST CLASS MAIL |
| 30529839 | SHAREPOINT ONLINE | CIVICA OFFICE BUILDING 205 108TH AVE NE STE 400 | BELLEVUE | WA | 98004 | | | FIRST CLASS MAIL |
| 30518087 | SHARIF JEWELERS | 1338 HOWE AVE | SACRAMENTO | CA | 95825 | | | FIRST CLASS MAIL |
| 30533426 | SHARIFI, NASER M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525738 | SHARMA, PRAVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513717 | SHARON VACUUM CO, INC | 69 FALMOUTH AVE | BROCKTON | MA | 02301 | | | FIRST CLASS MAIL |
| 30532411 | SHARP DETAIL ORTHODONTIC LAB | 7853 EL CAJON BLVD SUITE J | LA MESA | CA | 91942 | | | FIRST CLASS MAIL |
| 30518332 | SHARP TOOLING SOLUTIONS | 70745 POWELL RD | BRUCE TWP | MI | 48065 | | | FIRST CLASS MAIL |
| 30513718 | SHARPERTEK | 2050 SOUTH BLVD # 33155 | BLOOMFIELD HILLS | MI | 48303 | | | FIRST CLASS MAIL |
| 30523205 | SHAWNEE CORRECTIONAL CENTER | DENTAL DEPARTMENT, 6665 STATE ROUTE 146 EAST | VIENNA | IL | 62995-3122 | | | FIRST CLASS MAIL |
| 30522173 | SHAWNEE HEALTHCARE DENTAL | ATTN: COREY M. HARRINGTON, 402 SOUTH LEWIS LANE | CARBONDALE | IL | 62901-3547 | | | FIRST CLASS MAIL |
| 30522583 | SHAWNEE HEALTHCARE DENTAL | ATTN: LAURA SCHALL, 402 SOUTH LEWIS LANE | CARBONDALE | IL | 62901-3547 | | | FIRST CLASS MAIL |
| 30529351 | SHAWNEE HEALTHCARE DENTAL | ATTN: OLUMAYOMIDE COKER, 402 SOUTH LEWIS LANE | CARBONDALE | IL | 62901-3547 | | | FIRST CLASS MAIL |
| 30513722 | SHAWVER & SON INC | PO BOX 18778 | OKLAHOMA CITY | OK | 73154 | | | FIRST CLASS MAIL |
| 30515727 | SHAY KEPPLE PHILLIPS, LTD. | 456 FULTON ST. | PEORIA | IL | 61602 | | | FIRST CLASS MAIL |
| 30516731 | SHCHEKALA, SIARHEI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527126 | SHEA, REED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512976 | SHEEN III, LEWIS B. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525156 | SHEETS FAMILY DENTISTRY | ATTN: KYLE O. SHEETS, 98 SOUTH 100 EAST, SUITE B | FOWLER | IN | 47944 | | | FIRST CLASS MAIL |
| 30516727 | SHEFFER, GORDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522156 | SHEFFIELD DENTISTRY | ATTN: MICHAEL D. SHEFFIELD, 5150 MASON CORBIN COURT, SUITE 1 | FORT MYERS | FL | 33907-7521 | | | FIRST CLASS MAIL |

In re: Desktop Metal, Inc., et al.
Case No. 25-90268 (CML)

Page 419 of 519

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30515715 | SHEFFIELD, NANCY F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532518 | SHELBOURNE & ASSOCIATES | 1081 JOHNNIE DODDS BLVD, STE 100 | MOUNT PLEASANT | SC | 29464 | | | FIRST CLASS MAIL |
| 30525939 | SHELDON DENTAL GROUP | ATTN: DOXEY R. SHELDON, 809 SOUTH LINDBERGH BOULEVARD | SAINT LOUIS | MO | 63131-2824 | | | FIRST CLASS MAIL |
| 30524126 | SHELDON DENTAL GROUP | ATTN: LINZI A. CAVANAUGH, 809 SOUTH LINDBERGH BOULEVARD | SAINT LOUIS | MO | 63131-2824 | | | FIRST CLASS MAIL |
| 30513726 | SHELDON MANUFACTURING INC | PO BOX 627 | CORNELIUS | OR | 97113 | | | FIRST CLASS MAIL |
| 30515778 | SHELL OIL COMPANY | P.O. BOX 183019 | COLUMBUS | OH | 43218-3019 | | | FIRST CLASS MAIL |
| 30513727 | SHELLS INC. | 502 OLD US HWY 30 E | BOURBON | IN | 46504 | | | FIRST CLASS MAIL |
| 30519358 | SHELLS INC. | 502 OLD US HWY 30 EAST | BOURBON | IN | 46504 | | | FIRST CLASS MAIL |
| 30531717 | SHELTON DENTAL STUDIO | 8900 PENN AVENUE SOUTH #109 | BLOOMINGTON | MN | 55431 | | | FIRST CLASS MAIL |
| 30522902 | SHELTON DENTAL STUDIO | ATTN: DANIEL SHELTON, 8900 PENN AVENUE SOUTH, SUITE 109 | BLOOMINGTON | MN | 55431-2068 | | | FIRST CLASS MAIL |
| 30515795 | SHELTON, DR JEFFREY T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515794 | SHELTON, DR. MEGAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527865 | SHEM CREEK DENTAL (KOL) | 211 SIMMONS ST | MOUNT PLEASANT | CA | 29464 | | | FIRST CLASS MAIL |
| 30517013 | SHEN, TONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518125 | SHENANDOAH VALLEY ORTHODONTICS | 1705 AMHERST ST STE 103 | WINCHESTER | VA | 22601 | | | FIRST CLASS MAIL |
| 30513729 | SHENGLONG ELECTRIC HEATING TECHNOLOGY CO., LTD | 1ST FLOOR BUILDING B, ZHENGHUA SCIENCE AND TECHNOLOGY PARK, NO 81, SHABEILI SECOND ROAD, LONGDONG COMMUNITY, | SHENZHEN | | | CHINA | | FIRST CLASS MAIL |
| 30513728 | SHENGLONG ELECTRIC HEATING TECHNOLOGY CO., LTD | BLDG B, ZHENGHUA SCIENCE AND TECHNOLOGY PARK, NO. 81 | SHENZHEN | | | CHINA | | FIRST CLASS MAIL |
| 30513730 | SHENZHEN CBD TECHNOLOGY CO.,LTD | 3RD FLOOR, BLOCK 2, ZHONGCHENG FUTURE INDUSTRIAL PARK, HANGCHENG AVENUE | BAO'AN DISTRICT | SZ | 518126 | CHINA | | FIRST CLASS MAIL |
| 30513731 | SHENZHEN EMI TECHNOLOGY | RM2401 NO 4 BUILDING, TIAN AN YUNGU INDUSTRIAL PARK | GUANGDONG | | | CHINA | | FIRST CLASS MAIL |
| 30513732 | SHENZHEN GOWELL TECHNOLOGY CO., LTD. | NO.65 LISHAN ROAD | SHENZHEN | GD | 518000 | CHINA | | FIRST CLASS MAIL |
| 30513733 | SHENZHEN SIKE PRECISION TECHNOLOGY CO, LTD | CLEARING CENTER 2/F, NORTH BLOCK, FINANCIAL CENTER | SHENZHEN | | | CHINA | | FIRST CLASS MAIL |
| 30513734 | SHENZHEN TOPZHILINK TECH CO | 1603B XINLONG BUILDING, MINZHI STREET, LONGHUA DIST. | SHENZHEN | | 518103 | CHINA | | FIRST CLASS MAIL |
| 30517524 | SHEPHERD, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528556 | SHEPPARD, MARK W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526581 | SHERIDAN COLLEGE-WY | 1 WHITNEY WAY | SHERIDAN | WY | 82801 | | | FIRST CLASS MAIL |
| 30526021 | SHERIDAN CORRECTIONAL CENTER | 4017 EAST 2603 ROAD, DENTAL DEPARTMENT | SHERIDAN | IL | 60551-9502 | | | FIRST CLASS MAIL |
| 30533727 | SHERIDAN DENTAL | ATTN: RAYMOND A. SHERIDAN, 3276 PARK STREET | GROVE CITY | OH | 43123-3223 | | | FIRST CLASS MAIL |
| 30515706 | SHERIDAN NURSERY, INC | 3823 N SHERIDAN RD | PEORIA | IL | 61614 | | | FIRST CLASS MAIL |
| 30533330 | SHERMAN FAMILY DENTAL | ATTN: BRIAN R. HEARRING, 2515 EAST ANDREW ROAD | SHERMAN | IL | 62684-9642 | | | FIRST CLASS MAIL |
| 30531747 | SHERMAN, DEBBIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522509 | SHERRY DENTAL | ATTN: SASHA SHERRY, 10 SOUTH BOWER STREET | SHENANDOAH | PA | 17976-2375 | | | FIRST CLASS MAIL |
| 30515702 | SHERWIN-WILLIAMS CO | 518 E WAR MEMORIAL DR | PEORIA | IL | 61614-7568 | | | FIRST CLASS MAIL |
| 30513735 | SHERWIN-WILLIAMS CO | FOUNDRY ST, BLDG 1 | LOWELL | MA | 01852 | | | FIRST CLASS MAIL |
| 30515545 | SHERYLL PANAGIOTOPOULOS | 205 VICTORY LANE | SAINT CHARLES | MO | 63303 | | | FIRST CLASS MAIL |
| 30517300 | SHETYE, HARSH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516332 | SHI, FENGYING | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513736 | SHIBOLET & CO. | 4 YITZHAK SADEH ST | TEL AVIV | | 6777520 | ISRAEL | | FIRST CLASS MAIL |
| 30519007 | SHIEH DENTAL | 44 GROVE ST | MELROSE | MA | 02176 | | | FIRST CLASS MAIL |

In re: Desktop Metal, Inc., et al.
Case No. 25-90268 (CML)

Page 420 of 519

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30513737 | SHIFT COMMUNICATIONS | 275 WASHINGTON STREET | NEWTON | MA | 02458 | | | FIRST CLASS MAIL |
| 30511863 | SHIGLEY, BRETT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522030 | SHIKOSHA DENTAL LABORATORY | ATTN: JIM KINSEY, 1526 SOUTHEAST POWELL BOULEVARD | PORTLAND | OR | 97202 | | | FIRST CLASS MAIL |
| 30531748 | SHILLING, ALICE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523176 | SHILOH DENTAL GROUP | ATTN: AHMED E. ZARROUGH, 301 TAMARACK LANE | SHILOH | IL | 62269-2993 | | | FIRST CLASS MAIL |
| 30532992 | SHILOH DENTAL GROUP | ATTN: ALAN E. CHILES, 301 TAMARACK LANE | SHILOH | IL | 62269-2993 | | | FIRST CLASS MAIL |
| 30521984 | SHILOH DENTAL GROUP | ATTN: CLAIRE H. CARROW, 301 TAMARACK LANE | SHILOH | IL | 62269-2993 | | | FIRST CLASS MAIL |
| 30522976 | SHILOH DENTAL GROUP | ATTN: DAISY E. CORNELL, 301 TAMARACK LANE | SHILOH | IL | 62269-2993 | | | FIRST CLASS MAIL |
| 30524519 | SHILOH DENTAL GROUP | ATTN: JESSICA J. PROGRAIS, 301 TAMARACK LANE | SHILOH | IL | 62269-2993 | | | FIRST CLASS MAIL |
| 30522359 | SHILOH DENTAL GROUP | ATTN: ROBERT B. HAILS, 301 TAMARACK LANE | SHILOH | IL | 62269-2993 | | | FIRST CLASS MAIL |
| 30522250 | SHILOH DENTAL GROUP | ATTN: VICTOR M. PINONES, 301 TAMARACK LANE | SHILOH | IL | 62269-2993 | | | FIRST CLASS MAIL |
| 30513738 | SHIMADZU SCIENTIFIC INSTRUMENTS, INC. | 7170 RIVERWOOD DRIVE, STE B | COLUMBIA | MD | 21046 | | | FIRST CLASS MAIL |
| 30523305 | SHIMANSKY USA LLC | 50W 47ST UNITE 1817 | NEW YORK | NY | 10036 | | | FIRST CLASS MAIL |
| 30532215 | SHIMANSKY USA LLC | 580 5TH AVENUE SUITE 3110 | NEW YORK | NY | 10036 | | | FIRST CLASS MAIL |
| 30513739 | SHIN ZU SHING CO., LTD. | NO. 174 JUNYING ST, SULIN DISTRICT | NEW TAIPEI CITY | | 00238 | TAIWAN | | FIRST CLASS MAIL |
| 30520688 | SHINE DIAMOND | 142 SHALER AVE | FAIRVIEW | NJ | 07022 | | | FIRST CLASS MAIL |
| 30513740 | SHINGLE & GIBB AUTOMATION, LLC | 845 LANCER DRIVE | MOORESTOWN | NJ | 08057 | | | FIRST CLASS MAIL |
| 30513741 | SHINING 3D TECH CO., LTD | NO. 1398 XIANGBIN ROAD | XIAOSHAN DISTRICT | IAT | 311258 | CHINA | | FIRST CLASS MAIL |
| 30523592 | SHINING SMILES | ATTN: A. SALAR ROSSI, 2720 SOUTH HARLEM AVENUE | RIVERSIDE | IL | 60546-1738 | | | FIRST CLASS MAIL |
| 30523288 | SHINING SMILES | ATTN: ALI SOLIMAN, 210 NORTH BOLINGBROOK DRIVE | BOLINGBROOK | IL | 60440-2386 | | | FIRST CLASS MAIL |
| 30523500 | SHINING SMILES | ATTN: MILAD NOURAHMADI, 2720 SOUTH HARLEM AVENUE | RIVERSIDE | IL | 60546-1738 | | | FIRST CLASS MAIL |
| 30523150 | SHINING SMILES | ATTN: RANEEM ALHAKIM, 210 NORTH BOLINGBROOK DRIVE | BOLINGBROOK | IL | 60440-2386 | | | FIRST CLASS MAIL |
| 30516926 | SHINKLE, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519667 | SHINOLA | 485 W MILWAUKEE, SUITE 501 | DETROIT | MI | 48202 | | | FIRST CLASS MAIL |
| 30531876 | SHINOLA | 485 W. MILWAUKEE ST., STE. 501, ATTN: GREG VERRAS | DETROIT | MI | 48202 | | | FIRST CLASS MAIL |
| 30513742 | SHIPCO TRANSPORT | 80 WASHINGTON STREET | UPTOWN | NJ | 07030 | | | FIRST CLASS MAIL |
| 30513744 | SHIPCONSOLE, LLC FKA APPSLINX, LLC | 18 PRIDES CIR | ANDOVER | MA | 01810 | | | FIRST CLASS MAIL |
| 30517056 | SHIPLEY, CHRISTINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531152 | SHIPMAN & GOODWIN LLP | ONE CONSTITUTION PLAZA | HARTFORD | CT | 06103 | | | FIRST CLASS MAIL |
| 30511387 | SHIPPENSBURG PUMP CO., INC. | ONE SCHWENK DRIVE | SHIPPENSBURG | PA | 17257 | | | FIRST CLASS MAIL |
| 30511388 | SHIPPENSBURG PUMP CO., INC. | PO BOX 279, ONE SCHWENK DRIVE | SHIPPENSBURG | PA | 17257 | | | FIRST CLASS MAIL |
| 30520844 | SHIPPENSBURG PUMP COMPANY | 1 SCHWENK DRIVE | SHIPPENSBURG | PA | 17257 | | | FIRST CLASS MAIL |
| 30517790 | SHIVES, JACOB | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30511589 | SHKOLNIK, ALEXANDR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516464 | SHKOLNIK, ALEXANDR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515701 | SHOE BIZ SHOE REPAIR INC | 8815 N KNOXVILLE AVE | PEORIA | IL | 61615 | | | FIRST CLASS MAIL |
| 30533767 | SHOFF, SPENCER J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513730 | SHOFU DENTAL CORPORATION | 1225 STONE DRIVE | SAN MARCOS | CA | 92078 | | | FIRST CLASS MAIL |
| 30531153 | SHON'S SCIENTIFIC REFRIGERATION SERVICE CO, INC | 202 MILTON ST, SUITE 101 | DEDHAM | MA | 02026 | | | FIRST CLASS MAIL |
| 30526754 | SHORE SMILES DENTAL PC | 875 N BROADWAY | NORTH MASSAPEQUA | NY | 11758 | | | FIRST CLASS MAIL |

In re: Desktop Metal, Inc., et al.
Case No. 25-90268 (CML)

Page 421 of 519

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30524540 | SHORELAND DENTAL | ATTN: DAVID R. AZENHEIMER, 2889 HIGHWAY 35 | HAZLET | NJ | 07730-1516 | | | FIRST CLASS MAIL |
| 30524422 | SHORELINE DENTAL | ATTN: MOLLIE K. ROJAS, 737 NORTH MICHIGAN AVENUE, SUITE 910 | CHICAGO | IL | 60611-6651 | | | FIRST CLASS MAIL |
| 30524772 | SHORELINE DENTAL | ATTN: SONAL P. PATEL, 737 NORTH MICHIGAN AVENUE, SUITE 910 | CHICAGO | IL | 60611-6651 | | | FIRST CLASS MAIL |
| 30521520 | SHORELINE NEW LONDON | 190 HEMPSTEAD ST. | NEW LONDON | CT | 06320 | | | FIRST CLASS MAIL |
| 30531154 | SHORTEC ELECTRONICS GMBH | BAJUWARENSTR. 2E | REGENSBURG | | 93053 | GERMANY | | FIRST CLASS MAIL |
| 30531155 | SHOTTS INDUSTRIAL METALS | 2045 MAIN DRIVE | LATROBE | PA | 15650 | | | FIRST CLASS MAIL |
| 30516578 | SHOUSE, ERIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516637 | SHOUSE, ZANE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531156 | SHOW WORLD EVENT GMBH & CO. KG, LEDERSTRAßE 28, | | HAMBURG | | 22525 | GERMANY | | FIRST CLASS MAIL |
| 30531157 | SHOWA DENKO AMERICA, INC. | 420 LEXINGTON AVENUE, 2335A | NEW YORK | NY | 10170 | | | FIRST CLASS MAIL |
| 30531159 | SHOWPAD, INC | 1 N. STATE ST., SUITE 1100 | CHICAGO | IL | 60666 | | | FIRST CLASS MAIL |
| 30517772 | SHOYKHED, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517301 | SHRAYBER, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516078 | SHREDDERS INC-BDL | P.O. BOX 570997 | TULSA | OK | 74157 | | | FIRST CLASS MAIL |
| 30531160 | SHRED-IT CUSTOMER #1000312409 | 28883 NETWORK PLACE | CHICAGO | IL | 60673 | | | FIRST CLASS MAIL |
| 30531161 | SHRED-IT CUSTOMER #1000312409 | 28883 NETWORK PLACE, CUSTOMER # 1000312409 | CHICAGO | IL | 60673 | | | FIRST CLASS MAIL |
| 30531162 | SHRED-IT CUSTOMER #15102612 | 28883 NETWORK PLACE | CHICAGO | IL | 60673 | | | FIRST CLASS MAIL |
| 30531163 | SHRED-IT CUSTOMER #15102612 | CUSTOMER #15102612, 28883 NETWORK PLACE | CHICAGO | IL | 60673 | | | FIRST CLASS MAIL |
| 30531164 | SHRED-IT CUSTOMER #17691228 | 28883 NETWORK PLACE | CHICAGO | IL | 60673 | | | FIRST CLASS MAIL |
| 30513745 | SHRED-IT CUSTOMER #17691228 | CUSTOMER #17691228, 28883 NETWORK PLACE | CHICAGO | IL | 60673 | | | FIRST CLASS MAIL |
| 30528978 | SHRINERS HOSPITAL FOR CHILDREN | 2211 N OAK PARK AVE | CHICAGO | IL | 60707 | | | FIRST CLASS MAIL |
| 30531750 | SHRIVER, DR. KATHRYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528635 | SHROYER, DOUGLAS S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517444 | SHUKLA, VIMAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527006 | SHULLMAN ORTHODONTICS | 9859 LAKE WORTH RD, SUITE 21 | LAKE WORTH | FL | 33467 | | | FIRST CLASS MAIL |
| 30517729 | SHUMAKER, ALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531751 | SHUNNARAH, DR. BOBBY F. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528174 | SIANI, ERIC Y | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513746 | SIC MARKING USA | 137 DELTA DR | PITTSBURGH | PA | 15238 | | | FIRST CLASS MAIL |
| 30513747 | SICHUAN SHEN GONG CARBIDE KNIVES CO. LTD | 3119 OF AIRPORT 3RD RD, SOUTHWEST AIRPORT DEVELOPMENT ZONE, SHUANGLIU COUNTY | CHENGDU CITY | | 610207 | CHINA | | FIRST CLASS MAIL |
| 30529648 | SIDDALL, LISA H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513748 | SIDECHANNEL, INC. | 146 MAIN ST, # 405 | WORCESTER | MA | 01608 | | | FIRST CLASS MAIL |
| 30511406 | SIDNEY HILLMAN HEALTH CENTER | ATTN: ROHAN BANSAL, 333 SOUTH ASHLAND AVENUE | CHICAGO | IL | 60607-2703 | | | FIRST CLASS MAIL |
| 30522657 | SIDNEY HILLMAN HEALTH CENTRE | ATTN: IRSHAD A. RAHAMAN, 333 SOUTH ASHLAND AVENUE | CHICAGO | IL | 60607-2703 | | | FIRST CLASS MAIL |
| 30530473 | SIDNEY HILLMAN HEALTH CENTRE | ATTN: JOHN J. BRESCIA, 333 SOUTH ASHLAND AVENUE | CHICAGO | IL | 60607-2703 | | | FIRST CLASS MAIL |
| 30525413 | SIDNEY HILLMAN HEALTH CENTRE | ATTN: MALGORZATA L. WIECZOREK-TLALKA, 333 SOUTH ASHLAND AVENUE | CHICAGO | IL | 60607-2703 | | | FIRST CLASS MAIL |
| 30522417 | SIDNEY HILLMAN HEALTH CENTRE | ATTN: MARIAH S. BOYD, 333 SOUTH ASHLAND AVENUE | CHICAGO | IL | 60607-2703 | | | FIRST CLASS MAIL |
| 30531712 | SIDWELL, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30531752 | SIDWELL, KATRINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516228 | SIEBERT, ANN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515331 | SIEGEL, JENNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516242 | SIEGEL, PAMELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522825 | SIEGER FAMILY DENTISTRY | ATTN: ANDREW D. SIEGER, 119 WEST MAIN STREET | NEW HOLLAND | PA | 17557-1203 | | | FIRST CLASS MAIL |
| 30520650 | SIEMENS | 5101 WESTINGHOUSE BLVD | CHARLOTTE | NC | 28273 | | | FIRST CLASS MAIL |
| 30527386 | SIEMENS CORPORATION | 300 NEW JERSEY AVENUE, SUITE 1000 | WASHINGTON | DC | 20001 | | | FIRST CLASS MAIL |
| 30519312 | SIEMENS CORPORATION | 5101 WESTINGHOUSE BOULEVARD | CHARLOTTE | NC | 28273 | | | FIRST CLASS MAIL |
| 30519318 | SIEMENS CORPORATION | 755 COLLEGE RD. EAST | PRINCETON | NJ | 08540 | | | FIRST CLASS MAIL |
| 30513749 | SIEMENS FINANCIAL SERVICES | 200 WOOD AVE S, STE 200 | ISELIN | NJ | 08830 | | | FIRST CLASS MAIL |
| 30526365 | SIEMENS FINANCIAL SERVICES | 5101 WESTINGHOUSE BLVD | CHARLOTTE | NC | 28273 | | | FIRST CLASS MAIL |
| 30518490 | SIEMENS FINANCIAL SERVICES | GSS NORTH AMERICA MC-IMA022, PO BOX 4356 | PORTLAND | OR | 97208 | | | FIRST CLASS MAIL |
| 30518491 | SIEMENS GOVERNMENT TECHNOLOGIES | 1881 CAMPUS COMMONS DRIVE, SUITE 200 | RESTON | VA | 20191 | | | FIRST CLASS MAIL |
| 30526510 | SIEMENS HEALTHINEERS | 511 BENEDICT AVE | TARRYTOWN | NY | 10591 | | | FIRST CLASS MAIL |
| 30520096 | SIEMENS HEALTHINEERS | 660 TECHNOLOGY DR | NEWARK | DE | 19702 | | | FIRST CLASS MAIL |
| 30520782 | SIEMENS MOBILITY | 7464 FRENCH ROAD | SACRAMENTO | CA | 95828-4600 | | | FIRST CLASS MAIL |
| 30513750 | SIENNA TECHNOLOGIES, INC | 19501 144TH AVENUE NE, SUITE F-500 | WOODINVILLE | WA | 98072 | | | FIRST CLASS MAIL |
| 30518696 | SIERRA DENTAL ARTS/SIERRA MILLING (KOL) | 180 WALNUT GROVE ROAD | DAYTON | TN | 37321 | | | FIRST CLASS MAIL |
| 30519695 | SIERRA DENTAL PROSTHETICS | 300 BRINKBY AVENUE, 203 | RENO | NV | 89509 | | | FIRST CLASS MAIL |
| 30533399 | SIERRA DENTAL PROSTHETICS | ATTN: AMY CAUFIELD, 300 BRINKBY AVENUE, SUITE 203 | RENO | NV | 89509 | | | FIRST CLASS MAIL |
| 30515675 | SIERRA DENTAL TOOL | 3300 NICOLAUS RD | LINCOLN | CA | 95648 | | | FIRST CLASS MAIL |
| 30533917 | SIERRA INSTRUMENTS | 5 HARRIS COURT, BUILDING L | MONTEREY | CA | 93940 | | | FIRST CLASS MAIL |
| 30520689 | SIERRA TAHOE DENTAL | 1116 SKI RUN BLVD, SUITE #1 | SOUTH LAKE TAHOE | CA | 96150 | | | FIRST CLASS MAIL |
| 30524489 | SIERRA TAHOE DENTAL | ATTN: THOMAS A. RUTNER, 1116 SKI RUN BOULEVARD, SUITE 1 | SOUTH LAKE TAHOE | CA | 96150 | | | FIRST CLASS MAIL |
| 30533126 | SIGISMONDI, RICHARD M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513751 | SIGMA-ALDRICH, INC | PO BOX 535182 | ATLANTA | GA | 30353 | | | FIRST CLASS MAIL |
| 30513752 | SIGMA-ALDRICH, INC | PO BOX 734283 | CHICAGO | IL | 60673 | | | FIRST CLASS MAIL |
| 30528624 | SIGNATURE DENTAL EXPERIENCE | ATTN: JADA L. ALEXANDER, 109 NORTH WILLIAMSBURG DRIVE | BLOOMINGTON | IL | 61704-3528 | | | FIRST CLASS MAIL |
| 30524924 | SIGNATURE DENTAL EXPERIENCE | ATTN: NEZAR A. KASSEM, 109 NORTH WILLIAMSBURG DRIVE | BLOOMINGTON | IL | 61704-3528 | | | FIRST CLASS MAIL |
| 30527051 | SIGNATURE DENTAL EXPERIENCE | ATTN: VIJEYTA BHATIA, 109 NORTH WILLIAMSBURG DRIVE | BLOOMINGTON | IL | 61704-3528 | | | FIRST CLASS MAIL |
| 30524307 | SIGNATURE DENTAL GROUP | ATTN: MOHAMMED SHAKEEL, 285 STONEGATE ROAD | ALGONQUIN | IL | 60102-5614 | | | FIRST CLASS MAIL |
| 30519165 | SIGNATURE DENTAL LAB | 142 RIVER VISTA PL STE B | TWIN FALLS | ID | 83301 | | | FIRST CLASS MAIL |
| 30520231 | SIGNATURE DENTAL LAB | 142 RIVER VISTA PL, SUITE B | TWIN FALLS COUNTY | ID | 83301 | | | FIRST CLASS MAIL |
| 30533169 | SIGNATURE DENTAL STUDIO | ATTN: PAUL J. MARTIN, 1807 ROBINSON AVENUE, SUITE 101 | SAN DIEGO | CA | 92103-4600 | | | FIRST CLASS MAIL |
| 30525989 | SIGNATURE FAMILY DENTAL | ATTN: HEATHER D. MAHASSEK, 1170 BELTLINE ROAD | COLLINSVILLE | IL | 62234 | | | FIRST CLASS MAIL |
| 30525309 | SIGNATURE SMILE DENTAL SPA | ATTN: MUHANAD ALKHATIB, 711 PLAZA DRIVE | CHESTERTON | IN | 46304 | | | FIRST CLASS MAIL |
| 30525934 | SIGNATURE SMILE DENTAL SPA | ATTN: WIJDAN DABEEK, 711 PLAZA DRIVE | CHESTERTON | IN | 46304 | | | FIRST CLASS MAIL |
| 30528488 | SIGNATURE SMILES | ATTN: KAVEH KANDI, 2604 EAST DEMPSTER STREET, SUITE 502 | PARK RIDGE | IL | 60068 | | | FIRST CLASS MAIL |
| 30518905 | SIGNATURE SMILES AT EDISON | 34-36 PROGRESS ST, STE B6 | EDISON | NJ | 08820 | | | FIRST CLASS MAIL |
| 30527716 | SIGNET JEWELERS CORPORATE | 1330 PIPELINE RD. | HURST | TX | 76053 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30520097 | SIGNET JEWELERS CORPORATE | 375 GHENT ROAD | AKRON | OH | 44333 | | | FIRST CLASS MAIL |
| 30513753 | SIGNS BY TOMORROW | 24460 TELEGRAPH RD | SOUTHFIELD | MI | 48033-3018 | | | FIRST CLASS MAIL |
| 30524500 | SIKES DENTAL STUDIOS INC | ATTN: LINDY SIKES, 4701 BROOKSHIRE BLVD | CHARLOTTE | NC | 28216-3817 | | | FIRST CLASS MAIL |
| 30530062 | SIKES DENTAL STUDIOS, INC. | 4701 BROOKSHIRE BLVD, ATTN: DONNA PATTERSON | CHARLOTTE | NC | 28216 | | | FIRST CLASS MAIL |
| 30515677 | SILENCER PRODUCTS INTERNATIONA | 5661A 176A STREET | SURREY | BC | V3S 4G8 | CANADA | | FIRST CLASS MAIL |
| 30513754 | SILICON PRIME LABS, INC. | 21515 HAWTHORNE BLVD, SUITE 200 | TORRANCE | CA | 90503 | | | FIRST CLASS MAIL |
| 30515769 | SILLARD PRODUCTS, INC. | 1203 LAUREL AVE | SEA GIRT | NJ | 08750-2412 | | | FIRST CLASS MAIL |
| 30516431 | SILLS, KELLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517079 | SILVA, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522481 | SILVER SCREEN DENTAL | ATTN: STEVEN L. BOOTH, 11851 JOLLYVILLE ROAD, SUITE 201 | AUSTIN | TX | 78759-2350 | | | FIRST CLASS MAIL |
| 30518870 | SILVER STATE DENTAL LAB | 5840 LA COSTA CANYON CT | LAS VEGAS | NV | 89139 | | | FIRST CLASS MAIL |
| 30523866 | SILVERDALE DENTISTRY | ATTN: ADAM R. KRATCHMAN, 1000 EAST WALNUT STREET, SUITE 301 | PERKASIE | PA | 18944-5462 | | | FIRST CLASS MAIL |
| 30525665 | SILVERDALE DENTISTRY | ATTN: BRAD GUENTHNER, 1000 EAST WALNUT STREET, SUITE 301 | PERKASIE | PA | 18944-5462 | | | FIRST CLASS MAIL |
| 30528870 | SILVERSIDE DETECTORS, INC | 117 BEAVER ST | WALTHAM | MA | 02452 | | | FIRST CLASS MAIL |
| 30531753 | SILVERSTEIN-GITLIN DENTAL OFFICES P.C. | 62 RIVINGTON ST, SUITE A | NEW YORK | NY | 10002-2384 | | | FIRST CLASS MAIL |
| 30530735 | SILVOY, DMD, DR CHRISTOPHER M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520859 | SIM SURGICAL | 2076 FENTON LOGISTICS PARK | FENTON | MO | 63026 | | | FIRST CLASS MAIL |
| 30531754 | SIM, DR. AUDREY M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520962 | SIMANDAN, BOGDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528871 | SIMCO ELECTRONICS | 6 COOK ST | BILLERICA | MA | 01821 | | | FIRST CLASS MAIL |
| 30528872 | SIMCO ELECTRONICS | P.O. BOX 743855 | LOS ANGELES | CA | 90074 | | | FIRST CLASS MAIL |
| 30515722 | SIMMONS LITTLE JOHNNIES | 10534 N CHURCHILL DR | PEORIA | IL | 61615 | | | FIRST CLASS MAIL |
| 30528484 | SIMON FAMILY DENTAL | ATTN: ROBERT A. SIMON, 7925 BROADWAY AVENUE, SUITE 110 | TYLER | TX | 75703-5253 | | | FIRST CLASS MAIL |
| 30531755 | SIMON, DAVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517822 | SIMON, SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517961 | SIMONE AND SON JEWELERS | 10124 ADAMS AVE | HUNTINGTON BEACH | CA | 92646 | | | FIRST CLASS MAIL |
| 30520128 | SIMONE AND SON JEWELERS | 10126 ADAMS AVENUE | HUNTINGTON BEACH | CA | 92646 | | | FIRST CLASS MAIL |
| 30532317 | SIMONTON, BENJAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528873 | SIMPLE INTERNATIONAL LLC | 3495 LAKESIDE DRIVE #1148 | RENO | NV | 89509 | | | FIRST CLASS MAIL |
| 30515744 | SIMPLE TURF LAWN SERVICES | 1229 CIRCLE DRIVE | DE WITT | IA | 52742 | | | FIRST CLASS MAIL |
| 30520129 | SIMPLY 3D HAWAII | 98-029 HEKAHA ST, BLDG 5 UNIT 36 | AIEA | HI | 96701 | | | FIRST CLASS MAIL |
| 30518790 | SIMPLY 3D HAWAII | 98-029 HEKAHA ST. BUILDING 5 UNIT 36 | AIEA | HI | 96701 | | | FIRST CLASS MAIL |
| 30518895 | SIMPLY 3D HAWAII - SHOULD BE TERMINATED | 98-029 HEKAHA ST, BLDG 5 UNIT 36 | AIEA | HI | 96701 | | | FIRST CLASS MAIL |
| 30522001 | SIMPLY ORTHODONTICS | ATTN: SIMON C. SHUNG, 6246 IRVINE BOULEVARD | IRVINE | CA | 92620-2103 | | | FIRST CLASS MAIL |
| 30528874 | SIMPPLR INC. | 3 TWIN DOLPHIN DRIVE, SUITE 160 | REDWOOD CITY | CA | 94065 | | | FIRST CLASS MAIL |
| 30524911 | SIMPSON DENTAL TRENDZ | ATTN: PAUL SIMPSON, 415 SOUTHEAST DOUGLAS STREET, SUITE B | LEE'S SUMMIT | MO | 64063 | | | FIRST CLASS MAIL |
| 30518492 | SIMPSON STRONG-TIE COMPANY, INC. | 1000 SST HOME OFFICE, 5956 W LAS POSITAS BLVD. | PLEASANTON | CA | 94588 | | | FIRST CLASS MAIL |
| 30528876 | SIMPSON TECHNOLOGIES CORP. | 2135 CITY GATE LANE SUITE 500 | NAPERVILLE | IL | 60563 | | | FIRST CLASS MAIL |
| 30528875 | SIMPSON TECHNOLOGIES CORP. | 39618 TREASURY CENTER | CHICAGO | IL | 60694 | | | FIRST CLASS MAIL |
| 30516271 | SIMS, BRANDIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517632 | SIMS, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528877 | SIMSOLID CORP | 200 RIEL DR | MISSISSAUGA | ON | L5B 3R5 | CANADA | | FIRST CLASS MAIL |
| 30527920 | SINGER DENTISTRY | ATTN: LAWRENCE S. SINGER, 90 ELM STREET | CAMDEN | ME | 04843-1907 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30531756 | SINGER, DR. MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531757 | SINGH, DR NAMRITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525073 | SINGH, MICHAEL K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517279 | SINGH, PREEYADEEP | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521130 | SINGH, TANVIR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524352 | SINGLER DENTAL CERAMICS | ATTN: JEFFREY J. SINGLER, 4258 WEST LOVERS LANE | DALLAS | TX | 75209-2820 | | | FIRST CLASS MAIL |
| 30522438 | SINHA FAMILY DENTISTRY | ATTN: RACHEL RAGSDALE, 12486 TESSON FERRY ROAD | SAINT LOUIS | MO | 63128-2702 | | | FIRST CLASS MAIL |
| 30515761 | SINTEC DENTAL | P.O. BOX 129 | EAST WAKEFIELD | NH | 03830 | | | FIRST CLASS MAIL |
| 30528878 | SINTRATEC GMBH | BADENERSTRASSS 13 | BRUGG | | 05200 | SWITZERLAND | | FIRST CLASS MAIL |
| 30526379 | SIP INDUSTRIES | 2900 PATIO DRIVE | HOUSTON | TX | 77017 | | | FIRST CLASS MAIL |
| 30519458 | SIPARADIGM DIAGNOSTICS | 25 RIVERSIDE DR.STE 2 | PINE BROOK | NJ | 07058-9391 | | | FIRST CLASS MAIL |
| 30531702 | SIRONA DENTAL INC. | 30-30 47TH AVE #500 | LONG ISLAND CITY | NY | 11101 | | | FIRST CLASS MAIL |
| 30524449 | SIU CENTER FOR FAMILY MEDICINE - SPRINGFIELD | ATTN: SHARON E. MOLITORIS, 520 NORTH 4TH STREET | SPRINGFIELD | IL | 62702-5238 | | | FIRST CLASS MAIL |
| 30525214 | SIU SCHOOL OF DENTAL MEDICINE | 195 UNIVERSITY PARK DRIVE | EDWARDSVILLE | IL | 62025-3645 | | | FIRST CLASS MAIL |
| 30532577 | SIU SCHOOL OF DENTAL MEDICINE | 2800 COLLEGE AVE. BLDG. 283, RM. 1208 | ALTON | IL | 62002 | | | FIRST CLASS MAIL |
| 30526099 | SIU SCHOOL OF DENTAL MEDICINE | 2800 COLLEGE AVENUE, BUILDING 263, ROOM 1506 | ALTON | IL | 62002-4742 | | | FIRST CLASS MAIL |
| 30522105 | SIU SCHOOL OF DENTAL MEDICINE | 601 JAMES R. THOMPSON BOULEVARD, BUILDING D | EAST SAINT LOUIS | IL | 62201-1118 | | | FIRST CLASS MAIL |
| 30531758 | SIUE FOUNDATION | BUILDING 271 | ALTON | IL | 62002 | | | FIRST CLASS MAIL |
| 30521511 | SIUE-SCHOOL OF DENTAL MEDICINE | PUCHASING DEPT., P.O BOX 1012 | EDWARDSVILLE | IL | 62026 | | | FIRST CLASS MAIL |
| 30518208 | SIVAD, INC. | ATTN: INDUSTRIAL & TECHNOLOGY ENGINEERING, 2400 NORTH OAK STREET | HAMMOND | LA | 70402 | | | FIRST CLASS MAIL |
| 30528880 | SIVAD, INC. | PO BOX 1447 | FLORENCE | MS | 39073 | | | FIRST CLASS MAIL |
| 30518204 | SIVAD, INC. | SOUTHEASTERN CENTRAL RECEIVING PROPERTY CONTROL AND SUPPLY BUILDING, 2400 NORTH OAK STREET | HAMMOND | LA | 70402 | | | FIRST CLASS MAIL |
| 30531714 | SIVERTSEN REPORTING SERVICE, P.C. | 11112 N. QUAIL LANE | PEORIA | IL | 61615-1047 | | | FIRST CLASS MAIL |
| 30524238 | SIX CORNERS DENTAL ASSOCIATES | ATTN: LARRY A. FISHER, 4949 WEST IRVING PARK ROAD, SUITE B | CHICAGO | IL | 60641-2641 | | | FIRST CLASS MAIL |
| 30526534 | SJ DENTAL LAB DBA 3D C&C | 2307 SPRINGLAKE ROAD, STE 512 | FARMERS BRANCH | TX | 75234 | | | FIRST CLASS MAIL |
| 30518102 | SK DENTAL LAB | 23325 NORTHWESTERN HWY | SOUTHFIELD | MI | 48075 | | | FIRST CLASS MAIL |
| 30521117 | SKANEATELES JEWELRY | 15 JORDAN ST | SKANEATELES | NY | 13152 | | | FIRST CLASS MAIL |
| 30518054 | SKATELL'S MANUFACTURING JEWELERS | 9433 PINEVILLE MATTHEWS RD STE B, MICHAEL EALY | PINEVILLE | NC | 28134 | | | FIRST CLASS MAIL |
| 30533472 | SKELLY SMILES | ATTN: ELIZABETH SKELLY, 205 SOUTH 22ND STREET | EASTON | PA | 18042-3131 | | | FIRST CLASS MAIL |
| 30528862 | SKELTON ORTHODONTICS | 2105 GRAND AVE NW | FORT PAYNE | AL | 35967 | | | FIRST CLASS MAIL |
| 30520930 | SKF | 900 N STATE ST | ELGIN | IL | 60641 | | | FIRST CLASS MAIL |
| 30516278 | SKILES, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531759 | SKINNER, DR TINA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517806 | SKINNER, JESSIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515679 | SKOKIE VALLEY LAUNDRY | 514 SHERIDAN ROAD | HIGHWOOD | IL | 60040 | | | FIRST CLASS MAIL |
| 30518218 | SKOPEK ORTHODONTICS | 110 S WYNSTONE PARK DR | NORTH BARRINGTON | IL | 60010 | | | FIRST CLASS MAIL |
| 30515676 | SKS BOTTLE & PACKAGING INC | P.O. BOX 1017 | CLIFTON PARK | NY | 12065 | | | FIRST CLASS MAIL |
| 30523416 | SKURIE, SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523986 | SKURIE, SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30511392 | SKURKA AEROSPACE INC. | 4600 CALLE BOLERO | CAMARILLO | CA | 93012 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30518042 | SKY JEWELERS | 1031 PEG OAK | SAN ANTONIO | TX | 78258 | | | FIRST CLASS MAIL |
| 30518493 | SKYLARK MACHINE | 501 E. ROOSEVELT AVE. | ZEELAND | MI | 49464 | | | FIRST CLASS MAIL |
| 30525909 | SKYVIEW FAMILY DENTAL | ATTN: TYSON LEBEDOFF, DDS, 5021 S FULTON AVE | TULSA | OK | 74135 | | | FIRST CLASS MAIL |
| 30528881 | SLACK TECHNOLOGIES, INC | 500 HOWARD ST | SAN FRANCISCO | CA | 94105 | | | FIRST CLASS MAIL |
| 30516240 | SLADICK, KENNETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515796 | SLAGEL, MARSHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516415 | SLAGEL, MARSHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522049 | SLAUGHTER, DAVID A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520964 | SLB | SDR, 1 HAMPSHIRE STREET | CAMBRIDGE | MA | 02139 | | | FIRST CLASS MAIL |
| 30515724 | SLEEPING WELL, LLC | P.O. BOX 1240 | SHELBURNE | VT | 05482 | | | FIRST CLASS MAIL |
| 30517275 | SLEVIN, RAVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528882 | SLG CREATIVE SOLUTIONS, LLC | 331 ROCKAWAY ST | BOONTON | NJ | 07005 | | | FIRST CLASS MAIL |
| 30513756 | SLICE OF STAINLESS | 3475 SYMMES ROAD | LINDENWALD | OH | 45015 | | | FIRST CLASS MAIL |
| 30513755 | SLICE OF STAINLESS | PO BOX 935883 | ATLANTA | GA | 31193 | | | FIRST CLASS MAIL |
| 30513757 | SLIDEBELTS | ATTN: NAVI SINGH, 5272 ROBERT J MATTHEWS PKWY | EL DORADO HILLS | CA | 95762 | | | FIRST CLASS MAIL |
| 30527121 | SLM SOLUTIONS NA, INC | 48561 ALPHA DR STE 300 | WIXOM | MI | 48393 | | | FIRST CLASS MAIL |
| 30517468 | SLOBODIANYK, DMYTRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527150 | SLOOP DENTAL STUDIO | 609 COLUMBIA RD | CHESTER | SC | 29706 | | | FIRST CLASS MAIL |
| 30516277 | SLOWIKOWSKI, KAROL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517616 | SLUSER, SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515708 | SLUSHER, RICK E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513758 | SMALL TOWN OUTDOOR SERVICE | DBA SMALL TOWN OUTDOOR SERVICES INC, 57168 SOMERTON HWY. | BARNESVILLE | OH | 43713 | | | FIRST CLASS MAIL |
| 30517617 | SMALL, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522852 | SMALLBERG & SATORNINO | ATTN: STACY SATORNINO, 330 WINTHROP STREET, SUITE 1 | WESTBURY | NY | 11590-3388 | | | FIRST CLASS MAIL |
| 30513759 | SMALLEY | 555 OAKWOOD RD | LAKE ZURICH | IL | 60047 | | | FIRST CLASS MAIL |
| 30513760 | SMALLEY | PO BOX 88663 | CHICAGO | IL | 60680 | | | FIRST CLASS MAIL |
| 30522279 | SMALLTOWN - PEKIN | ATTN: ERIKA K. GRIMM, 3 OLT AVENUE | PEKIN | IL | 61554-6214 | | | FIRST CLASS MAIL |
| 30522327 | SMALLTOWN DENTAL | ATTN: SUSAN E. OLA-JOHN, 2106 NORTH KNOXVILLE AVENUE | PEORIA | IL | 61603-2417 | | | FIRST CLASS MAIL |
| 30522207 | SMALLTOWN DENTAL | ATTN: TYLER S. FLYNN, 205 SOUTH RACE STREET | ATLANTA | IL | 61723-7586 | | | FIRST CLASS MAIL |
| 30524400 | SMALLTOWN DENTAL - CHILLICOTHE | ATTN: DANIEL I. BORDATTO, 210 NORTH 4TH STREET | CHILLICOTHE | IL | 61523-2058 | | | FIRST CLASS MAIL |
| 30524268 | SMALLTOWN DENTAL - CHILLICOTHE | ATTN: KRISTIE L. MUELLER, 210 NORTH 4TH STREET | CHILLICOTHE | IL | 61523-2058 | | | FIRST CLASS MAIL |
| 30533231 | SMALLTOWN DENTAL - CHILLICOTHE | ATTN: KRUPA PATEL BORDATTO, 210 NORTH 4TH STREET | CHILLICOTHE | IL | 61523-2058 | | | FIRST CLASS MAIL |
| 30526064 | SMALLTOWN DENTAL - CHILLICOTHE | ATTN: MICHAELA R. CAVENDER, 210 NORTH 4TH STREET | CHILLICOTHE | IL | 61523-2058 | | | FIRST CLASS MAIL |
| 30524802 | SMALLTOWN DENTAL - CHILLICOTHE | ATTN: PETER D. SMIDT, 210 NORTH 4TH STREET | CHILLICOTHE | IL | 61523-2058 | | | FIRST CLASS MAIL |
| 30524982 | SMALLTOWN DENTAL - GLEN | ATTN: ANNA CHAMBERS, 2015 WEST GLEN AVENUE, SUITE 230 | PEORIA | IL | 61614-4691 | | | FIRST CLASS MAIL |
| 30523408 | SMALLTOWN DENTAL - GLEN | ATTN: JOHN PERISIN, 2015 WEST GLEN AVENUE, SUITE 230 | PEORIA | IL | 61614-4691 | | | FIRST CLASS MAIL |
| 30524337 | SMALLTOWN DENTAL - GLEN | ATTN: KRUPA PATEL BORDATTO, 2015 WEST GLEN AVENUE, SUITE 230 | PEORIA | IL | 61614-4691 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30524684 | SMALLTOWN DENTAL - GLEN | ATTN: PETER D. SMIDT, 2015 WEST GLEN AVENUE, SUITE 230 | PEORIA | IL | 61614-4691 | | | FIRST CLASS MAIL |
| 30523786 | SMALLTOWN DENTAL - GLEN | ATTN: ZACHARY M. JACOBS, 2015 WEST GLEN AVENUE, SUITE 230 | PEORIA | IL | 61614-4691 | | | FIRST CLASS MAIL |
| 30522326 | SMALLTOWN DENTAL - HOPEDALE | ATTN: KAREN J. NORDSTROM-HUTCHISON, 107 TREMONT STREET, SUITE 12 | HOPEDALE | IL | 61747-7525 | | | FIRST CLASS MAIL |
| 30525568 | SMALLTOWN DENTAL - HOPEDALE | ATTN: KAREN J. NORDSTROM-HUTCHISON, 124 NORTHWEST MAIN STREET | HOPEDALE | IL | 61747 | | | FIRST CLASS MAIL |
| 30530350 | SMALLTOWN DENTAL - HOPEDALE | ATTN: PETER D. SMIDT, 124 NORTHWEST MAIN STREET | HOPEDALE | IL | 61747 | | | FIRST CLASS MAIL |
| 30524900 | SMALLTOWN DENTAL - MORTON | ATTN: MOLLY C. KUTKAT, 134 DETROIT AVENUE | MORTON | IL | 61550-1532 | | | FIRST CLASS MAIL |
| 30524707 | SMALLTOWN DENTAL - MORTON | ATTN: PETER D. SMIDT, 134 DETROIT AVENUE | MORTON | IL | 61550-1532 | | | FIRST CLASS MAIL |
| 30524734 | SMALLTOWN DENTAL - MORTON | ATTN: SEAN CHECHANG, 134 DETROIT AVENUE | MORTON | IL | 61550-1532 | | | FIRST CLASS MAIL |
| 30529024 | SMALLTOWN DENTAL - MORTON | ATTN: SUSAN E. OLA-JOHN, 134 DETROIT AVENUE | MORTON | IL | 61550-1532 | | | FIRST CLASS MAIL |
| 30530236 | SMALLTOWN DENTAL - ON FOURTH | ATTN: KATHERINE A. HENDERSON, 1600 SOUTH 4TH AVENUE, SUITE 110 | MORTON | IL | 61550-3401 | | | FIRST CLASS MAIL |
| 30533581 | SMALLTOWN DENTAL - ON FOURTH | ATTN: MICHAELA R. CAVENDER, 1600 SOUTH 4TH AVENUE, SUITE 110 | MORTON | IL | 61550-3401 | | | FIRST CLASS MAIL |
| 30523928 | SMALLTOWN DENTAL - ON FOURTH | ATTN: PETER D. SMIDT, 1600 SOUTH 4TH AVENUE, SUITE 110 | MORTON | IL | 61550-3401 | | | FIRST CLASS MAIL |
| 30525085 | SMALLTOWN DENTAL - ON FOURTH | ATTN: SETH BRAKER, 1600 SOUTH 4TH AVENUE, SUITE 110 | MORTON | IL | 61550-3401 | | | FIRST CLASS MAIL |
| 30525605 | SMALLTOWN DENTAL - TREMONT | ATTN: JACOB R. KRISHER, 140 LAKE STREET | TREMONT | IL | 61568-9005 | | | FIRST CLASS MAIL |
| 30533215 | SMALLTOWN DENTAL - TREMONT | ATTN: PETER D. SMIDT, 140 LAKE STREET | TREMONT | IL | 61568-9005 | | | FIRST CLASS MAIL |
| 30523392 | SMALLTOWN DENTAL - TREMONT | ATTN: TYLER S. FLYNN, 140 LAKE STREET | TREMONT | IL | 61568-9005 | | | FIRST CLASS MAIL |
| 30524330 | SMALLTOWN DENTAL - WILLOW KNOLLS | ATTN: JAMES E. HORST, 6712 NORTH MOUNTELLO DRIVE | PEORIA | IL | 61614-2328 | | | FIRST CLASS MAIL |
| 30524139 | SMALLTOWN DENTAL BLOOMINGTON ON MALONEY | ATTN: MARK R. HOUSKA, 2433 MALONEY DRIVE | BLOOMINGTON | IL | 61704-3750 | | | FIRST CLASS MAIL |
| 30525000 | SMALLTOWN DENTAL BLOOMINGTON ON MALONEY | ATTN: PETER D. SMIDT, 2433 MALONEY DRIVE | BLOOMINGTON | IL | 61704-3750 | | | FIRST CLASS MAIL |
| 30525888 | SMALLTOWN DENTAL BLOOMINGTON ON MALONEY | ATTN: STEPHANIE SCHREIBER, 2433 MALONEY DRIVE | BLOOMINGTON | IL | 61704-3750 | | | FIRST CLASS MAIL |
| 30520833 | SMART ARCHES BRICK | 7 BRICK PLAZA | BRICK | NJ | 08723 | | | FIRST CLASS MAIL |
| 30519509 | SMART ARCHES DENTAL IMPLANTS | 211 APPLEGARTH RD #109 | MONROE TOWNSHIP | NJ | 08831 | | | FIRST CLASS MAIL |
| 30531941 | SMART DESIGN LAB | 935 BUFORD RD, STE 102 | CUMMING | GA | 30041 | | | FIRST CLASS MAIL |
| 30513761 | SMART INFORMATION FLOW TECHNOLOGIES LLC | 319 1ST AVENUE N, SUITE 400 | MINNEAPOLIS | MN | 55401 | | | FIRST CLASS MAIL |
| 30516150 | SMART ON X | 1800 N SALEM STREET SUITE 104 | APEX | NC | 27523 | | | FIRST CLASS MAIL |
| 30528573 | SMART ON X | PO BOX 1690 | APEX | NC | 27502 | | | FIRST CLASS MAIL |
| 30515719 | SMART TOYOTA OF THE QUAD CITIES | 1501 E. 53RD ST | DAVENPORT | IA | 52807 | | | FIRST CLASS MAIL |
| 30513762 | SMARTCARD AMERICA USA, INC. | 1113 4TH STREET | ROSENBERG | TX | 77471 | | | FIRST CLASS MAIL |
| 30513763 | SMARTER SHOWS (TARSUS) LIMITED | SECOND FLOOR 79/83 NORTH STREET | BRIGHTON, EAST SUSSEX | | BN1 1ZA | UNITED KINGDOM | | FIRST CLASS MAIL |
| 30513764 | SMARTERWIKI | PO BOX 1130 | NEW YORK | NY | 10276 | | | FIRST CLASS MAIL |
| 30520349 | SMARTLAB INC | 220 WILLOW CROSSING RD | GREENSBURG | PA | 15601 | | | FIRST CLASS MAIL |
| 30513765 | SMARTSHEET INC. | PO BOX 123421, DEPT 3421 | DALLAS | TX | 75312 | | | FIRST CLASS MAIL |
| 30529787 | SMARTSMILE ORTHODONTICS | 7724 OLD CANTON RD | MADISON | MS | 39110 | | | FIRST CLASS MAIL |
| 30527115 | SMBHD INC. | SUITE 100 | CHICAGO | IL | 60613 | | | FIRST CLASS MAIL |
| 30513766 | SMC CORPORATION OF AMERICA | 10100 SMC BLVD | NOBLESVILLE | IN | 46060 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30527894 | SMC CORPORATION OF AMERICA | 70269 NETWORK PLACE | CHICAGO | IL | 60673 | | | FIRST CLASS MAIL |
| 30527895 | SMCPNEUMATICS.COM | 3810 PROSPECT AVE, UNIT A | YORBA LINDA | CA | 92886 | | | FIRST CLASS MAIL |
| 30527897 | SMD FABRICATION LLC | 508 N 20TH ST | SAN JOSE | CA | 95112 | | | FIRST CLASS MAIL |
| 30511394 | SMDC AEROPHYSICS RESEARCH FACILITY | BUILDING 6230 ANDERSON ROAD | REDSTONE ARSENAL | AL | 35898 | | | FIRST CLASS MAIL |
| 30527898 | SME CORP | 1000 TOWN CENTER, SUITE 1910 | SOUTHFIELD | MI | 48075 | | | FIRST CLASS MAIL |
| 30527899 | SMG - DAVID L. LAWRENCE CONVENTION CENTER | 1000 FORT DUQUESNE BOULEVARD | PITTSBURGH | PA | 15222 | | | FIRST CLASS MAIL |
| 30515797 | SMILACK, DR MARK S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527900 | SMILDEN BIOTECHNOLOGY CO., LTD | 1ST FLOOR NO. 190 JIAN 1ST RD, NEW TAIPEI CITY | CHUNGHE DISTRICT | | 23553 | TAIWAN | | FIRST CLASS MAIL |
| 30529315 | SMILE 32 DENTISTRY | 14637 MEMORIAL DR STE B | HOUSTON | TX | 77079 | | | FIRST CLASS MAIL |
| 30529917 | SMILE 360 CHICAGO | ATTN: MUSTAFA S. SALAM, 2836 WEST DEVON AVENUE | CHICAGO | IL | 60659-1513 | | | FIRST CLASS MAIL |
| 30532214 | SMILE 360 WORKS | 3140 SOUTH FALKENBURG RD SUITE 204 | RIVERVIEW | FL | 33578 | | | FIRST CLASS MAIL |
| 30532206 | SMILE AGAIN DENTAL CENTER | 14501 MAGNOLIA STREET, SUITE 107 | WESTMINSTER | CA | 92683 | | | FIRST CLASS MAIL |
| 30532207 | SMILE AGAIN DENTAL CENTER | 16233 FIELDCREST CT | LA MIRADA | CA | 90638 | | | FIRST CLASS MAIL |
| 30526079 | SMILE ASSOCIATES | ATTN: ANN M. HAZAN, 331 STATE HIGHWAY 310 | CANTON | NY | 13617-4307 | | | FIRST CLASS MAIL |
| 30525816 | SMILE ASSOCIATES | ATTN: BRYAN B. D. FRANCEY, 331 STATE HIGHWAY 310 | CANTON | NY | 13617-4307 | | | FIRST CLASS MAIL |
| 30518672 | SMILE AVENUE FAMILY DENTISTRY | 9212 FRY RD, SUITE 120 | CYPRESS | TX | 77433 | | | FIRST CLASS MAIL |
| 30515798 | SMILE BRANDS INC. | 8105 IRVINE CENTER DRIVE | IRVINE | CA | 92618 | | | FIRST CLASS MAIL |
| 30524723 | SMILE BRIGHTLY | ATTN: STEPHANIE L. GRIDER, 6080 LUTE ROAD | PORTAGE | IN | 46368-5008 | | | FIRST CLASS MAIL |
| 30521111 | SMILE BUDS PEDIATRIC DENTISTRY & ORTHODONTICS | 3342 VERDUGO RD, SUITE B | LOS ANGELES | CA | 90065 | | | FIRST CLASS MAIL |
| 30533046 | SMILE BUILDER | ATTN: MYUNG KEE PARK, 473 EAST ALESSANDRO BOULEVARD, SUITE A | RIVERSIDE | CA | 92508-6071 | | | FIRST CLASS MAIL |
| 30522312 | SMILE CENTER | ATTN: G. ANDREW FISCHER, 1114 OAK STREET | MOUNT CARMEL | IL | 62863-2444 | | | FIRST CLASS MAIL |
| 30515799 | SMILE CENTER | ATTN: SANDY WARREN, PO BOX 143 | HUNTINGBURG | IN | 47542 | | | FIRST CLASS MAIL |
| 30533256 | SMILE CENTER OF PEORIA | ATTN: YOLANDA M. WRIGHT, 1424 WEST GLEN AVENUE, SUITE A | PEORIA | IL | 61614-4791 | | | FIRST CLASS MAIL |
| 30522805 | SMILE CLUB | ATTN: RICHARD B. HARRIS, 400 EAST HIGHWAY 90, SUITE 402 | DAYTON | TX | 77535-2630 | | | FIRST CLASS MAIL |
| 30524279 | SMILE CONSTRUCTION | ATTN: CLAYTON M. FULKS, 118 MAPLE ROAD BOULEVARD, SUITE B | HENDERSONVILLE | TN | 37075 | | | FIRST CLASS MAIL |
| 30518294 | SMILE CONSTRUCTION ORTHODONTICS | 118 MAPLE ROW BLVD, SUITE B | HENDERSONVILLE | TN | 37075 | | | FIRST CLASS MAIL |
| 30523472 | SMILE DENTAL CARE | ATTN: GEORGE R. BARSA, 7011 WEST ARCHER AVENUE | CHICAGO | IL | 60638-2201 | | | FIRST CLASS MAIL |
| 30523822 | SMILE DENTAL CARE | ATTN: HETALKUMAR B. PATEL, 7011 WEST ARCHER AVENUE | CHICAGO | IL | 60638-2201 | | | FIRST CLASS MAIL |
| 30523276 | SMILE DENTAL CARE | ATTN: MAHMOUD ABUSAOUD, 7011 WEST ARCHER AVENUE | CHICAGO | IL | 60638-2201 | | | FIRST CLASS MAIL |
| 30524942 | SMILE DENTAL CLINIC | ATTN: AL LATIF, 10 ALEXANDER PLACE DORCY DRIVE | GEORGE TOWN | | KY1-1001 | CAYMAN ISLANDS | | FIRST CLASS MAIL |
| 30524427 | SMILE DENTAL CLINIC | ATTN: ALBERT THACKER, 10 ALEXANDER PLACE DORCY DRIVE | GEORGE TOWN | | KY1-1001 | CAYMAN ISLANDS | | FIRST CLASS MAIL |
| 30524748 | SMILE DENTAL CLINIC | ATTN: BOBAN KOSTICH, 10 ALEXANDER PLACE DORCY DRIVE | GEORGE TOWN | | KY1-1001 | CAYMAN ISLANDS | | FIRST CLASS MAIL |
| 30527964 | SMILE DENTAL CLINIC | ATTN: NEILS ALTMAYER, 10 ALEXANDER PLACE DORCY DRIVE | GEORGE TOWN | | KY1-1001 | CAYMAN ISLANDS | | FIRST CLASS MAIL |
| 30518295 | SMILE DENTAL DESIGN LAB | 85 OLD SHORE RD, STE 200 | PORT WASHINGTON | NY | 11050 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30523652 | SMILE DENTAL STUDIO | ATTN: MAJA SIMIC, 1971 TOWER DRIVE, SUITE D12A | GLENVIEW | IL | 60026-7801 | | | FIRST CLASS MAIL |
| 30522272 | SMILE DENTISTRY | ATTN: RENEE BOURGEOIS BIONDO, 1117 CANAL BOULEVARD | THIBODAUX | LA | 70301-4509 | | | FIRST CLASS MAIL |
| 30533742 | SMILE DESIGN BY SISLER | ATTN: ZACHARY S. SISLER, 1020 ORRSTOWN ROAD | SHIPPENSBURG | PA | 17257-8803 | | | FIRST CLASS MAIL |
| 30524602 | SMILE DESIGN DENTAL CENTER | ATTN: BRIAN E. WALDMAN, 956 BRYAN ROAD | O'FALLON | MO | 63366 | | | FIRST CLASS MAIL |
| 30525016 | SMILE DESIGN DENTAL CENTER | ATTN: KAMRY M. ORR, 956 BRYAN ROAD | O'FALLON | MO | 63366 | | | FIRST CLASS MAIL |
| 30532490 | SMILE DESIGN DENTAL LAB | 85 OLD SHORE RD STE 200 | PORT WASHINGTON | NY | 11050 | | | FIRST CLASS MAIL |
| 30527768 | SMILE DESIGN DENTAL STUDIO | ATTN: VICKIE KINGSTON, 1719 MAIN STREET | HOPKINS | MN | 55343-7410 | | | FIRST CLASS MAIL |
| 30525867 | SMILE DESIGN DENTAL TEAM | ATTN: ILYA SHERMAN, 347 WASHINGTON STREET, SUITE 302 | DEDHAM | MA | 02026-1859 | | | FIRST CLASS MAIL |
| 30525785 | SMILE DESIGN DENTAL TEAM | ATTN: SVETA GRANOVSKY, 347 WASHINGTON STREET, SUITE 302 | DEDHAM | MA | 02026-1862 | | | FIRST CLASS MAIL |
| 30525852 | SMILE DESIGN DENTISTRY | ATTN: MARISA M. KENDRA, 9002 INDIANAPOLIS BOULEVARD | HIGHLAND | IN | 46322-2501 | | | FIRST CLASS MAIL |
| 30522015 | SMILE DESIGN SPECIALIST | ATTN: ANAHEATA ESMAILZADA, 312 BELLEVILLE TURNPIKE, SUITE 3B | NORTH ARLINGTON | NJ | 07031-6460 | | | FIRST CLASS MAIL |
| 30521972 | SMILE DESIGN SPECIALIST | ATTN: RICHARD A. EKSTEIN, 312 BELLEVILLE TURNPIKE, SUITE 3B | NORTH ARLINGTON | NJ | 07031-6460 | | | FIRST CLASS MAIL |
| 30529228 | SMILE DESIGN SPECIALIST | ATTN: SUNG EUN KIM, 312 BELLEVILLE TURNPIKE, SUITE 3B | NORTH ARLINGTON | NJ | 07031-6460 | | | FIRST CLASS MAIL |
| 30524470 | SMILE DESIGN STUDIO | ATTN: MARIA D. WRIGHT, 8201 WISCONSIN AVENUE | BETHESDA | MD | 20814-3101 | | | FIRST CLASS MAIL |
| 30525112 | SMILE DESIGN STUDIO | ATTN: TREVA E. WILLIS, 8201 WISCONSIN AVENUE | BETHESDA | MD | 20814-3101 | | | FIRST CLASS MAIL |
| 30525385 | SMILE DESIGNERS | ATTN: CARLOS CRUZ, 351 AVENUE HOSTOS, MEDICAL EMPORIUM, SUITE 213 | MAYAGUEZ | PR | 00680-1503 | | | FIRST CLASS MAIL |
| 30518254 | SMILE DIRECT CLUB | 1530 ANTIOCH PIKE | ANTIOCH | TN | 37013 | | | FIRST CLASS MAIL |
| 30511300 | SMILE DIRECT CLUB | 414 UNION ST.8TH FLOOR | NASHVILLE | TN | 37219 | | | FIRST CLASS MAIL |
| 30520945 | SMILE DOCTORS | 1694 E CHEYENNE MOUNTAIN BLVD | COLORADO SPRINGS | CO | 80906 | | | FIRST CLASS MAIL |
| 30532485 | SMILE DOCTORS | 5400 LBJ FWY. STE 800 | DALLAS | TX | 75240 | | | FIRST CLASS MAIL |
| 30529689 | SMILE DOCTORS | 9625 NORTHCROSS CENTER CT 303 | HUNTERSVILLE | NC | 28078 | | | FIRST CLASS MAIL |
| 30533354 | SMILE EXPERTS DENTAL | ATTN: SHEETAL SHARMA, 1515 WEST WALNUT STREET, SUITE 5 | JACKSONVILLE | IL | 62650-1159 | | | FIRST CLASS MAIL |
| 30532129 | SMILE LIFE ORTHO | 1971 NORTH ZARAGOZA ROAD | EL PASO | TX | 79938 | | | FIRST CLASS MAIL |
| 30532130 | SMILE LIFE ORTHO | 5733 S PADRE ISLAND DR | CORPUS CHRISTI | TX | 78412 | | | FIRST CLASS MAIL |
| 30531721 | SMILE LINE USA, INC | 4890 VAN GORDON SUITE 104 | WHEAT RIDGE | CO | 80033 | | | FIRST CLASS MAIL |
| 30522314 | SMILE MORE TODAY | ATTN: AMIT KUMAR, 250 CENTER DRIVE, SUITE 202 | VERNON HILLS | IL | 60061-1582 | | | FIRST CLASS MAIL |
| 30518287 | SMILE NY CITY | 553 PARK AVE | NEW YORK | NY | 10065 | | | FIRST CLASS MAIL |
| 30524517 | SMILE OBSESSION OF BURR RIDGE | ATTN: LUKE HOOKER, 318 BURR RIDGE PARKWAY | BURR RIDGE | IL | 60527 | | | FIRST CLASS MAIL |
| 30524544 | SMILE OBSESSION OF BURR RIDGE | ATTN: MARITZA PEREZ, 318 BURR RIDGE PARKWAY | BURR RIDGE | IL | 60527 | | | FIRST CLASS MAIL |
| 30524158 | SMILE OBSESSION OF BURR RIDGE | ATTN: VIREN PATEL, 318 BURR RIDGE PARKWAY | BURR RIDGE | IL | 60527 | | | FIRST CLASS MAIL |
| 30525005 | SMILE ON DENTAL STUDIO | ATTN: CHRISTOPHER B. HILL, 1034 SOUTH BRENTWOOD BOULEVARD, SUITE 790 | SAINT LOUIS | MO | 63117-1271 | | | FIRST CLASS MAIL |
| 30521774 | SMILE ON DENTAL STUDIO | ATTN: CHRISTOPHER HILL, 1034 S. BRENTWOOD BLVD. STE. 790 | RICHMOND HEIGHTS | MO | 63117 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30523760 | SMILE ON DENTAL STUDIO | ATTN: DAVID T. CAPPETTA, 1034 SOUTH BRENTWOOD BOULEVARD, SUITE 790 | SAINT LOUIS | MO | 63117-1271 | | | FIRST CLASS MAIL |
| 30523204 | SMILE PALATINE AT ADVANCED DENTAL CENTER | ATTN: CHRISTOPHER D. KOWALSKI, 566 EAST NORTHWEST HIGHWAY | PALATINE | IL | 60074-6355 | | | FIRST CLASS MAIL |
| 30527106 | SMILE PLUS DENTAL LAB | 10421 MAGNOLIA AVENUE | ANAHEIM | CA | 92804 | | | FIRST CLASS MAIL |
| 30527354 | SMILE PLUS DENTAL LAB | 930 NORTH KROME AVE | HOMESTEAD | FL | 33030 | | | FIRST CLASS MAIL |
| 30518317 | SMILE SANTA MARIA DENTAL | 2528 S BROADWAY, STE C | SANTA MARIA | CA | 93454 | | | FIRST CLASS MAIL |
| 30527107 | SMILE SANTA MARIA DENTAL | 2528 SOUTH BROADWAY | SANTA MARIA | CA | 93455 | | | FIRST CLASS MAIL |
| 30515735 | SMILE SHAPERS | SUITE 104 | LOUISVILLE | KY | 40223 | | | FIRST CLASS MAIL |
| 30525250 | SMILE SHOPPE | ATTN: AMY R. GROELTZ, 210 SOUTH 5TH STREET | BURLINGTON | IA | 52601-5619 | | | FIRST CLASS MAIL |
| 30519471 | SMILE SOLUTIONS | 2124 E BLVD | KOKOMO | IN | 46902 | | | FIRST CLASS MAIL |
| 30522633 | SMILE SOLUTIONS | ATTN: AMY SCEPANIAK, 25 SOUTH FOUBERG STREET | ABERDEEN | SD | 57401-5225 | | | FIRST CLASS MAIL |
| 30522996 | SMILE SOLUTIONS OF MAINE | ATTN: JAY R. WIETECHA, 28 OLD WESTERN AVENUE | WINTHROP | ME | 04364-4060 | | | FIRST CLASS MAIL |
| 30524507 | SMILE SOLUTIONS OF MAINE | ATTN: JAY R. WIETECHA, 98 SILVER STREET | WATERVILLE | ME | 04901-5935 | | | FIRST CLASS MAIL |
| 30528740 | SMILE SOLUTIONS OF MAINE | ATTN: JOSEPH R. DUMONT, 28 OLD WESTERN AVENUE | WINTHROP | ME | 04364-4060 | | | FIRST CLASS MAIL |
| 30533662 | SMILE SOLUTIONS OF MAINE | ATTN: JOSEPH R. DUMONT, 98 SILVER STREET | WATERVILLE | ME | 04901-5935 | | | FIRST CLASS MAIL |
| 30523402 | SMILE SOLUTIONS OF MAINE | ATTN: PETER G. VAYANOS, 98 SILVER STREET | WATERVILLE | ME | 04901-5935 | | | FIRST CLASS MAIL |
| 30518697 | SMILE SPA - AIMEE RUSSO-MOUNGER DDS | 10235 JEFFERSON HWY | BATON ROUGE | LA | 70809 | | | FIRST CLASS MAIL |
| 30519045 | SMILE STRAIGHT ORTHODONTICS | 720 SUNLAND PARK DR | EL PASO | TX | 79912 | | | FIRST CLASS MAIL |
| 30525775 | SMILE STUDIO 87 | ATTN: MAJA SUKOVIC, 2019 87TH STREET, SUITE 300 | WOODRIDGE | IL | 60517-7409 | | | FIRST CLASS MAIL |
| 30524818 | SMILE STUDIO 87 | ATTN: SUMAYYAH KHAN, 2019 87TH STREET | WOODRIDGE | IL | 60517-7409 | | | FIRST CLASS MAIL |
| 30529863 | SMILE STYLIST | 818 A1A NORTH SUITE 209, ATTN DR. JASON OLITSKY | PONTE VEDRA | FL | 32082 | | | FIRST CLASS MAIL |
| 30523060 | SMILE THEORY AT MILLENNIUM PARK | ATTN: KENYA M. MCCALEBB, 30 NORTH MICHIGAN AVENUE, SUITE 1625 | CHICAGO | IL | 60602-3665 | | | FIRST CLASS MAIL |
| 30529590 | SMILE TODAY DENTAL | ATTN: EVELYN KIDONAKIS, 2640 PATRIOT BOULEVARD, SUITE 250 | GLENVIEW | IL | 60026-8087 | | | FIRST CLASS MAIL |
| 30532948 | SMILE TODAY DENTAL | ATTN: JINYOUNG A. YOO, 2640 PATRIOT BOULEVARD, SUITE 250 | GLENVIEW | IL | 60026-8087 | | | FIRST CLASS MAIL |
| 30524000 | SMILE UPTOWN | ATTN: ERIN LUFT KATZ, 2801 NAPOLEON AVENUE, SUITE A | NEW ORLEANS | LA | 70115 | | | FIRST CLASS MAIL |
| 30523196 | SMILE ZONE DENTAL | ATTN: HICHAM K. RIBA, 8731 INDIANAPOLIS BOULEVARD, SUITE A | HIGHLAND | IN | 46322-1551 | | | FIRST CLASS MAIL |
| 30533606 | SMILECRAFT DENTAL STUDIO | ATTN: KASEY L. COWSER, 1942 HIGHLAND OAKS BOULEVARD, SUITE B | LUTZ | FL | 33559-7410 | | | FIRST CLASS MAIL |
| 30519559 | SMILEDENT DENTAL STUDIO | 23 KISCONA RD | MOUNT KISCO | NY | 10549 | | | FIRST CLASS MAIL |
| 30519017 | SMILEPLUS (KOL) | 930 NORTH KROME AVE. | HOMESTEAD | FL | 33030 | | | FIRST CLASS MAIL |
| 30533775 | SMILES 4 LIFE | 401-A S. UTICA AVE. | TULSA | OK | 74104 | | | FIRST CLASS MAIL |
| 30528992 | SMILES BY CHOICE | ATTN: TERRY P. DYER, 77 WEST PORT PLAZA DRIVE, SUITE 205 | SAINT LOUIS | MO | 63146 | | | FIRST CLASS MAIL |
| 30528425 | SMILES BY DESIGN | ATTN: ROKSOLANA STETS, 1304 BUCKLEY ROAD | SYRACUSE | NY | 13212-4269 | | | FIRST CLASS MAIL |
| 30529539 | SMILES BY DESIGN | ATTN: SREE J. RAMAN, 222 RIVER ROAD | MANCHESTER | NH | 03104-2421 | | | FIRST CLASS MAIL |
| 30523520 | SMILES BY DESIGN | ATTN: SUSAN B. DUNN, 1304 BUCKLEY ROAD, SUITE 203 | SYRACUSE | NY | 13212-4269 | | | FIRST CLASS MAIL |
| 30522623 | SMILES BY DR. K | ATTN: JON A. KULESA, 315 WEST PECKHAM LANE | RENO | NV | 89509-5402 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30525379 | SMILES BY GENTLE DENTAL | ATTN: NIRMALDEEP S. BRAR, 844 NORTH CLINE AVENUE, SUITE 2N | GRIFFITH | IN | 46319-1588 | | | FIRST CLASS MAIL |
| 30524437 | SMILES BY HART | ATTN: JOHN W. HART, 4700 CENTRE AVENUE | PITTSBURGH | PA | 15213-1763 | | | FIRST CLASS MAIL |
| 30529542 | SMILES BY HART | ATTN: VICTORIA HART, 4700 CENTRE AVENUE | PITTSBURGH | PA | 15213-1763 | | | FIRST CLASS MAIL |
| 30532451 | SMILES DENTAL CARE | 8490 S POWER RD, SUITE 106 | GILBERT | AZ | 85297 | | | FIRST CLASS MAIL |
| 30533736 | SMILES DENTAL CENTER | ATTN: THOMAS R. LEISCHNER, 724 EAST NORTHWEST HIGHWAY | MOUNT PROSPECT | IL | 60056 | | | FIRST CLASS MAIL |
| 30526470 | SMILES FAMILY DENTAL | 3900 ARLINGTON HIGHLANDS BLVD STE 261 | ARLINGTON | TX | 76018 | | | FIRST CLASS MAIL |
| 30522485 | SMILES FOR SIOUXLAND | ATTN: JOSHUA BROWER, 3405 SOUTH CATHY AVENUE | SIOUX FALLS | SD | 57106-0702 | | | FIRST CLASS MAIL |
| 30522074 | SMILES IN THE VILLAGE DENTISTRY | ATTN: YUVAL ARAZI, 12740 HORSEFERRY ROAD | CARMEL | IN | 46032-7389 | | | FIRST CLASS MAIL |
| 30522459 | SMILES MADE FOR YOU | ATTN: KRISTIN H. YORK, 2549 YEAGER ROAD, SUITE 100 | WEST LAFAYETTE | IN | 47906-1335 | | | FIRST CLASS MAIL |
| 30524336 | SMILES OF ANDERSON | ATTN: FARIDA J. SOMBA, 1528 MEDICAL ARTS BOULEVARD | ANDERSON | IN | 46011-3447 | | | FIRST CLASS MAIL |
| 30523779 | SMILES OF ANDERSON | ATTN: GARRY L. SMITH, 1528 MEDICAL ARTS BOULEVARD | ANDERSON | IN | 46011-3447 | | | FIRST CLASS MAIL |
| 30522579 | SMILES OF AURORA | ATTN: DUSTIN J. GOETZ, 201 NORTH CONSTITUTION DRIVE, SUITE G | AURORA | IL | 60506-3200 | | | FIRST CLASS MAIL |
| 30522091 | SMILES OF CHESTERTON | ATTN: NATALIE J. WARGO, 1830 SOUTH 11TH STREET | CHESTERTON | IN | 46304-9381 | | | FIRST CLASS MAIL |
| 30528181 | SMILES OF LINDENHURST | ATTN: BRIAN C. GNIADEK, 2031 EAST GRAND AVENUE, SUITE 1 | LINDENHURST | IL | 60046-9094 | | | FIRST CLASS MAIL |
| 30528188 | SMILES OF NILES | 876 CIVIC CENTER DR | NILES | IL | 60714 | | | FIRST CLASS MAIL |
| 30533171 | SMILES OF SKANEATELES | ATTN: JAMES A. WANAMAKER, 1579 CHERRY VALLEY TURNPIKE | SKANEATELES | NY | 13152 | | | FIRST CLASS MAIL |
| 30523228 | SMILES OF SKANEATELES | ATTN: SEAN P. SMITH, 1579 CHERRY VALLEY TURNPIKE | SKANEATELES | NY | 13152 | | | FIRST CLASS MAIL |
| 30525178 | SMILES OF TRINITY FAMILY DENTISTRY | ATTN: GIANNI FRANCESCHI, 8925 MITCHELL BOULEVARD | NEW PORT RICHEY | FL | 34655-4408 | | | FIRST CLASS MAIL |
| 30525933 | SMILES OF VALPARAISO | ATTN: JENNA M. KIRK, 951 SOUTHPOINT CIRCLE, SUITE A | VALPARAISO | IN | 46385-6282 | | | FIRST CLASS MAIL |
| 30522013 | SMILES OF VALPARAISO | ATTN: MICHAEL S. FOSTER, 951 SOUTHPOINT CIRCLE, SUITE A | VALPARAISO | IN | 46385-6282 | | | FIRST CLASS MAIL |
| 30522111 | SMILES OF VALPARAISO | ATTN: NATALIE J. WARGO, 951 SOUTHPOINT CIRCLE, SUITE A | VALPARAISO | IN | 46385-6282 | | | FIRST CLASS MAIL |
| 30518967 | SMILES OF VIRGINIA FAMILY DENTAL CENTER | 633 CEDAR CREEK GRADE | WINCHESTER | VA | 22601 | | | FIRST CLASS MAIL |
| 30523108 | SMILES ON ELSTON | ATTN: ALIN ALKASS, 5780 NORTH ELSTON AVENUE | CHICAGO | IL | 60646-5546 | | | FIRST CLASS MAIL |
| 30533003 | SMILES ON RANDALL | ATTN: JABAL R. PATEL, 2158 RANDALL ROAD | CARPENTERSVILLE | IL | 60110-3345 | | | FIRST CLASS MAIL |
| 30528016 | SMILES ON RANDALL | ATTN: KEVIN M. ENBERG, 2158 RANDALL ROAD | CARPENTERSVILLE | IL | 60110-3345 | | | FIRST CLASS MAIL |
| 30523602 | SMILES ON RANDALL | ATTN: LOIS M. SUNNY, 2158 RANDALL ROAD | CARPENTERSVILLE | IL | 60110-3345 | | | FIRST CLASS MAIL |
| 30523962 | SMILES ON RANDALL | ATTN: UPALI ELAVIA, 2158 RANDALL ROAD | CARPENTERSVILLE | IL | 60110-3345 | | | FIRST CLASS MAIL |
| 30533572 | SMILES ON THE SQUARE | ATTN: R. TODD KRUEGER, 213 SOUTH CLIFTON AVENUE | MORTON | IL | 61550-2033 | | | FIRST CLASS MAIL |
| 30524076 | SMILES ON THE SQUARE | ATTN: R. TODD KRUEGER, 527 PULASKI STREET | LINCOLN | IL | 62656-2773 | | | FIRST CLASS MAIL |
| 30522517 | SMILESRFOREVER | ATTN: DWIGHT D. HEBERER, 226 WESTVIEW PLAZA DRIVE | WATERLOO | IL | 62298-1253 | | | FIRST CLASS MAIL |
| 30523909 | SMILESRFOREVER | ATTN: JOHN F. BLATTNER, 226 WESTVIEW PLAZA DRIVE | WATERLOO | IL | 62298-1253 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30533462 | SMILEWORKS CENTER | ATTN: JOSE A. ROSALEZ, 4720 NORTH LINCOLN AVENUE | CHICAGO | IL | 60625-2010 | | | FIRST CLASS MAIL |
| 30530451 | SMILEWORKS CENTER | ATTN: TETYANA MELNYK, 4720 NORTH LINCOLN AVENUE, SUITE 1 | CHICAGO | IL | 60625-2010 | | | FIRST CLASS MAIL |
| 30525620 | SMILEY FAMILY DENTISTRY | ATTN: CHRISTOPHER B. SMILEY, 10601 GREENYARD WAY | CHESTER | VA | 23831-1485 | | | FIRST CLASS MAIL |
| 30532211 | SMITH & HEYMANN ORTHODONTICS | 2919 COLONY RD | DURHAM | NC | 27705 | | | FIRST CLASS MAIL |
| 30520282 | SMITH & NEPHEW | 1450 BROOKS ROAD | MEMPHIS | TN | 38116 | | | FIRST CLASS MAIL |
| 30519840 | SMITH & NEPHEW | 150 MINUTEMAN ROAD | ANDOVER | MA | 01810 | | | FIRST CLASS MAIL |
| 30523806 | SMITH & SMITH SMILE STUDIO | ATTN: BRITNI N. ROBINSON, 1457 EAST HYDE PARK BOULEVARD | CHICAGO | IL | 60615-3037 | | | FIRST CLASS MAIL |
| 30528389 | SMITH & SMITH SMILE STUDIO | ATTN: MICHAEL J. PERNA, 1457 EAST HYDE PARK BOULEVARD | CHICAGO | IL | 60615-3037 | | | FIRST CLASS MAIL |
| 30533298 | SMITH & SMITH SMILE STUDIO | ATTN: OZZIE E. SMITH, 1457 EAST HYDE PARK BOULEVARD | CHICAGO | IL | 60615-3037 | | | FIRST CLASS MAIL |
| 30532943 | SMITH & SMITH SMILE STUDIO | ATTN: PRIYANKA SIKKA, 1457 EAST HYDE PARK BOULEVARD | CHICAGO | IL | 60615-3037 | | | FIRST CLASS MAIL |
| 30515775 | SMITH AND ALLEN GARAGE | 41 N KELLOGG | GALESBURG | IL | 61401 | | | FIRST CLASS MAIL |
| 30518494 | SMITH CASTINGS LLC | PO BOX 2126, FORD PLANT | KINGSFORD | MI | 49802 | | | FIRST CLASS MAIL |
| 30515717 | SMITH CUSTODIAL SERVICES, INC. | 6218 S CHEYENNE DRIVE | PEORIA | IL | 61607 | | | FIRST CLASS MAIL |
| 30529715 | SMITH DENTAL CARE OF ATHENS | 910 U.S. 29 | ATHENS | GA | 30601 | | | FIRST CLASS MAIL |
| 30527943 | SMITH INTERNATIONAL, INC. | C/O ACCENTURE/BSS EDM, P.O. BOX 696409 | SAN ANTONIO | TX | 78269 | | | FIRST CLASS MAIL |
| 30518804 | SMITH JR., DR. J. MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520564 | SMITH METAL PRODUCTS | 15045 PER ROAD | CENTER CITY | MN | 55012 | | | FIRST CLASS MAIL |
| 30520563 | SMITH METAL PRODUCTS | 15045 PER ROAD | CENTER CITY | MN | 55012-7723 | | | FIRST CLASS MAIL |
| 30520272 | SMITH METALS PRODUCTS | DIVISION OF PLASTIC PRODUCTS CO., INC., 15045 PER ROAD | CENTER CITY | MN | 55012 | | | FIRST CLASS MAIL |
| 30518411 | SMITH METALS PRODUCTS | PLASTIC PRODUCTS COMPANY INC., 13116 LAKE BLVD | LINDSTROM | MN | 55045 | | | FIRST CLASS MAIL |
| 30528977 | SMITH ORTHO | 1230 N BROADMOOR ST, SUITE 200 | WICHITA | KS | 67206 | | | FIRST CLASS MAIL |
| 30527108 | SMITH ORTHO | 1230 N BROADMOOR ST. | WICHITA | KS | 67206-3800 | | | FIRST CLASS MAIL |
| 30519658 | SMITH, ALEXANDER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515801 | SMITH, ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515800 | SMITH, BEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517647 | SMITH, BENJAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523898 | SMITH, BRENDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515150 | SMITH, DANA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515803 | SMITH, DR ERIC J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515806 | SMITH, DR SAMUEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516745 | SMITH, EASTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516538 | SMITH, EILEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527253 | SMITH, GREGORY MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515805 | SMITH, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517549 | SMITH, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532917 | SMITH, KATIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516621 | SMITH, KENYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524737 | SMITH, LARRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516535 | SMITH, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523465 | SMITH, MICHAEL B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525642 | SMITH, MICHAEL T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525429 | SMITH, SIDNEY C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30517201 | SMITH, SOPHIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515807 | SMITH, WILLIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516572 | SMITH, WILLIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527901 | SMITHERS MATERIALS SCIENCE AND ENGINEERING DIVISION INC | 425 WEST MARKET ST | AKRON | OH | 44303 | | | FIRST CLASS MAIL |
| 30515690 | SMITH-STERLING DENTAL LABORATORIES | 7855 NW 29TH STREET #182 | MIAMI | FL | 33122 | | | FIRST CLASS MAIL |
| 30527902 | SMJ ONE CALL FACILITY SERVICES | 4 TOWER FARM RD | BILERICA | MA | 01862 | | | FIRST CLASS MAIL |
| 30523438 | SMOLAREK DENTAL CARE | ATTN: SCOTT R. SMOLAREK, 5121 CLINTON STREET | ELMA | NY | 14059-9128 | | | FIRST CLASS MAIL |
| 30531760 | SMOLAREK, DR. SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518260 | SMOLER SMILES | 820 NORTH WAYNE ROAD | WESTLAND | MI | 48185 | | | FIRST CLASS MAIL |
| 30524496 | SMYK-FIDEL, EWA D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522239 | SNAP TEETH | ATTN: DAVID BAPTISTE, 46 RIVERVIEW DRIVE | WESTPORT | MA | 02790-1218 | | | FIRST CLASS MAIL |
| 30516146 | SNAP.COM | 12444 POWERSCOURT DR, SUITE 270 | ST LOUIS | MO | 63131 | | | FIRST CLASS MAIL |
| 30523872 | SNEATH FAMILY DENTISTRY | ATTN: BRIAN P. SNEATH, 720 WEST COUNTY ROAD | JERSEYVILLE | IL | 62052-2578 | | | FIRST CLASS MAIL |
| 30527903 | SNELL & WILMER L.L.P. | 400 E. VAN BUREN STREET, SUITE 1900 | PHOENIX | AZ | 85004 | | | FIRST CLASS MAIL |
| 30517139 | SNIDER, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523423 | SNITZER, RICHARD D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533218 | SNITZER, RICHARD D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531761 | SNODGRASS, DR. ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527904 | SNOLABS | 5 ESSEX LN, STE B5 | SUFFERN | NY | 10901 | | | FIRST CLASS MAIL |
| 30531731 | SNOW ROCK USA, INC. | 3145 REPS MILLER RD. STE. A | NORCROSS | GA | 30071 | | | FIRST CLASS MAIL |
| 30523193 | SNYDER, KEVIN G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533138 | SNYDER, SUSAN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516978 | SO, ROLAND | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524871 | SOAP DENTAL | ATTN: BOB CHENG, 7A MIDDLESEX AVENUE | NATICK | MA | 01760-4507 | | | FIRST CLASS MAIL |
| 30517447 | SOBCHUK, STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517338 | SOBH, HAMMOUD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525659 | SOCHOR, JOHN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527905 | SOCIETY OF MANUFACTURING ENGINEERS-SME | PO BOX 6028 | DEARBORN | MI | 48121-6028 | | | FIRST CLASS MAIL |
| 30527707 | SOCO SMILES ORTHODONTICS | 1694 E CHEYENNE MOUNTAIN BLVD | COLORADO SPRINGS | CO | 80906 | | | FIRST CLASS MAIL |
| 30516257 | SOE, THAUNG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522641 | SOFT HEART DENTISTRY | ATTN: TRACY DINH, 860 DULUTH HIGHWAY, SUITE 1030 | LAWRENCEVILLE | GA | 30043-5349 | | | FIRST CLASS MAIL |
| 30523445 | SOFT TOUCH DENTAL | ATTN: AZARYAS T. MANDEFRO, 1005 DUNN ROAD | FLORISSANT | MO | 63031-8205 | | | FIRST CLASS MAIL |
| 30526097 | SOFT TOUCH DENTAL | ATTN: CHRISTOPHER R. WEBER, 1005 DUNN ROAD | FLORISSANT | MO | 63031-8205 | | | FIRST CLASS MAIL |
| 30524012 | SOFT TOUCH DENTAL | ATTN: CYRUS H. TEYMOURI, 1005 DUNN ROAD | FLORISSANT | MO | 63031-8205 | | | FIRST CLASS MAIL |
| 30522621 | SOFT TOUCH DENTAL | ATTN: JENNIFER N. NGUYEN, 3232 WEST LAKE MARY BOULEVARD, SUITE 1400 | LAKE MARY | FL | 32746-3582 | | | FIRST CLASS MAIL |
| 30518821 | SOFWERX | DEFENSEWERX/SOFWERX | TAMPA | FL | 33605 | | | FIRST CLASS MAIL |
| 30527387 | SOIL RETENTION PRODUCTS INC. | 1265 CARLSBAD VILLAGE DR, SUITE 100 | CARLSBAD | CA | 92008 | | | FIRST CLASS MAIL |
| 30531762 | SOILEAU, DR TONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527906 | SOLAR MANUFACTURING INC | 1500 E. CLYMER AVENUE | SELLERSVILLE | PA | 18960 | | | FIRST CLASS MAIL |
| 30513768 | SOLBERG MANUFACTURING INC | 1151 ARDMORE AVENUE | ITASCA | IL | 60143 | | | FIRST CLASS MAIL |
| 30513767 | SOLBERG MANUFACTURING INC | PO BOX 71053 | CHICAGO | IL | 60694 | | | FIRST CLASS MAIL |
| 30513769 | SOLID SEALING TECHNOLOGY | 44 DALLIBA AVE | WATERVLIET | NY | 12189 | | | FIRST CLASS MAIL |
| 30518071 | SOLID TECHNOLOGIES | 650 SENTRY PARKWAY | BLUE BELL | PA | 19422 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30518972 | SOLIDCAM ADDITIVE GMBH | 223 | BOSTON | AK | 02110 | | | FIRST CLASS MAIL |
| 30513770 | SOLIDCAM ADDITIVE GMBH & SOLIDCAM GMBH | GEWERBEPARK H.A.U 36 | SCHRAMBERG | | 78713 | GERMANY | | FIRST CLASS MAIL |
| 30519173 | SOLIDCAM ADDITIVE INC | 207 PHEASANT RUN | NEWTOWN | PA | 18940 | | | FIRST CLASS MAIL |
| 30519130 | SOLIDCAM INC (USA) | 207 PHEASANT RUN | NEWTOWN | PA | 18940 | | | FIRST CLASS MAIL |
| 30520547 | SOLIDCAM INC. | 207 PHEASANT RUN | NEWTOWN | PA | 18940 | | | FIRST CLASS MAIL |
| 30526244 | SOLIDCAM LTD. | 9571 PITTSBURGH AVE | RANCHO CUCAMONGA | CA | 91730 | | | FIRST CLASS MAIL |
| 30513771 | SOLIDPRO GMBH | BENZSTRASSE 15 | LANGENAU | | D-89129 | GERMANY | | FIRST CLASS MAIL |
| 30513772 | SOLIDWIZARD TECHNOLOGY CO LTD | 5F5 #28 LANE 78 SHING-AL RD | TAIPAI | | 11494 | CHINA | | FIRST CLASS MAIL |
| 30513773 | SOLIDWIZARD TECHNOLOGY CO LTD | 5F.-7, NO. 28, LN. 78, XING AI RD, NEIHU DISTRICT | TAIPEI CITY | | 302 | TAIWAN | | FIRST CLASS MAIL |
| 30528301 | SOLIS DENTAL GROUP | ATTN: KEVIN J. SOLIS, 515 VALLEY VIEW DRIVE, SUITE 105 | MOLINE | IL | 61265-6175 | | | FIRST CLASS MAIL |
| 30533699 | SOLIS DENTAL GROUP | ATTN: TREVOR CRAIG, 515 VALLEY VIEW DRIVE, SUITE 105 | MOLINE | IL | 61265-6175 | | | FIRST CLASS MAIL |
| 30522684 | SOLIS, ANTONIO R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518679 | SOLON ORTHODONTICS | 33695 BAINBRIDGE RD STE 101 | SOLON | OH | 44139 | | | FIRST CLASS MAIL |
| 30515720 | SOLUTIONS 4-U | 944 SPRUANCE PL. | DES PLAINES | IL | 60016 | | | FIRST CLASS MAIL |
| 30515734 | SOLUTIONS MECHANICAL | 71 KENDALL POINT DR | OSWEGO | IL | 60543 | | | FIRST CLASS MAIL |
| 30531704 | SOLVAY GROUP | 4500 MCGINNIS FERRY ROAD | ALPHARETTA | GA | 30005 | | | FIRST CLASS MAIL |
| 30513775 | SOLVE INDUSTRIAL MOTION | 2257 SARASOTA CENTER BLVD | SARASOTA | FL | 34240 | | | FIRST CLASS MAIL |
| 30513774 | SOLVE INDUSTRIAL MOTION | PO BOX 736423 | DALLAS | TX | 75373 | | | FIRST CLASS MAIL |
| 30525261 | SOLYANKO DENTAL LABORATORY | ATTN: EDUARD SOLYANKO, 509 122ND AVENUE NORTHEAST | BLAINE | MN | 55434-2651 | | | FIRST CLASS MAIL |
| 30531763 | SOMER DENTAL LABORATORIES | 11707 NORTH MICHIGAN ROAD | ZIONSVILLE | IN | 46077 | | | FIRST CLASS MAIL |
| 30533463 | SOMER DENTAL LABORATORIES | 11707 NORTH MICHIGAN ROAD | ZIONSVILLE | IN | 46077-9399 | | | FIRST CLASS MAIL |
| 30531764 | SOMERS, MR. JIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531732 | SOMNOMED INC | 6513 WINDCREST DRIVE SUITE 100 | PLANO | TX | 75024 | | | FIRST CLASS MAIL |
| 30522927 | SOMONAUK FAMILY DENTISTRY | ATTN: IRFANA ILYAS, 105 EAST DEKALB STREET | SOMONAUK | IL | 60552 | | | FIRST CLASS MAIL |
| 30513776 | SONA CREATIVE GROUP | 192 AVENIDA LA CUESTA | SAN CLEMENTE | CA | 92672 | | | FIRST CLASS MAIL |
| 30513777 | SONA CREATIVE GROUP | 940 CALLE NEGOCIO, 240 | SAN CLEMENTE | CA | 92673 | | | FIRST CLASS MAIL |
| 30528631 | SONG DENTAL | ATTN: BRIAN SONG, 6717 KINGERY HIGHWAY | WILLOWBROOK | IL | 60527-5142 | | | FIRST CLASS MAIL |
| 30531765 | SONG, DR. DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525029 | SONG, JOUNG E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529263 | SONIC HEALTHCARE USA | 12357 RIATA TRACE PKWY # A, SUITE 210 | AUSTIN | TX | 78727 | | | FIRST CLASS MAIL |
| 30520888 | SONIC HEALTHCARE USA | 9200 WALL STREET | AUSTIN | TX | 78754 | | | FIRST CLASS MAIL |
| 30529190 | SONIC HEALTHCARE USA | PO BOX 141755 | AUSTIN | TX | 78714-1755 | | | FIRST CLASS MAIL |
| 30531766 | SONORA QUEST LABORATORIES | PO BOX 52880 | PHOENIX | AZ | 85072-2880 | | | FIRST CLASS MAIL |
| 30519570 | SONOS | 2 AVE DE LAFAYETTE 3RD FLOOR | BOSTON | MA | 02111 | | | FIRST CLASS MAIL |
| 30529314 | SONRISA: A PERIODONTAL SPA | 508 INDIANA AVE | INDIANAPOLIS | IN | 46202 | | | FIRST CLASS MAIL |
| 30528904 | SONRISAS DENTAL CENTER | ATTN: ENRIQUE CRUZ, 505 WEST LOUIS HENNA BOULEVARD, SUITE 110A | AUSTIN | TX | 78728-1701 | | | FIRST CLASS MAIL |
| 30522157 | SONRISAS FAMILY DENTAL | ATTN: WALTER M. CARBAJAL, 3220 NORTH NATIONAL ROAD | COLUMBUS | IN | 47201-3166 | | | FIRST CLASS MAIL |
| 30519039 | SONRISAS PERFECTAS | 8455 NW 68TH ST | DORAL | FL | 33166 | | | FIRST CLASS MAIL |
| 30523187 | SONSHINE FAMILY DENTAL | ATTN: SAMUEL L. DRIGGERS, 10100 EAST US HIGHWAY 36, SUITE A | AVON | IN | 46123-7567 | | | FIRST CLASS MAIL |
| 30523047 | SONSHINE FAMILY DENTAL | ATTN: STEVEN F. DRIGGERS, 10100 EAST US HIGHWAY 36, SUITE A | AVON | IN | 46123-7567 | | | FIRST CLASS MAIL |
| 30516075 | SOONER PACKAGING INC. | 4477 S. 70TH E. AVE BLDG 3-A | TULSA | OK | 74145 | | | FIRST CLASS MAIL |

In re: Desktop Metal, Inc., et al.
Case No. 25-90268 (CML)

Page 434 of 519

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30529239 | SOPHIC SERVICES | 27 FREEMAN LANE | ST TOMAS | ON | N5P 4R2 | CANADA | | FIRST CLASS MAIL |
| 30513778 | SOPHIC SERVICES | 2032 ALLEN PARKWAY | HOUSTON | TX | 77002 | | | FIRST CLASS MAIL |
| 30529240 | SORBOTHANE PARTS AND COMPONENTS | 2144 STATE ROUTE 59 | KENT | OH | 44240 | | | FIRST CLASS MAIL |
| 30516975 | SORDELLO, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527634 | SORENSON ENGINEERING | 32032 DUNLAP BLVD. | YUCAIPA | CA | 92399 | | | FIRST CLASS MAIL |
| 30522643 | SORIANO-BARTOLOME, NIDA G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529241 | SORO SYSTEMS, INC | 43 NEW ST, #6 | SOUTH ROYALTON | VT | 05068 | | | FIRST CLASS MAIL |
| 30516301 | SOROKIN, SERGEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518856 | SORRISO DENTAL STUDIO | 420 CENTRAL AVE | SARASOTA | FL | 34236 | | | FIRST CLASS MAIL |
| 30529243 | SOTERIA LLC | 4401 LEEDS AVE, SUITE 240 | NORTH CHARLESTON | SC | 29405 | | | FIRST CLASS MAIL |
| 30529242 | SOTERIA LLC | 656 KING ST | CHARLESTON | SC | 29403 | | | FIRST CLASS MAIL |
| 30522524 | SOULARD FAMILY DENTISTRY | ATTN: ADDISON D. LENTZ, 2229 SOUTH 12TH STREET | SAINT LOUIS | MO | 63104-4130 | | | FIRST CLASS MAIL |
| 30529245 | SOURCE GROUP, LLC | 635 N CRAYCROFT RD. | TUCSON | AZ | 85711 | | | FIRST CLASS MAIL |
| 30531915 | SOUTH BROADWAY JEWELERS | 4921 S BROADWAY AVE | TYLER | TX | 75703 | | | FIRST CLASS MAIL |
| 30532167 | SOUTH COUNTY COMPLETE DENTAL CARE | 10004 KENNERLY ROAD, SUITE 330A | SAINT LOUIS | MO | 63128 | | | FIRST CLASS MAIL |
| 30533498 | SOUTH COUNTY DENTAL GROUP | ATTN: KEELEY S. TREECE, 10745 SUNSET HILLS PLAZA | SAINT LOUIS | MO | 63127-1207 | | | FIRST CLASS MAIL |
| 30524718 | SOUTH COUNTY DENTAL GROUP | ATTN: SAINY A. ADEL, 10745 SUNSET HILLS PLAZA | SAINT LOUIS | MO | 63127-1207 | | | FIRST CLASS MAIL |
| 30523028 | SOUTH COUNTY FAMILY DENTAL | ATTN: CARL S. GRAVES, 12660 LAMPLIGHTER SQUARE SHOPPING CENTER, SUITE G | SAINT LOUIS | MO | 63128-2761 | | | FIRST CLASS MAIL |
| 30515729 | SOUTH COUNTY PUBLICATIONS, LTD | 110 NORTH FIFTH STREET | AUBURN | IL | 62615 | | | FIRST CLASS MAIL |
| 30522849 | SOUTH COUNTY SMILES | ATTN: ANDREW HO, 2820 LEMAY FERRY ROAD | SAINT LOUIS | MO | 63125-3918 | | | FIRST CLASS MAIL |
| 30524533 | SOUTH COUNTY SMILES | ATTN: RANDALL C. REYES, 2820 LEMAY FERRY ROAD | SAINT LOUIS | MO | 63125-3918 | | | FIRST CLASS MAIL |
| 30524854 | SOUTH COUNTY SMILES | ATTN: S. ANISH REDDY, 2820 LEMAY FERRY ROAD | SAINT LOUIS | MO | 63125-3918 | | | FIRST CLASS MAIL |
| 30525769 | SOUTH COUNTY SMILES | ATTN: SAMANTHA J. SIMON, 2820 LEMAY FERRY ROAD | SAINT LOUIS | MO | 63125-3918 | | | FIRST CLASS MAIL |
| 30528835 | SOUTH COUNTY SMILES | ATTN: SIMA SHAKIBA, 2820 LEMAY FERRY ROAD | SAINT LOUIS | MO | 63125-3918 | | | FIRST CLASS MAIL |
| 30523394 | SOUTH COUNTY SMILES | ATTN: SNOWBER FAZILI, 2820 LEMAY FERRY ROAD | SAINT LOUIS | MO | 63125-3918 | | | FIRST CLASS MAIL |
| 30524603 | SOUTH COUNTY SMILES | ATTN: SOLOMUNA Y. HABTU, 2820 LEMAY FERRY ROAD | SAINT LOUIS | MO | 63125-3918 | | | FIRST CLASS MAIL |
| 30522696 | SOUTH COUNTY SMILES | ATTN: TASMEEM AHMAD, 2820 LEMAY FERRY ROAD | SAINT LOUIS | MO | 63125-3918 | | | FIRST CLASS MAIL |
| 30519475 | SOUTH HILLS DENTAL SPECIALISTS | 4013 W 13400 ST | RIVERTON | UT | 84096 | | | FIRST CLASS MAIL |
| 30525618 | SOUTH HOLLAND DENTISTRY | ATTN: ROSA GALVAN-SILVA, 705 EAST 162ND STREET, SUITE 101 | SOUTH HOLLAND | IL | 60473-2381 | | | FIRST CLASS MAIL |
| 30518806 | SOUTH JERSEY DENTAL GROUP-VINELAND | 1500 S LINCOLN AVE | VINELAND | NJ | 08361 | | | FIRST CLASS MAIL |
| 30529490 | SOUTH LOOP DENTAL SPECIALISTS | ATTN: DE'AVLIN W. OLGUIN, 850 SOUTH WABASH AVENUE, SUITE 240 | CHICAGO | IL | 60605-3643 | | | FIRST CLASS MAIL |
| 30522614 | SOUTH MAIN DENTAL | ATTN: JOHN T. BLACK, 209 SOUTH MAIN STREET | PONTOTOC | MS | 38863-3319 | | | FIRST CLASS MAIL |
| 30524714 | SOUTH PARK DENTAL CARE | ATTN: KENNETH O. JOHNSON, 438 EAST 162ND STREET | SOUTH HOLLAND | IL | 60473-2258 | | | FIRST CLASS MAIL |
| 30533378 | SOUTH PARK DENTAL CARE | ATTN: RANDALL E. HIRSH, 438 EAST 162ND STREET | SOUTH HOLLAND | IL | 60473-2258 | | | FIRST CLASS MAIL |

In re: Desktop Metal, Inc., et al.
Case No. 25-90268 (CML)

Page 435 of 519

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30531994 | SOUTH PHILADELPHIA ORTHODONTIC ASSOCIATES | 2517 S BROAD ST | PHILADELPHIA | PA | 19148 | | | FIRST CLASS MAIL |
| 30529246 | SOUTH SHORE CRATE AND PACK LLC | 56 PEMBROKE WOODS DRIVE, UNIT 2 | PEMBROKE | MA | 02359 | | | FIRST CLASS MAIL |
| 30523103 | SOUTH SHORE DENTISTRY | ATTN: COLLEEN M. OLEYNIK, 696 MAIN STREET | SOUTH WEYMOUTH | MA | 02190-1842 | | | FIRST CLASS MAIL |
| 30529281 | SOUTH SHORE DENTISTRY | ATTN: LARRY D. BURT, 696 MAIN STREET | SOUTH WEYMOUTH | MA | 02190-1842 | | | FIRST CLASS MAIL |
| 30515691 | SOUTH SIDE MISSION | 1127 S LARAMIE STREET | PEORIA | IL | 61605 | | | FIRST CLASS MAIL |
| 30525719 | SOUTH SUBURBAN DENTAL CARE | ATTN: VINCENT A. OGANWU, 2520 LINCOLN HIGHWAY, SUITE F | OLYMPIA FIELDS | IL | 60461-1961 | | | FIRST CLASS MAIL |
| 30519472 | SOUTHAMPTON DENTAL CARE | 884 SOUTHAMPTON ROAD | BENICIA | CA | 94510 | | | FIRST CLASS MAIL |
| 30515748 | SOUTHARD CYCLE INC | 3324 NE ADAMS STREET | PEORIA | IL | 61603 | | | FIRST CLASS MAIL |
| 30531767 | SOUTHARD, DR HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520460 | SOUTHEAST COMMUNITY COLLEGE | 8800 "O" ST | LINCOLN | NE | 68520 | | | FIRST CLASS MAIL |
| 30525949 | SOUTHEAST MISSOURI MENTAL HEALTH CENTER | 1016 WEST COLUMBIA STREET, ATTN: DENTAL DEPARTMENT | FARMINGTON | MO | 63640 | | | FIRST CLASS MAIL |
| 30527632 | SOUTHEASTERN CENTRAL RECEIVING | PROPERTY CONTROL AND SUPPLY BUILDING | HAMMOND | LA | 70402 | | | FIRST CLASS MAIL |
| 30529247 | SOUTHEASTERN EQUIPMENT & SUPPLY, INC | 1919 | WEST COLUMBIA | SC | 29172 | | | FIRST CLASS MAIL |
| 30524625 | SOUTHERN ARIZONA DENTAL LAB | ATTN: DAVID SPAGNOLA, 7556 NORTH LA CHOLLA BOULEVARD | TUCSON | AZ | 85741-2307 | | | FIRST CLASS MAIL |
| 30525732 | SOUTHERN BOULEVARD DENTAL CENTER | ATTN: BENJAMIN B. WAITES, 2716 SOUTHERN BOULEVARD SE | RIO RANCHO | NM | 87124 | | | FIRST CLASS MAIL |
| 30529248 | SOUTHERN CALIFORNIA EDISON | PO BOX 300 | ROSEMEAD | CA | 91770-0300 | | | FIRST CLASS MAIL |
| 30520434 | SOUTHERN CALIFORNIA FAMILY DENTISTRY | 14412 WHITTIER BOULEVARD | WHITTIER | CA | 90605 | | | FIRST CLASS MAIL |
| 30529296 | SOUTHERN HILLS DENTAL CARE | 3811 E 51ST | TULSA | OK | 74135 | | | FIRST CLASS MAIL |
| 30521329 | SOUTHERN IL UNIVERSITY | 2800 COLLEGE AVE. BLDGE 263 ROOM 1506, PO # 143860 | ALTON | IL | 62002 | | | FIRST CLASS MAIL |
| 30524668 | SOUTHERN ILLINOIS PEDIATRIC DENTISTRY | ATTN: AUSTIN R. LAMAY, 1419 LEWIS ROAD, SUITE 2 | EDWARDSVILLE | IL | 62025-4153 | | | FIRST CLASS MAIL |
| 30525259 | SOUTHERN ILLINOIS PEDIATRIC DENTISTRY | ATTN: JACOB A. SCHUETTE, 1320 COLUMBIA CENTRE | COLUMBIA | IL | 62236-2561 | | | FIRST CLASS MAIL |
| 30532259 | SOUTHERN ILLINOIS UNIVERSITY | 1263 LINCOLN DR | CARBONDALE | IL | 62901 | | | FIRST CLASS MAIL |
| 30531701 | SOUTHERN IMPLANTS NORTH AMERICA, INC. | SUITE 3011 | JUPITER | FL | 33458 | | | FIRST CLASS MAIL |
| 30516164 | SOUTHERN IMPLANTS NORTH AMERICAN, INC. | 225 CHIMNEY CORNER LANE | JUPITER | FL | 33458 | | | FIRST CLASS MAIL |
| 30526748 | SOUTHERN ORTHODONTIC SPECIALISTS P.C. | 256 POPLAR VIEW PKWY | COLLIERVILLE | TN | 38017 | | | FIRST CLASS MAIL |
| 30518230 | SOUTHERN ORTHODONTIC SPECIALISTS P.C. | 7732 AIRWAYS BLVD | SOUTHAVEN | MS | 38671 | | | FIRST CLASS MAIL |
| 30528990 | SOUTHERN POINTE DENTAL AND IMPLANTS | 6139 E 91ST ST | TULSA | OK | 74137 | | | FIRST CLASS MAIL |
| 30520269 | SOUTHERN RESEARCH | 2000 NINTH AVENUE SOUTH | BIRMINGHAM | AL | 35205 | | | FIRST CLASS MAIL |
| 30525200 | SOUTHERN TIDES DENTISTRY | ATTN: ANDREW CLANNEY, 1701 BEAUCASTEL ROAD, SUITE B | MOUNT PLEASANT | SC | 29464-3685 | | | FIRST CLASS MAIL |
| 30520744 | SOUTHERN UNIVERSITY AT SHREVEPORT | 3050 DR MARTIN LUTHER KING DR | SHREVEPORT | LA | 71107 | | | FIRST CLASS MAIL |
| 30525470 | SOUTHINGTON DENTISTRY | ATTN: M. REZA TABATABAI IRANI, 15 CORNERSTONE COURT, SUITE 3A | PLANTSVILLE | CT | 06479-1550 | | | FIRST CLASS MAIL |
| 30523661 | SOUTHINGTON DENTISTRY | ATTN: MICHAEL REISMAN, 15 CORNERSTONE COURT, UNIT 3A | PLANTSVILLE | CT | 06479-1550 | | | FIRST CLASS MAIL |
| 30533797 | SOUTHINGTON DENTISTRY | ATTN: NEIL SALESKY, 15 CORNERSTONE COURT, SUITE 3A | PLANTSVILLE | CT | 06479-1550 | | | FIRST CLASS MAIL |
| 30524847 | SOUTHINGTON DENTISTRY | ATTN: SHRADDHA A. MARSHALL, 15 CORNERSTONE COURT, SUITE 3A | PLANTSVILLE | CT | 06479-1550 | | | FIRST CLASS MAIL |
| 30528843 | SOUTHINGTON DENTISTRY | ATTN: SUNG WOO CHO, 15 CORNERSTONE COURT, SUITE 3A | PLANTSVILLE | CT | 06479-1550 | | | FIRST CLASS MAIL |
| 30529249 | SOUTHLAND SENSING LTD | 4045 E. GUASTI RD, #203 | ONTARIO | CA | 91761 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30529644 | SOUTHLAND SMILES | ATTN: ASHRAF M. NASER, 19815 GOVERNORS HIGHWAY | FLOSSMOOR | IL | 60422-4388 | | | FIRST CLASS MAIL |
| 30525475 | SOUTHLAND SMILES | ATTN: KHADIJA A. SULEMANJEE, 19815 GOVERNORS HIGHWAY | FLOSSMOOR | IL | 60422-4385 | | | FIRST CLASS MAIL |
| 30523932 | SOUTHLAND SMILES | ATTN: RICHARD J. MANTOAN, 19815 GOVERNORS HIGHWAY, SUITE 7 | FLOSSMOOR | IL | 60422-4388 | | | FIRST CLASS MAIL |
| 30533343 | SOUTHLAND SMILES | ATTN: SHERRY GEE, 19815 GOVERNORS HIGHWAY | FLOSSMOOR | IL | 60422 | | | FIRST CLASS MAIL |
| 30531710 | SOUTHLAW, PC | P.O. BOX 800076 | KANSAS CITY | MO | 64180-0076 | | | FIRST CLASS MAIL |
| 30522218 | SOUTHMOOR DENTAL GROUP | ATTN: DARIUS A. TALEBI, 1685 LOCKBOURNE ROAD | COLUMBUS | OH | 43207-1495 | | | FIRST CLASS MAIL |
| 30519105 | SOUTHRIDGE DENTAL GROUP CA (AFFORDABLE DENTAL FONTANA) | 14050 CHERRY AVE STE A | FONTANA | CA | 92337 | | | FIRST CLASS MAIL |
| 30523263 | SOUTHSHORE FAMILY DENTISTRY | ATTN: LUKE A. DARLING, 6629 WEST US HIGHWAY 30, SUITE 4 | CROWN POINT | IN | 46307-5170 | | | FIRST CLASS MAIL |
| 30525196 | SOUTHSIDE FAMILY SMILES | ATTN: CRAIG J. KOSTRUBALA, 11107 SOUTH LAWLER AVENUE | ALSIP | IL | 60803-6038 | | | FIRST CLASS MAIL |
| 30533684 | SOUTHTOWN FAMILY DENTAL | ATTN: RICHARD CAMPOS, 19 EAST GREGORY BOULEVARD | KANSAS CITY | MO | 64114 | | | FIRST CLASS MAIL |
| 30522060 | SOUTHTOWNE DENTAL | ATTN: ADIS HASANAGIC, 3130 TELEGRAPH ROAD | SAINT LOUIS | MO | 63125-3601 | | | FIRST CLASS MAIL |
| 30535516 | SOUTHWEST MARINE AND GENERAL INSURANCE COMPANY (AN ARIZONA CORPORATION) | 412 MT. KEMBLE AVE., SUITE 300C | MORRISTOWN | NJ | 07960 | | | FIRST CLASS MAIL |
| 30529250 | SOUTHWEST SCIENCE LLC | PO BOX 144 | ROEBLING | NJ | 08554 | | | FIRST CLASS MAIL |
| 30515704 | SOUTHWEST SHOULDER, ELBOW & HAND CENTER PC | 4727 E CAMP LOWELL DRIVE | TUCSON | AZ | 85712 | | | FIRST CLASS MAIL |
| 30525753 | SOUTHWESTERN ILLINOIS CORRECTIONAL CENTER | 950 NORTH KINGSHIGHWAY, DENTAL DEPARTMENT | EAST ST. LOUIS | IL | 62203-1085 | | | FIRST CLASS MAIL |
| 30529251 | SOUTHWORTH-MILTON, INC | 100 QUARRY DR | MILFORD | MA | 01757 | | | FIRST CLASS MAIL |
| 30515725 | SPACE MAINTAINERS LABORATORIES | 9129 LURLINE AVENUE | CHATSWORTH | CA | 91311 | | | FIRST CLASS MAIL |
| 30515773 | SPACE MAINTAINERS-DO NOT USE | 2840 CLARK AVENUE, P.O. BOX 7212 | SAINT LOUIS | MO | 63177 | | | FIRST CLASS MAIL |
| 30519341 | SPACEX | 1 ROCKET ROAD | HAWTHORNE | CA | 90250 | | | FIRST CLASS MAIL |
| 30519351 | SPACEX | 12533 CRENSHAW BLVD | HAWTHORNE | CA | 90250 | | | FIRST CLASS MAIL |
| 30527955 | SPACEX | SPACEEXPLORATION TECHNOLOGIES, 1 ROCKET ROAD | HAWTHORNE | CA | 90250 | | | FIRST CLASS MAIL |
| 30525630 | SPALDING GREEN DENTAL HEALTH & AESTHETICS | ATTN: W. SPALDING GREEN, 2000 RICHARD JONES ROAD, SUITE 166 | NASHVILLE | TN | 37215-2885 | | | FIRST CLASS MAIL |
| 30520565 | SPANISH FORK FOUNDRY | W6250 PIONEER ROAD | FOND DU LAC | WI | 54936-1939 | | | FIRST CLASS MAIL |
| 30533251 | SPANISH TRAIL DENTISTRY | ATTN: JEFFERY R. STRICKLAND, 4359 SPANISH TRAIL | PENSACOLA | FL | 32504-4942 | | | FIRST CLASS MAIL |
| 30519272 | SPARK THERMIONICS INC. | 1036 ASHBY AVE | BERKELEY | CA | 94710 | | | FIRST CLASS MAIL |
| 30513779 | SPARKLETTS | PO BOX 660579 | DALLAS | TX | 75266-0579 | | | FIRST CLASS MAIL |
| 30519454 | SPARROW HOSPITAL | 1215 MICHIGAN | LANSING | MI | 48912 | | | FIRST CLASS MAIL |
| 30519501 | SPARROW HOSPITAL | 1215 MICHIGAN AVE. | LANSING | MI | 48912 | | | FIRST CLASS MAIL |
| 30513780 | SPARTON TECHNOLOGY CORP | 8 HAMPSHIRE DR | HUDSON | NH | 03051 | | | FIRST CLASS MAIL |
| 30515752 | SPEAR EDUCATION | 7201 E PRINCESS BOULEVARD | SCOTTSDALE | AZ | 85255 | | | FIRST CLASS MAIL |
| 30525800 | SPECIAL EFFECTS DENTAL LABORATORY | ATTN: KHANG TRAN, 1414 NEWTON STREET | GRETNA | LA | 70053-6019 | | | FIRST CLASS MAIL |
| 30532574 | SPECIAL PROJECTS INC | 45901 HELM STREET | PLYMOUTH | MI | 48170 | | | FIRST CLASS MAIL |
| 30515777 | SPECIAL SERVICE COMPANY | 681 N GREEN STREET | CHICAGO | IL | 60642 | | | FIRST CLASS MAIL |
| 30518725 | SPECIALISTS IN IMPLANT DENTISTRY | 12052 TAMIAMI TRAIL N | NAPLES | FL | 34110 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30531713 | SPECIALISTS IN MEDICAL IMAGING | PO BOX 3272 | INDIANAPOLIS | IN | 46206-3272 | | | FIRST CLASS MAIL |
| 30532519 | SPECIALTY ANALYTICAL | 9011 SE JANNSEN ROAD | CLACKAMAS | OR | 97015 | | | FIRST CLASS MAIL |
| 30513781 | SPECIALTY EQUIPMENT MARKET ASSOCIATION | 1575 SOUTH VALLEY VISTA DR | DIAMOND BAR | CA | 91765 | | | FIRST CLASS MAIL |
| 30513782 | SPECIALTY METALLURGICAL PRODUCTS CO | 25 PLEASANT AVE | RED LION | PA | 17356 | | | FIRST CLASS MAIL |
| 30513783 | SPECIALTY WIRE AND CORD SETS, INC | 1 GALLAGHER RD | HAMDEN | CT | 06517 | | | FIRST CLASS MAIL |
| 30523218 | SPECTOR, WAYNE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513784 | SPECTRA COLORS CORPORATION | 25 - 31 RIZZOLO RD | KEARNY | NJ | 07032 | | | FIRST CLASS MAIL |
| 30527293 | SPECTRA MAT INC. | 100 WESTGATE DRIVE | WATSONVILLE | CA | 95076 | | | FIRST CLASS MAIL |
| 30515739 | SPECTRUM BUSINESS | 4145 S FALKENBURG RD | RIVERVIEW | FL | 33578 | | | FIRST CLASS MAIL |
| 30513785 | SPECTRUM CHEMICAL | FILE NO 11990 | LOS ANGELES | CA | 90074-1990 | | | FIRST CLASS MAIL |
| 30519220 | SPECTRUM LASER PROCESSING INC | 44839 FREMONT BLVD | FREMONT | CA | 94538 | | | FIRST CLASS MAIL |
| 30529260 | SPECTRUMIT, INC. | 110 S WISCONSIN ST UNIT 4A | PORT WASHINGTON | WI | 53074 | | | FIRST CLASS MAIL |
| 30516144 | SPECTRUM-MDA | CHARTER COMMUNICATIONS, BOX 223085 | PITTSBURGH | PA | 15251 | | | FIRST CLASS MAIL |
| 30515707 | SPEE - DEE | PO BOX 1417 | ST CLOUD | MN | 56302-1417 | | | FIRST CLASS MAIL |
| 30515696 | SPEED INK PRINTING | 3547 WEST PETERSON AVENUE | CHICAGO | IL | 60659 | | | FIRST CLASS MAIL |
| 30531696 | SPEEDWAY LLC | P.O. BOX 740587 | CINCINNATI | OH | 45274-0587 | | | FIRST CLASS MAIL |
| 30533305 | SPENCER CREEK DENTAL CARE | ATTN: MONROE M. GINSBURG, 5600 MEXICO ROAD, SUITE 20 | SAINT PETERS | MO | 63376-1660 | | | FIRST CLASS MAIL |
| 30522299 | SPENCER, STEPHEN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516519 | SPERRY, KYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520278 | SPF TECHNOLOGIES | 24 DENBY RD. | ALLSTON | MA | 02134 | | | FIRST CLASS MAIL |
| 30520281 | SPF TECHNOLOGIES | 24 DENBY ROAD | BOSTON | MA | 02134 | | | FIRST CLASS MAIL |
| 30526952 | SPHERE CREATIONS | 37 E PALISADE AVE | ENGLEWOOD | NJ | 07631 | | | FIRST CLASS MAIL |
| 30513786 | SPIFF, INC. | 9815 S MONROE ST STE 500 | SANDY | UT | 84070 | | | FIRST CLASS MAIL |
| 30525292 | SPIGELMYER, JOHN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531768 | SPIGHT, ANGELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530405 | SPILLANE ORTHODONTICS | 335 PARKWAY 575 STE 200 | WOODSTOCK | GA | 30188 | | | FIRST CLASS MAIL |
| 30518215 | SPILLERS ORTHODONTICS | 400 SPILLERS WAY | WARNER ROBINS | GA | 31088 | | | FIRST CLASS MAIL |
| 30513787 | SPIN LAB, LLC | 30 RUNDLETT HILL RD | BEDFORD | NH | 03110 | | | FIRST CLASS MAIL |
| 30525152 | SPINELLI, RAYMOND A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518412 | SPINTECH HOLDINGS INC | 1964 BYERS ROAD | MIAMISBURG | OH | 45342 | | | FIRST CLASS MAIL |
| 30528279 | SPIRE | 8000 TOWERS CRESCENT DRIVE, SUITE 1100 | VIENNA | VA | 22182 | | | FIRST CLASS MAIL |
| 30515141 | SPIRE | DRAWER 2 | SAINT LOUIS | MO | 63171 | | | FIRST CLASS MAIL |
| 30515712 | SPIREK, PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30511455 | SPIRE-MDA | DRAWER 2 | ST. LOUIS | MO | 63171 | | | FIRST CLASS MAIL |
| 30513788 | SPIRIT CRUISES LLC | 455 N CITYFRONT PLAZA, SUITE 2600 | CHICAGO | IL | 60611 | | | FIRST CLASS MAIL |
| 30528555 | SPIRIT OF SAINT LOUIS DENTAL | ATTN: ERIK J. GRANT, 139 LONG ROAD | CHESTERFIELD | MO | 63005-1223 | | | FIRST CLASS MAIL |
| 30533626 | SPIRIT OF SAINT LOUIS DENTAL | ATTN: JACK E. WOLF, 139 LONG ROAD | CHESTERFIELD | MO | 63005-1223 | | | FIRST CLASS MAIL |
| 30531769 | SPIRO, DR. IRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523514 | SPIRO, IRA G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533051 | SPIVAK, ALEXANDER J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513789 | SPLASHTOP INC. | 10050 N. WOLFE RD., SUITE 2W2-S260 | CUPERTINO | CA | 95014 | | | FIRST CLASS MAIL |
| 30516148 | SPM, LLC | C/O INGARGIOLA PLAZA ASSOC, 544 MAE COURT | FENTON | MO | 63026 | | | FIRST CLASS MAIL |
| 30526658 | SPOKANE ORTHODONTICS | 2754 DARLINGTON RD | BEAVER FALLS | PA | 15010 | | | FIRST CLASS MAIL |
| 30527294 | SPOKE MATERIALS LLC | 2825 N. ARLINGTON AVE. | INDIANAPOLIS | IN | 46218 | | | FIRST CLASS MAIL |
| 30533319 | SPOLAR, JERRY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527212 | SPORTING SMILE | 21825 DORAL RD | WAUKESHA | WI | 53186 | | | FIRST CLASS MAIL |
| 30527109 | SPORTING SMILE | 21825 DURAL RD. | BROOKFIELD | WI | 53186 | | | FIRST CLASS MAIL |
| 30531166 | SPOTLIGHT SAFETY INC. | 955 MASSACHUSETTS AVE., #416 | CAMBRIDGE | MA | 02139 | | | FIRST CLASS MAIL |
| 30531167 | SPRAYING SYSTEMS CO. | 243 DANIEL WEBSTER HIGHWAY | MERRIMACK | NH | 03054 | | | FIRST CLASS MAIL |

In re: Desktop Metal, Inc., et al.
Case No. 25-90268 (CML)

Page 438 of 519

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30531168 | SPRAYING SYSTEMS CO. | PO BOX 95564 | CHICAGO | IL | 60694 | | | FIRST CLASS MAIL |
| 30526040 | SPRING DENTAL BARTLESVILLE | 5401 TAYLOR DRIVE | BARTLESVILLE | OK | 74006 | | | FIRST CLASS MAIL |
| 30528773 | SPRING DENTAL BIXBY | 12345 S. MEMORIAL DR., STE. 103 | BIXBY | OK | 74008 | | | FIRST CLASS MAIL |
| 30525445 | SPRING DENTAL BROKEN ARROW | 6416 S. ELM PL. | BROKEN ARROW | OK | 74011 | | | FIRST CLASS MAIL |
| 30525406 | SPRING DENTAL BROOKSIDE | 4955 S. PEORIA AVE. | TULSA | OK | 74105 | | | FIRST CLASS MAIL |
| 30533694 | SPRING DENTAL CLAREMORE | 504-A LYNN RIGGS BLVD, STE 100 | CLAREMORE | OK | 74017 | | | FIRST CLASS MAIL |
| 30533686 | SPRING DENTAL CLEVELAND | 103 S BROADWAY ST | CLEVELAND | OK | 74020 | | | FIRST CLASS MAIL |
| 30524643 | SPRING DENTAL COLLINSVILLE | 619 W MAIN ST | COLLINSVILLE | OK | 74021 | | | FIRST CLASS MAIL |
| 30525679 | SPRING DENTAL CUSHING | 2329 E MAIN ST | CUSHING | OK | 74023 | | | FIRST CLASS MAIL |
| 30525919 | SPRING DENTAL EAST TULSA | 11720 E. 21ST ST. | TULSA | OK | 74129 | | | FIRST CLASS MAIL |
| 30533415 | SPRING DENTAL HENRYETTA | 202 S. 6TH ST. | HENRYETTA | OK | 74437 | | | FIRST CLASS MAIL |
| 30525663 | SPRING DENTAL MEMORIAL | 6634 S. MEMORIAL | TULSA | OK | 74133 | | | FIRST CLASS MAIL |
| 30528627 | SPRING DENTAL MUSKOGEE | 2909 AZALEA PARK DR | MUSKOGEE | OK | 74401 | | | FIRST CLASS MAIL |
| 30524428 | SPRING DENTAL OKMULGEE | 1829 S. WOOD DR. | OKMULGEE | OK | 74447 | | | FIRST CLASS MAIL |
| 30525702 | SPRING DENTAL PRYOR | 101 S. ADAIR | PRYOR | OK | 74361 | | | FIRST CLASS MAIL |
| 30525513 | SPRING DENTAL S.S. | 530 PLAZA CT. | SAND SPRINGS | OK | 74063 | | | FIRST CLASS MAIL |
| 30522301 | SPRING DENTAL SPECIALTY | 4955 S. PEORIA AVE. | TULSA | OK | 74105 | | | FIRST CLASS MAIL |
| 30525432 | SPRING DENTAL VINITA | 244 S SCRAPER ST | VINITA | OK | 74301 | | | FIRST CLASS MAIL |
| 30511367 | SPRING HILL SMILES | 4873 PORT ROYAL ROAD | SPRING HILL | TN | 37174 | | | FIRST CLASS MAIL |
| 30516079 | SPRING MANAGEMENT OK, LLC | SUITE 250 | JENKS | OK | 74037 | | | FIRST CLASS MAIL |
| 30531169 | SPRING MANUFACTURING CORP | 2235 MAIN ST | TEWKSBURY | MA | 01876 | | | FIRST CLASS MAIL |
| 30531170 | SPRING TOOL & DIE | 408 EAST MAIN STREET | ROARING SPRING | PA | 16673 | | | FIRST CLASS MAIL |
| 30530246 | SPRINGER, KATHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522247 | SPRINGER/ORSER DENTISTRY | ATTN: STEVAN J. ORSER, 1845 EAST RAND ROAD, SUITE 200 | ARLINGTON HEIGHTS | IL | 60004-4359 | | | FIRST CLASS MAIL |
| 30511389 | SPRINGFIELD ARMORY, INC. | 650 WEBER DRIVE | GENESEO | IL | 61254 | | | FIRST CLASS MAIL |
| 30515737 | SPRINGFIELD AUTO BODY AND TOWING | 2720 SOUTH HOLMES | SPRINGFIELD | IL | 62704 | | | FIRST CLASS MAIL |
| 30531171 | SPRINGFIELD INDUSTRIES LLC | 609 FOLK COURT | IMLAY CITY | MI | 48444 | | | FIRST CLASS MAIL |
| 30528066 | SPRINGFIELD ORTHODONTICS | 30 N. BROOKSIDE RD | SPRINGFIELD | PA | 19064 | | | FIRST CLASS MAIL |
| 30533274 | SPRINGFIELD PEDIATRIC DENTISTRY | ATTN: RAYA ABU-ZAHRA, 1224 CENTRE WEST DRIVE, SUITE 100 | SPRINGFIELD | IL | 62704-2195 | | | FIRST CLASS MAIL |
| 30528470 | SPRINGFIELD PEDIATRIC DENTISTRY | ATTN: SIRISHA GOVINDAIAH, 1224 CENTRE WEST DRIVE, SUITE 100 | SPRINGFIELD | IL | 62704-2195 | | | FIRST CLASS MAIL |
| 30531172 | SPRINGFIELD SPRING CORP | 24 DELL MANOR DR | BRISTOL | CT | 06010 | | | FIRST CLASS MAIL |
| 30531173 | SPRINGFIELD SPRING CORP | PO BOX 505 | EAST LONGMEADOW | MA | 01028 | | | FIRST CLASS MAIL |
| 30532622 | SPRINGFIELD TECHNICAL COMMUNITY COLLEGE | 1 ARMORY SQ 9000 | SPRINGFIELD | MA | 01102 | | | FIRST CLASS MAIL |
| 30522911 | SPRINGHETTI DENTISTRY | ATTN: AARON R. SPRINGHETTI, 10485 NORTH MICHIGAN ROAD, SUITE 150 | CARMEL | IN | 46032-7954 | | | FIRST CLASS MAIL |
| 30530249 | SPRINT | PO BOX 4181 | CAROL STREAM | IL | 60197-4181 | | | FIRST CLASS MAIL |
| 30519217 | SPRINTRAY | 2705 MEDIA CENTER DR. SUITE 1 | LOS ANGELES | CA | 90065 | | | FIRST CLASS MAIL |
| 30520330 | SPRINTRAY BIOMATERIAL INNOVATION LAB | 17601 SAMPSON LANE, ATTN: ETHAN CAMPBELL | HUNTINGTON BEACH | CA | 92647 | | | FIRST CLASS MAIL |
| 30515756 | SPRINTRAY INC | 100A | LOS ANGELES | CA | 90065 | | | FIRST CLASS MAIL |
| 30519219 | SPRINTRAY, INC. | 2705 MEDIA CENTER DR. SUITE 1 | LOS ANGELES | CA | 90065 | | | FIRST CLASS MAIL |
| 30532474 | SPRINTRAY, INC. | 2710 MEDIA CENTER DRIVE, SUITE 100A | LOS ANGELES | CA | 90065 | | | FIRST CLASS MAIL |
| 30531174 | SPROUT PRODUCTIONS | 1106 VEGA WAY | SAN MARCOS | CA | 92078 | | | FIRST CLASS MAIL |
| 30518925 | SPRUCE DENTAL | 525 SPRUCE ST | SAN FRANCISCO | CA | 94118 | | | FIRST CLASS MAIL |
| 30531175 | SPS COMMERCE, INC | 333 SOUTH SEVENTH ST, SUITE 1000 | MINNEAPOLIS | MN | 55402 | | | FIRST CLASS MAIL |
| 30531176 | SPT ROTH AG | WERKSTRASSE 28 | LYSS | | 3250 | SWITZERLAND | | FIRST CLASS MAIL |
| 30517059 | SPURLOCK, BROOKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30529195 | SPUTH & ASHCRAFT ORTHODONTIC SPECIALISTS | ATTN: DARIN B. ASHCRAFT, 2501 CASON STREET | LAFAYETTE | IN | 47904-2806 | | | FIRST CLASS MAIL |
| 30518528 | SPXFLOW | 135 MT READ BLVD | ROCHESTER | NY | 14611 | | | FIRST CLASS MAIL |
| 30515755 | SQUEEGEE SQUAD OF PEORIA | 1230 INDEPENDENCE COURT | WASHINGTON | IL | 61571 | | | FIRST CLASS MAIL |
| 30531770 | SQUIRE, DR LARRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523421 | SRB DENTAL | ATTN: SHEILA R. BROWN, 850 SOUTH WABASH AVENUE, SUITE 250 | CHICAGO | IL | 60605-3643 | | | FIRST CLASS MAIL |
| 30517196 | SRIDHAR MOKSHAGUNDAM, SAMANTH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531092 | SRIDHAR, ROOPA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527938 | SS GREEN & DENTISTRY ASSOCIATES (CLOSED) | 3525 N 147TH STREET, #213 | OMAHA | NE | 68116 | | | FIRST CLASS MAIL |
| 30518529 | SSI SINTERED SPECIALTIES | PO BOX 5002 | JANESVILLE | WI | 53547 | | | FIRST CLASS MAIL |
| 30513790 | SSM INDUSTRIES, INC | 3401 GRAND AVENUE | PITTSBURGH | PA | 15225 | | | FIRST CLASS MAIL |
| 30513791 | SST SENSING LIMITED | 5 HAGMILL CRESCENT, SHAWHEAD IND. EST. | COATBRIDGE | | ML5 4NS | UNITED KINGDOM | | FIRST CLASS MAIL |
| 30529154 | ST CLOUD TECHNICAL COLLEGE | CENTRAL RECEIVING, 1540 NORTHWAY DRIVE | SAINT CLOUD | MN | 56303 | | | FIRST CLASS MAIL |
| 30515693 | ST JOHNS HOSPITAL | P.O. BOX 5459 | PEORIA | IL | 61601 | | | FIRST CLASS MAIL |
| 30522474 | ST LOUIS HILLS DENTAL GROUP | ATTN: ANTHONY C. CLARK, 6979 CHIPPEWA STREET | SAINT LOUIS | MO | 63109-3097 | | | FIRST CLASS MAIL |
| 30531619 | ST LUKE'S EPISCOPAL PRESBYTERIAN HOSPITAL | DBA ST LUKE'S WORKPLACE HEALT, 232 SOUTH WOODS MILL ROAD | CHESTERFIELD | MO | 63017 | | | FIRST CLASS MAIL |
| 30532857 | ST CHARLES URGENT DENTAL | 1050 S 5TH ST. | ST. CHARLES | MO | 63301 | | | FIRST CLASS MAIL |
| 30528406 | ST. GEORGE CENTER FOR SPECIALIZED DENTISTRY | 640 E 700 S #104, DR. RODENY ANDRUS | ST GEORGE | UT | 84770 | | | FIRST CLASS MAIL |
| 30513792 | ST. GEORGE FAMILY DENTAL AND IMPLANT CENTER | 2424 NORTH BLUFF ST | FULTON | MO | 65251 | | | FIRST CLASS MAIL |
| 30526963 | ST. JAMES DENTISTRY | 3416 HOLMESTOWN ROAD | MYRTLE BEACH | SC | 29588 | | | FIRST CLASS MAIL |
| 30515681 | ST. JOHN'S MERCY CORPORATE HLT | PO BOX 504222 | SAINT LOUIS | MO | 63150-4222 | | | FIRST CLASS MAIL |
| 30533242 | ST. JOHNS SMILE CARE | ATTN: ANDREW A. DACUNHA, 71 DOCTORS VILLAGE DRIVE, SUITE 303 | ST. JOHNS | FL | 32259-2406 | | | FIRST CLASS MAIL |
| 30517904 | ST. LOUIS COUNTY COLLECTOR OF REVENUE | 105 S CENTRAL AVE | ST. LOUIS | MO | 63105 | | | FIRST CLASS MAIL |
| 30515741 | ST. LOUIS COUNTY TREASURER DEPT OF PUBLIC WORKS | 6TH FLOOR, ACCOUNTING OFFICE | CLAYTON | MO | 63105 | | | FIRST CLASS MAIL |
| 30529935 | ST. LOUIS HILLS DENTAL GROUP | ATTN: D. KYLE WISSLER, 6979 CHIPPEWA STREET | SAINT LOUIS | MO | 63109-3097 | | | FIRST CLASS MAIL |
| 30524294 | ST. LOUIS HILLS DENTAL GROUP | ATTN: HILAL CAKIR, 6979 CHIPPEWA STREET | SAINT LOUIS | MO | 63109-3097 | | | FIRST CLASS MAIL |
| 30523578 | ST. LOUIS HILLS DENTAL GROUP | ATTN: LARISA I. MACEDO, 6979 CHIPPEWA STREET | SAINT LOUIS | MO | 63109-3097 | | | FIRST CLASS MAIL |
| 30524041 | ST. LOUIS HILLS DENTAL GROUP | ATTN: NICHOLAS M. DUBINA, 6979 CHIPPEWA STREET | SAINT LOUIS | MO | 63109-3097 | | | FIRST CLASS MAIL |
| 30524845 | ST. LOUIS HILLS DENTAL GROUP | ATTN: SIMA SHAKIBA, 6979 CHIPPEWA STREET | SAINT LOUIS | MO | 63109-3097 | | | FIRST CLASS MAIL |
| 30521865 | ST. LOUIS UNIVERSITY | ATTN: PERIO DEPT, 3320 RUTGER | ST. LOUIS | MO | 63104 | | | FIRST CLASS MAIL |
| 30515747 | ST. MARGARET'S PATIENT ACCOUNTS CENTER | 221 WEST ST. PAUL STREET | SPRING VALLEY | IL | 61362 | | | FIRST CLASS MAIL |
| 30519269 | ST. MARYS CARBON | 259 EBERL STREET | ST. MARYS | PA | 15857 | | | FIRST CLASS MAIL |
| 30513793 | STACK SHUTTLE LTD | 13 MILLMOUNT AVE, DRUMCONDRA, DUBLIN 9 | DUBLIN | | | IRELAND | | FIRST CLASS MAIL |
| 30513794 | STACO ENERGY PRODUCTS CO , INC. | 2425 TECHNICAL DRIVE | MIAMISBURG | OH | 45342 | | | FIRST CLASS MAIL |
| 30513795 | STACO ENERGY PRODUCTS CO , INC. | PO BOX 671362 | DALLAS | TX | 75267 | | | FIRST CLASS MAIL |
| 30533547 | STADIUM DENTAL CENTER | ATTN: DAVID HADDAD, 2460 LAKESHORE DRIVE, SUITE 4 | SAINT JOSEPH | MI | 49085-1896 | | | FIRST CLASS MAIL |
| 30525876 | STADIUM DENTURE CENTRE | ATTN: LAWRENCE W. YEATER, 3015 DUDLEY AVENUE | PARKERSBURG | WV | 26104-1817 | | | FIRST CLASS MAIL |
| 30517891 | STADTSPARKASSE AUGSBURG | DIETER DREXLER, HALDERSTRAßE 1 – 5 | AUGSBURG | | 86150 | GERMANY | | FIRST CLASS MAIL |
| 30517583 | STAGE, BRANDON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30530574 | STAGGS DENTAL LAB | 21403 QUEENS POINT ROAD SOUTHWEST | MCCOOLE | MD | 21562 | | | FIRST CLASS MAIL |
| 30522110 | STALEY SMILES DENTAL CARE | ATTN: THOMAS F. BARTON, 9592 NORTH MCGEE STREET | KANSAS CITY | MO | 64155-8100 | | | FIRST CLASS MAIL |
| 30518486 | STANDARD ALLOYS INC. | 1145 KERRY TWIN THOMAS DR. | PORT ARTHUR | TX | 77640 | | | FIRST CLASS MAIL |
| 30519289 | STANDARD ALLOYS INC. | 201 W. LAKESHORE DRIVE | PORT ARTHUR | TX | 77640 | | | FIRST CLASS MAIL |
| 30513796 | STANDARD ELECTRIC SUPPLY C | 4025 STEELE DRIVE | MACHESNEY PARK | IL | 61115 | | | FIRST CLASS MAIL |
| 30515713 | STANDARD HEATING & COOLING | 906 S.W. ADAMS | PEORIA | IL | 61602 | | | FIRST CLASS MAIL |
| 30516145 | STANDARD INSURANCE COMPANY | PO BOX 645311 | CINCINNATI | OH | 45264 | | | FIRST CLASS MAIL |
| 30527388 | STANDARD MOTOR PRODUCTS | 5150 PELHAM ROAD | GREENVILLE | SC | 29615 | | | FIRST CLASS MAIL |
| 30533774 | STANDLEY, THOMAS E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531725 | STANEK, KRISTIN V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513797 | STANFORD ADVANCED MATERIALS | 23661 BIRTCHER DR | LAKE FOREST | CA | 92630 | | | FIRST CLASS MAIL |
| 30533292 | STANFORD SMILE DESIGN | ATTN: BABAK MOSTAAN, 1805 EL CAMINO REAL, SUITE 202 | PALO ALTO | CA | 94306-1163 | | | FIRST CLASS MAIL |
| 30518996 | STANFORD UNIVERSITY | 3110 CCSR, 1291 WELCH RD. | STANFORD | CA | 94539 | | | FIRST CLASS MAIL |
| 30515684 | STANLEY ACCESS TECH | P.O. BOX 0371595 | PITTSBURGH | PA | 15251-7595 | | | FIRST CLASS MAIL |
| 30520599 | STANLEY BLACK & DECKER | 15100 N BEACH ST | ROANOKE | TX | 76262 | | | FIRST CLASS MAIL |
| 30520597 | STANLEY BLACK & DECKER | ONE CONSTITUTION PLAZA, 2ND FLOOR | HARTFORD | CT | 06103 | | | FIRST CLASS MAIL |
| 30520598 | STANLEY BLACK & DECKER, INC | 1000 STANLEY DRIVE | NEW BRITAIN | CT | 06053 | | | FIRST CLASS MAIL |
| 30532529 | STANLEY BLACK & DECKER, INC | 12828 VALLEY BRANCH LANE | FARMERS BRANCH | TX | 75234 | | | FIRST CLASS MAIL |
| 30532530 | STANLEY BLACK & DECKER, INC | 65 SCOTT SWAMP RD | FARMINGTON | CT | 06032 | | | FIRST CLASS MAIL |
| 30520601 | STANLEY BLACK & DECKER, INC. | 701 EAST JOPPA ROAD | TOWSON | MD | 21286 | | | FIRST CLASS MAIL |
| 30520600 | STANLEY BLACK & DECKER, INC. | 8842 ORCHARD TREE LANE TOWSON | TOWSON | MD | 21286 | | | FIRST CLASS MAIL |
| 30518185 | STANLEY BLACK & DECKER, INC. | P.O. BOX 50400 | INDIANAPOLIS | IN | 46250 | | | FIRST CLASS MAIL |
| 30527907 | STANLEY BLACK & DECKER, INC. | 65 SCOTT SWAMP ROAD | FARMINGTON | CT | 06032 | | | FIRST CLASS MAIL |
| 30532528 | STANLEY BLACK AND DECKER | STANLEY STORAGE SOLUTIONS | ALLENTOWN | PA | 18103 | | | FIRST CLASS MAIL |
| 30520602 | STANLEY BLACK AND DECKER INC | 8842 ORCHARD TREE LANE | TOWSON | MD | 21286 | | | FIRST CLASS MAIL |
| 30513798 | STANLEY CONVERGENT SECURITY SOLUTIONS, INC. | DEPT CH 10651 | PALATINE | IL | 60055 | | | FIRST CLASS MAIL |
| 30520080 | STANLEY MANNE CHILDREN'S RESEARCH INSTITUTE | 302 E HURON ST, SUITE 4-400 ATTN: LARONDA LAB | CHICAGO | IL | 60611 | | | FIRST CLASS MAIL |
| 30516934 | STANOWSKI, DOROTA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533140 | STANTE, JULIE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513799 | STANTON ADVANCED MATERIALS INC. | 151 KESWICK DR | HUDSON | OH | 44236 | | | FIRST CLASS MAIL |
| 30515680 | STAPLES | PO BOX 660409 | DALLAS | TX | 75266 | | | FIRST CLASS MAIL |
| 30513800 | STAR CASES LLC -ZERO MANUFACTURING | 500 W 200 N | NORTH SALT LAKE | UT | 84054 | | | FIRST CLASS MAIL |
| 30532188 | STAR DENTAL LAB | 5608 SOUTH VETERANS BOULEVARD | EDINBURG | TX | 78542 | | | FIRST CLASS MAIL |
| 30529109 | STAR DENTAL LABORATORY | ATTN: JACK FOUNTAIN, 2804 GREAT VALLEY DRIVE | CEDAR PARK | TX | 78613-5449 | | | FIRST CLASS MAIL |
| 30524673 | STAR ESTHETIC DENTAL STUDIO | ATTN: CLAIRE KOO, 5211 LYNGATE COURT, SUITE B | BURKE | VA | 22015-1671 | | | FIRST CLASS MAIL |
| 30527459 | STAR RAPID LIMITED | ROOM 4, 11/F, TERN PLAZA, 5 CAMEROON RD, TSIM SHA TSUI | KOWLOON | | | HONG KONG | | FIRST CLASS MAIL |
| 30515689 | STARBEAM LIGHTING | 1360 BAUR BOULEVARD | SAINT LOUIS | MO | 63132 | | | FIRST CLASS MAIL |
| 30522757 | STARFIRE DENTAL | ATTN: MITCHELL B. MYERS, 1300 STARFIRE DRIVE | OTTAWA | IL | 61350-1624 | | | FIRST CLASS MAIL |
| 30527460 | STARFIRE SYSTEMS | 8 SARNOWSKI DR | GLENVILLE | NY | 12302 | | | FIRST CLASS MAIL |
| 30520733 | STARKVILLE ACADEMY | 505 ACADEMY ROAD, ATTENTION: TY ADAIR | STARKVILLE | MS | 39759 | | | FIRST CLASS MAIL |
| 30516074 | STARLIGHT MANUFACTURING INC | 113 STARLIGHT | HERTFORD | NC | 27944 | | | FIRST CLASS MAIL |
| 30515758 | STARLIGHT MANUFACTURING INC | P.O. BOX #158 | HERTFORD | NC | 27944 | | | FIRST CLASS MAIL |
| 30527295 | STARLINE HOLDINGS | 168 GEORGETOWN ROAD | CANONSBURG | PA | 15317 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30522232 | STARLITE SMILES | ATTN: ELIZABETH A. KANDEL, 342 STARLITE DRIVE | HENDERSON | KY | 42420-6102 | | | FIRST CLASS MAIL |
| 30526036 | STARLITE SMILES | ATTN: JAMES A. DOVE, 342 STARLITE DRIVE | HENDERSON | KY | 42420-6102 | | | FIRST CLASS MAIL |
| 30532940 | STARLITE SMILES | ATTN: KATHERINE C. SETTLE, 342 STARLITE DRIVE | HENDERSON | KY | 42420-6102 | | | FIRST CLASS MAIL |
| 30533705 | STARLITE SMILES | ATTN: KYLE MAJNARICH, 342 STARLITE DRIVE | HENDERSON | KY | 42420-6102 | | | FIRST CLASS MAIL |
| 30524007 | STARLITE SMILES | ATTN: MICHAEL ARNETT, 342 STARLITE DRIVE | HENDERSON | KY | 42420-6102 | | | FIRST CLASS MAIL |
| 30533286 | STARLITE SMILES | ATTN: NEVILLE K. JACOB, 342 STARLITE DRIVE | HENDERSON | KY | 42420-6102 | | | FIRST CLASS MAIL |
| 30524228 | STARLITE SMILES | ATTN: R. TODD JOHNSON, 342 STARLITE DRIVE | HENDERSON | KY | 42420-6102 | | | FIRST CLASS MAIL |
| 30516732 | STAROBINETS, TIMUR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517508 | STARR, JONATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527461 | STARRETT KINEMETRIC ENGINEERING, INC | 26052 MERIT CIR, SUITE 103 | LAGUNA HILLS | CA | 92653 | | | FIRST CLASS MAIL |
| 30520238 | START SMILING - CHICAGO | 1 SOUTH 660 MIDWEST ROADSUITE 205 | OAKBROOK | IL | 60181 | | | FIRST CLASS MAIL |
| 30518605 | START SMILING - CHICAGO | 1S660 MIDWEST RD SUITE 205 | OAKBROOK TERRACE | IL | 60181 | | | FIRST CLASS MAIL |
| 30522946 | START SMILING DENTAL IMPLANT CENTER | ATTN: PAUL S. PETRUNGARO, 1S660 MIDWEST ROAD, SUITE 205 | OAKBROOK TERRACE | IL | 60181-4738 | | | FIRST CLASS MAIL |
| 30527462 | STARTECH.COM, LTD | 4490 S HAMILTON RD | GROVEPORT | OH | 43125 | | | FIRST CLASS MAIL |
| 30524564 | STARTUP, J. DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525419 | STARVEL FAMILY DENTISTRY | ATTN: ROBERT V. STARVEL, 17W695 BUTTERFIELD ROAD, SUITE D | OAKBROOK TERRACE | IL | 60181-4362 | | | FIRST CLASS MAIL |
| 30525018 | STARWOOD DENTAL | ATTN: BLAKE F. KOPF, 1302 VERGES AVENUE | NORFOLK | NE | 68701-3606 | | | FIRST CLASS MAIL |
| 30533749 | STARWOOD DENTAL | ATTN: ZACHARY A. KOPF, 1302 VERGES AVENUE | NORFOLK | NE | 68701-3639 | | | FIRST CLASS MAIL |
| 30527463 | STATE COMPTROLLER | COMPTROLLER OF PUBLIC ACCOUNTS, PO BOX 149359 | AUSTIN | TX | 78714 | | | FIRST CLASS MAIL |
| 30531726 | STATE DISBURSEMENT UNIT | P O BOX 5400 | CAROL STREAM | IL | 60197-5400 | | | FIRST CLASS MAIL |
| 30515731 | STATE FARM INSURANCE SUPPORT CENTER | P.O. BOX 680001 | DALLAS | TX | 75368-0001 | | | FIRST CLASS MAIL |
| 30515694 | STATE FINANCE OF SPRINGFIELD | 1818 STEVENSON DR | SPRINGFIELD | IL | 62703 | | | FIRST CLASS MAIL |
| 30515686 | STATE FIRE MARSHAL | ILL OFFICE OF THE STATE FIRE M, PO BOX 3331 | SPRINGFIELD | IL | 62708-3331 | | | FIRST CLASS MAIL |
| 30526129 | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT, P.O. BOX 944255 | SACRAMENTO | CA | 94244-2550 | | | FIRST CLASS MAIL |
| 30527464 | STATE OF DELAWARE | DIVISION OF CORPORATIONS, PO BOX 5509 | BINGHAMTON | NY | 13902 | | | FIRST CLASS MAIL |
| 30526130 | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT, CARVEL STATE OFFICE BLDG., 820 N. FRENCH ST. | WILMINGTON | DE | 19801 | | | FIRST CLASS MAIL |
| 30517933 | STATE OF GEORGIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, 40 CAPITAL SQUARE, SW | ATLANTA | GA | 30334-1300 | | | FIRST CLASS MAIL |
| 30517934 | STATE OF ILLINOIS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, 100 WEST RANDOLPH STREET | CHICAGO | IL | 60601 | | | FIRST CLASS MAIL |
| 30517935 | STATE OF KENTUCKY ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, 700 CAPITOL AVENUE, SUITE 118 | FRANKFORT | KY | 40601 | | | FIRST CLASS MAIL |
| 30517936 | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, ONE ASHBURTON PLACE | BOSTON | MA | 02108-1698 | | | FIRST CLASS MAIL |
| 30527465 | STATE OF MICHIGAN | 7064 CROWNER DRIVE | LANSING | MI | 48918 | | | FIRST CLASS MAIL |
| 30528077 | STATE OF MICHIGAN | P.O. BOX 30774 | LANSING | MI | 48909 | | | FIRST CLASS MAIL |
| 30517937 | STATE OF MICHIGAN ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, G. MENNEN WILLIAMS BUILDING, 7TH FLOOR, 525 W. OTTAWA ST., P.O. BOX 30212 | LANSING | MI | 48909-0212 | | | FIRST CLASS MAIL |
| 30520267 | STATE OF MINNESOTA | MDH - FINANCE MGMT / A/PORVILLE L. FREEMAN BLDGPO BOX 64975 | ST. PAUL | MN | 55164-0975 | | | FIRST CLASS MAIL |
| 30519512 | STATE OF MINNESOTA | MDS-PLATO WAREHOUSEBROWN AND BIGELOW345 PLATO BLVD | ST. PAUL | MN | 55107-1211 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30530384 | STATE OF MINNESOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, 1400 BREMER TOWER, 445 MINNESOTA STREET | ST. PAUL | MN | 55101-2131 | | | FIRST CLASS MAIL |
| 30530385 | STATE OF MISSOURI ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, SUPREME COURT BUILDING, 207 W. HIGH ST. | JEFFERSON CITY | MO | 65102 | | | FIRST CLASS MAIL |
| 30530387 | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, 33 CAPITOL ST. | CONCORD | NH | 03301-0000 | | | FIRST CLASS MAIL |
| 30527466 | STATE OF NEW JERSEY | DEPT OF LABOR AND WORKFORCE DEV, DIVISION OF EMPLOYER ACCOUNTS, 0-474-947-659/000-00 | TRENTON | NJ | 08646 | | | FIRST CLASS MAIL |
| 30530388 | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, RJ HUGHES JUSTICE COMPLEX, 25 MARKET STREET, P.O. BOX 080 | TRENTON | NJ | 08625-0080 | | | FIRST CLASS MAIL |
| 30530389 | STATE OF NEW YORK ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, THE CAPITOL | ALBANY | NY | 12224-0341 | | | FIRST CLASS MAIL |
| 30530386 | STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, 9001 MAIL SERVICE CENTER | RALEIGH | NC | 27699-9001 | | | FIRST CLASS MAIL |
| 30527468 | STATE OF OKLAHOMA | 73-1440215, P. O. BOX 26890 | OKLAHOMA CITY | OK | 73126 | | | FIRST CLASS MAIL |
| 30527467 | STATE OF OKLAHOMA | P. O. BOX 26890 | OKLAHOMA CITY | OK | 73126 | | | FIRST CLASS MAIL |
| 30530390 | STATE OF OKLAHOMA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, 313 NE 21ST STREET | OKLAHOMA CITY | OK | 73105 | | | FIRST CLASS MAIL |
| 30527470 | STATE OF RHODE ISLAND | ONE CAPITOL HILL | PROVIDENCE | RI | 02908 | | | FIRST CLASS MAIL |
| 30530391 | STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, 150 SOUTH MAIN STREET | PROVIDENCE | RI | 02903-0000 | | | FIRST CLASS MAIL |
| 30530392 | STATE OF TEXAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, CAPITOL STATION, PO BOX 12548 | AUSTIN | TX | 78711-2548 | | | FIRST CLASS MAIL |
| 30527472 | STATE OF WISCONSIN | P. O. BOX 3028 | MILWAUKEE | WI | 53201 | | | FIRST CLASS MAIL |
| 30527471 | STATE OF WISCONSIN | P. O. BOX 930208 | MILWAUKEE | WI | 53293 | | | FIRST CLASS MAIL |
| 30530393 | STATE OF WISCONSIN ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, WISCONSIN DEPARTMENT OF JUSTICE, STATE CAPITOL, ROOM 114 EAST, P. O. BOX 7857 | MADISON | WI | 53707-7857 | | | FIRST CLASS MAIL |
| 30515754 | STATE STREET DENTAL LAB INC | 2501 STATE STREET | LAFAYETTE | IN | 47905 | | | FIRST CLASS MAIL |
| 30533310 | STATE STREET DENTAL LABORATORY | ATTN: MARY LAYTON, 2501 STATE STREET, SUITE A | LAFAYETTE | IN | 47905-2253 | | | FIRST CLASS MAIL |
| 30515738 | STATE STREET MANAGEMENT LLC | 6623 STACY HOLLOW WAY | LAFAYETTE | IN | 47905 | | | FIRST CLASS MAIL |
| 30529871 | STATE UNIVERSITY OF NEW YORK - HQ | 353 BROADWAY | ALBANY | NY | 12207 | | | FIRST CLASS MAIL |
| 30528636 | STATEN STUDIO | ATTN: ZOHAR ZAGOURI, 2 TELEPORT DRIVE, SUITE 101 | STATEN ISLAND | NY | 10311-1004 | | | FIRST CLASS MAIL |
| 30524968 | STATEVILLE CORRECTIONAL CENTER | 20025 DIVISION STREET, DENTAL DEPARTMENT | JOLIET | IL | 60434 | | | FIRST CLASS MAIL |
| 30524075 | STATEWIDE DENTURE SERVICES | ATTN: JOSHUA D. BROOKS, 7233 WEST DESCHUTES AVENUE, SUITE E | KENNEWICK | WA | 99336-6707 | | | FIRST CLASS MAIL |
| 30513802 | STATIC CLEAN INTERNATIONAL INC | 267 BOSTON ROAD, SUITE #8 | NORTH BILLERICA | MA | 01862 | | | FIRST CLASS MAIL |
| 30527125 | STATICWORX INC. | 4706 WATERBURY STOWE RD | WATERBURY CTR | VT | 05677 | | | FIRST CLASS MAIL |
| 30516393 | STATON, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517754 | STATON, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531772 | STAUFFER, MR. JEREMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519453 | STAX3D | 1497 E BASELINE RD STE 100101 | GILBERT | AZ | 85233-1294 | | | FIRST CLASS MAIL |
| 30519549 | STAX3D | 1497 E BASELINE RD STE 100101 | GILBERT | AZ | 85233-1295 | | | FIRST CLASS MAIL |
| 30513803 | STD PRECISION GEAR | 318 MANLEY ST, UNIT 5 | WEST BRIDGEWATER | MA | 02379 | | | FIRST CLASS MAIL |
| 30522018 | STEADMAN FAMILY DENTISTRY | ATTN: ROBERT B. STEADMAN, 9220 FOREST HILL AVENUE, SUITE A5 | RICHMOND | VA | 23235-6800 | | | FIRST CLASS MAIL |
| 30516838 | STEDINA, GREGORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517660 | STEEG, STACY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30522366 | STEEL, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516843 | STEELE, ETHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516524 | STEELE, GREGORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525296 | STEELE, JOSEPH C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513805 | STEFFAN INDUSTRIES, INC. | 950 E SMITHFIELD ST. | MC KEESPORT | PA | 15135 | | | FIRST CLASS MAIL |
| 30513806 | STEIGENBERGER FRANKFURTER HOF | AM KAISERPLATZ BETHMANNSTRASSE 33 | FRANKFURT | | 60311 | GERMANY | | FIRST CLASS MAIL |
| 30534447 | STEIN, BARRY N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513807 | STEINBRECHER PLUMBING AND HEATING, INC | 22 BRUCE ST | TEWKSBURY | MA | 01876 | | | FIRST CLASS MAIL |
| 30529306 | STEINWAY DENTAL LABORATORY | ATTN: SIMON GALEAS, 2001 STEINWAY STREET, 1ST FLOOR | ASTORIA | NY | 11105 | | | FIRST CLASS MAIL |
| 30533095 | STEINWEDEL DENTAL | ATTN: DAVID C. STEINWEDEL, 2425 WEST CORNERSTONE COURT, SUITE B | PEORIA | IL | 61614-2495 | | | FIRST CLASS MAIL |
| 30525146 | STEINWEDEL, JOHN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518858 | STELLA S INC/STELLA SARMIENTO | 220 SW 47TH AVE | CORAL GABLES | FL | 33134 | | | FIRST CLASS MAIL |
| 30527708 | STELLAR DENTAL LAB | 11205 GROVER AVE | LUBBOCK | TX | 79424 | | | FIRST CLASS MAIL |
| 30519399 | STELLER DENTAL | 11239 LOCKWOOD DRIVE | SILVER SPRING | MD | 20901 | | | FIRST CLASS MAIL |
| 30517654 | STENDER, ANITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518045 | STEPANIAN JEWELERS | 333 WASHINGTON ST | BOSTON | MA | 02108 | | | FIRST CLASS MAIL |
| 30513810 | STEPHEN GOULD CORP | 30 COMMERCE WAY | TEWKSBURY | MA | 01876 | | | FIRST CLASS MAIL |
| 30513809 | STEPHEN GOULD CORP | PO BOX 419816 | BOSTON | MA | 02241 | | | FIRST CLASS MAIL |
| 30520889 | STEPHEN PETERMAN | 2156 HARTLAND RD | FRANKLIN | TN | 37069 | | | FIRST CLASS MAIL |
| 30533241 | STEPHENS DENTISTRY | ATTN: RARES RAIBULET, 1560 SHERMAN AVENUE, SUITE 902 | EVANSTON | IL | 60201-4809 | | | FIRST CLASS MAIL |
| 30528027 | STERFIVE | 30 RUE DE LA SAUSSAYE, F-45750 ST PRYVE | ST MESMIN | | 45750 | FRANCE | | FIRST CLASS MAIL |
| 30515751 | STERICYCLE, INC | 5815 WELDON SPRINGS RD | CLINTON | IL | 61727 | | | FIRST CLASS MAIL |
| 30528028 | STERICYCLE, INC | 28883 NETWORK PLACE | CHICAGO | IL | 60673-1288 | | | FIRST CLASS MAIL |
| 30520449 | STERITOOL INC | 2376 LAKE SHORE BOULEVARD | JACKSONVILLE | FL | 32210 | | | FIRST CLASS MAIL |
| 30518988 | STERLING DENTAL CENTER | 1650 W IRVING BLVD | IRVING | TX | 75061 | | | FIRST CLASS MAIL |
| 30528302 | STERLING DENTAL GROUP | ATTN: AARON M. ANDERSON, 1835 1ST AVENUE | STERLING | IL | 61081-1201 | | | FIRST CLASS MAIL |
| 30533094 | STERLING DENTAL GROUP | ATTN: RYAN G. MURPHY, 1835 1ST AVENUE | STERLING | IL | 61081-1201 | | | FIRST CLASS MAIL |
| 30528029 | STERLITECH CORP | 22027 70TH AVENUE S | KENT | WA | 98032 | | | FIRST CLASS MAIL |
| 30522317 | STERN, HAROLD S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527481 | STERNGOLD DENTAL | 23 FRANK MOSSBERG DR | ATTLEBORO | MA | 02703 | | | FIRST CLASS MAIL |
| 30516092 | STERNGOLD DENTAL, LLC | 23 FRANK MOSSBERG DR. | ATTLEBORO | MA | 02703 | | | FIRST CLASS MAIL |
| 30515810 | STEVANOVIC, ZDENKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530299 | STEVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520382 | STEVEN E DREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529424 | STEVEN M COHEN, DMD, MSD | 2517 S BROAD ST | PHILADELPHIA | PA | 19148 | | | FIRST CLASS MAIL |
| 30532246 | STEVEN M COHEN, DMD, MSD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531706 | STEVENS SERVICE CENTER | 668 N COLUMBIA AVE | OGLESBY | IL | 61348 | | | FIRST CLASS MAIL |
| 30515811 | STEVENS, DR. DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516766 | STEVENS, PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515733 | STEVE'S PRECISION DENTAL LABORATORIES, INC. | 5755 FOXRIDGE DRIVE | MISSION | KS | 66202-2401 | | | FIRST CLASS MAIL |
| 30521974 | STEVE'S PRECISION DENTAL LABORATORY | ATTN: STEVE HANSEN, 5755 FOXRIDGE DRIVE | SHAWNEE MISSION | KS | 66202-2401 | | | FIRST CLASS MAIL |
| 30522891 | STEWARD & GAULL | ATTN: CANDACE GAULL, 214 SOUTH WALNUT STREET | MILFORD | DE | 19963-1958 | | | FIRST CLASS MAIL |
| 30528034 | STEWARD ADVANCED MATERIALS, LLC | 1245 EAST 38TH ST | CHATTANOOGA | TN | 37407 | | | FIRST CLASS MAIL |
| 30515812 | STEWARD, DR. ANNE M. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528036 | STEWART EQUIPMENT SERVICE, INC. | PO BOX 162, 110 FIFTH STREET | WEST ELIZABETH | PA | 15088 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30524127 | STEWART FAMILY DENTISTRY | ATTN: TIMOTHY D. STEWART, 2902 HUNGARY SPRING ROAD | RICHMOND | VA | 23228-2426 | | | FIRST CLASS MAIL |
| 30517734 | STEWART, CATHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523054 | STICKA DENTAL CLINIC | ATTN: SAMUEL J. STICKA, 239 14TH STREET WEST | DICKINSON | ND | 58601-3118 | | | FIRST CLASS MAIL |
| 30526169 | STIFEL INVESTMENT BANKING | ATTN: JASON STACK, 787 7TH AVENUE | NEW YORK | NY | 10022 | | | FIRST CLASS MAIL |
| 30528037 | STIFEL, NICOLAUS & COMPANY, INC. | 501 N. BROADWAY | SAINT LOUIS | MO | 63102 | | | FIRST CLASS MAIL |
| 30524432 | STIGLER HEALTH & WELLNESS CENTER | ATTN: PATRICK C. TRAN, 1505 EAST MAIN STREET | STIGLER | OK | 74462-2804 | | | FIRST CLASS MAIL |
| 30528038 | STIKEMAN ELLIOTT LLP | 4300 BANKERS HALL WEST, 888-3RD STREET S W | CALGARY | AB | T2P 5C5 | CANADA | | FIRST CLASS MAIL |
| 30515813 | STILLMAN, DR. MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529196 | STILLWATER DENTAL AND IMPLANTS | 900 S WALNUT ST | STILLWATER | OK | 74074 | | | FIRST CLASS MAIL |
| 30525063 | STILLWATER DENTAL ASSOCIATES | ATTN: KIRSTON S. VALLEY, 8 PENN PLAZA | BANGOR | ME | 04401 | | | FIRST CLASS MAIL |
| 30533557 | STILLWATER DENTAL ASSOCIATES | ATTN: RONALD W. BAILEY, 8 PENN PLAZA | BANGOR | ME | 04401 | | | FIRST CLASS MAIL |
| 30524123 | STINAUER FAMILY DENTISTRY | ATTN: JESSE J. STINAUER, 2000 NORTH MAIN STREET | LEWISTOWN | IL | 61542-9624 | | | FIRST CLASS MAIL |
| 30533485 | STINAUER, JESSE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524159 | STINAUER, JOHN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528039 | STINSON LEONARD STREET LLP | 1201 WALNUT STREET, SUITE 2900 | KANSAS CITY | MO | 64106 | | | FIRST CLASS MAIL |
| 30513812 | STINSON MATERIALS,INC. | P.O. BOX 77 | MILL CREEK | OK | 74856 | | | FIRST CLASS MAIL |
| 30522841 | STIRLING DENTAL LABORATORY | ATTN: CARY STIRLING, 2911 JEWETT AVENUE | HIGHLAND | IN | 46322-1618 | | | FIRST CLASS MAIL |
| 30522738 | STL FAMILY DENTISTRY | ATTN: JEREMY A. PFEFFER, 16 HAMPTON VILLAGE PLAZA, SUITE 229 | SAINT LOUIS | MO | 63109-2111 | | | FIRST CLASS MAIL |
| 30522855 | STL MID COUNTY DENTAL | ATTN: SEAN P. LANDGRAF, 1305 LINDBERGH PLAZA CENTER | SAINT LOUIS | MO | 63132-1630 | | | FIRST CLASS MAIL |
| 30527122 | STL ROCK SCHOOL | 1305 BAUR BLVD | ST. LOUIS | MO | 63132 | | | FIRST CLASS MAIL |
| 30521776 | STL URGENT DENTAL | 5712 OAKLAND AVE. | ST. LOUIS | MO | 63110 | | | FIRST CLASS MAIL |
| 30521877 | STL URGENT DENTAL CARE | 4171 CRESCENT DR. STE 102 | ST. LOUIS | MO | 63129 | | | FIRST CLASS MAIL |
| 30513813 | STOCK DRIVE PRODUCTS | 250 DUFFY AVE | HICKSVILLE | NY | 11801 | | | FIRST CLASS MAIL |
| 30513814 | STOCK DRIVE PRODUCTS | 75 COWETA INDUSTRIAL PKWY | NEWNAN | GA | 30265 | | | FIRST CLASS MAIL |
| 30517227 | STOCKING, BRADLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513815 | STOCKWELL ELASTOMERICS, INC | 4749 TOLBUT STREET | PHILADELPHIA | PA | 19136 | | | FIRST CLASS MAIL |
| 30529145 | STOKE SPACE TECHNOLOGIES, INC. | 19241 62ND AVE S | KENT | WA | 98032 | | | FIRST CLASS MAIL |
| 30529984 | STOLARZ, JEFFREY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518593 | STOLLER DENTAL LAB | 7224 ENGLE ROAD | FORT WAYNE | IN | 46804 | | | FIRST CLASS MAIL |
| 30526080 | STOLLER, JEFFREY B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533787 | STOLLER, TODD A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516286 | STOLT, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518357 | STOMADENT DENTAL LAB | 503 SW 5TH AVE | MERIDIAN | ID | 83642 | | | FIRST CLASS MAIL |
| 30533260 | STONE BARN DENTISTRY | ATTN: ALYSSA S. DALEY, 615 16TH STREET SOUTHWEST | ROCHESTER | MN | 55902-2103 | | | FIRST CLASS MAIL |
| 30522131 | STONE LAKE DENTAL | ATTN: JEREMY ADAMS, 5200 STONE LAKE DRIVE | WICHITA FALLS | TX | 76310-8020 | | | FIRST CLASS MAIL |
| 30525226 | STONE LAKE DENTAL | ATTN: NHI BALOGH, 5200 STONE LAKE DRIVE | WICHITA FALLS | TX | 76310-8020 | | | FIRST CLASS MAIL |
| 30523550 | STONE LAKE DENTAL | ATTN: RAFAEL A. PEREZ, 5200 STONE LAKE DRIVE | WICHITA FALLS | TX | 76310-8020 | | | FIRST CLASS MAIL |
| 30533783 | STONE LAKE DENTAL | ATTN: TUAN A. NGUYEN, 5200 STONE LAKE DRIVE | WICHITA FALLS | TX | 76310 | | | FIRST CLASS MAIL |
| 30520099 | STONE OAK JEWELERS | 18730 STONE OAK PARKWAY SUITE 104 | SAN ANTONIO | TX | 78258 | | | FIRST CLASS MAIL |
| 30517368 | STONE, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30522726 | STONEGATE PARK DENTISTRY | ATTN: ELIAS R. GUTIERREZ, 3906 STONEGATE PARK, SUITE B | SAINT JOSEPH | MI | 49085-9145 | | | FIRST CLASS MAIL |
| 30522719 | STONEGATE PARK DENTISTRY | ATTN: M. TIMOTHY WARD, 3906 STONE GATE PARK | SAINT JOSEPH | MI | 49085-9130 | | | FIRST CLASS MAIL |
| 30516143 | STONER MOLDING SOLUTIONS | PO BOX 65, 1070 ROBERT FULTON HWY | QUARRYVILLE | PA | 17566 | | | FIRST CLASS MAIL |
| 30513817 | STONERIDGE SOFTWARE, LLC | 2000 44TH ST S, SUITE 101 | FARGO | ND | 58103 | | | FIRST CLASS MAIL |
| 30532976 | STONEY CREEK FAMILY DENTAL | ATTN: KENNETH J. PATTERSON, 1608 WEST YALE AVENUE | MUNCIE | IN | 47304-1569 | | | FIRST CLASS MAIL |
| 30517499 | STOOKSBURY, MITCHELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527110 | STOOPID BUDDY STOODIOS | 200 S FLOWER ST | BURBANK | CA | 91502 | | | FIRST CLASS MAIL |
| 30518024 | STOOPID BUDDY STOODIOS | 401 S FLOWER ST. | BURBANK | CA | 91502 | | | FIRST CLASS MAIL |
| 30513818 | STORAGE AND HANDLING SYSTEMS, INC. D/B/A SPEEDRACK WEST | 11100 NW GORDON RD | NORTH PLAINS | OR | 97133 | | | FIRST CLASS MAIL |
| 30515814 | STORY, DR. MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522948 | STORY, MICHELLE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515703 | STOUT RISIUS ROSS, INC | 4000 TOWN CENTER | SOUTHFIELD | MI | 48075 | | | FIRST CLASS MAIL |
| 30515815 | STOVALL, DR DENNIS K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517694 | STOYANOV, PETAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513819 | STRACON INC. | 1672 KAISER AVENUE | IRVINE | CA | 92614 | | | FIRST CLASS MAIL |
| 30518306 | STRAIGHTEN UP ORTHODONTICS (LAYMAN). | 501 S MISSOURI AVE | CLEARWATER | FL | 33756 | | | FIRST CLASS MAIL |
| 30333392 | STRAIN, GREGORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513820 | STRAINSERT CO | 12 UNION HILL RD | WEST CONSHOHOCKEN | PA | 19428 | | | FIRST CLASS MAIL |
| 30513821 | STRAN PROMOTIONAL SOLUTIONS | 2 HERITAGE DRIVE, SUITE 600 | QUINCY | MA | 02171 | | | FIRST CLASS MAIL |
| 30533652 | STRASSER, SARAH E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527406 | STRATASYS | 6855 SHADY OAK RD, EDENVALE – DOCK 13 | EDEN PRAIRIE | MN | 55344 | | | FIRST CLASS MAIL |
| 30516076 | STRATASYS | 7665 COMMERCE WAY | EDEN PRAIRIE | MN | 55344 | | | FIRST CLASS MAIL |
| 30513822 | STRATASYS DIRECT MANUFACTURING | 28309 AVENUE CROCKER | VALENCIA | CA | 91355 | | | FIRST CLASS MAIL |
| 30531179 | STRATASYS JAPAN CO. LTD. | 8F SUMITOMO FUDOSAN KAYABACHO BLDG, NO. 2. 2-26-3 SHINKAWA, CHUO-KU | TOKYO | | 104-0033 | JAPAN | | FIRST CLASS MAIL |
| 30524482 | STRATASYS LTD. | ATTN: JULIE ROFF, HAIM HOLTZMAN 2 SCIENCE PARK, P.O. BOX 2496 | REHOVOT | | 7612401 | Israel | | FIRST CLASS MAIL |
| 30531180 | STRATASYS, INC | 7665 COMMERCE WAY | EDEN PRAIRIE | MN | 55344 | | | FIRST CLASS MAIL |
| 30518025 | STRATEGIC 3D SOLUTIONS INC | 1013 STRADSHIRE DR, ATTN BRUCE REIMER | RALEIGH | NC | 27614 | | | FIRST CLASS MAIL |
| 30519814 | STRATEGIC 3D SOLUTIONS INC | 4805 GREEN ROAD, SUITE 114 | RALEIGH | NC | 27616 | | | FIRST CLASS MAIL |
| 30531181 | STRATEGIC BUSINESS COMMUNICATIONS | 1979 MARCUS AVENUE, SUITE 210 | LAKE SUCCESS | NY | 11042-1022 | | | FIRST CLASS MAIL |
| 30531182 | STRATEGIC PATENTS, PC | P.O. BOX 920629 | NEEDHAM | MA | 02492 | | | FIRST CLASS MAIL |
| 30531720 | STRATEGY MILLING | 60 LEETSDALE INDUSTRIAL DRIVE | LEETSDALE | PA | 15056 | | | FIRST CLASS MAIL |
| 30524290 | STRATFORD SMILES | ATTN: YUCHEN SHENG, 2945 MAIN STREET, SUITE 3 | STRATFORD | CT | 06614-4978 | | | FIRST CLASS MAIL |
| 30531183 | STRATOTECH, LLC | 940 SE M ST | GRANTS PASS | OR | 97526 | | | FIRST CLASS MAIL |
| 30524355 | STRATTON DENTAL ARTS | ATTN: STEPHEN SAUNDERS, 601 DOVER DRIVE, SUITE 4 | NEWPORT BEACH | CA | 92663 | | | FIRST CLASS MAIL |
| 30531184 | STRATUS BUILDING SOLUTIONS OF DFW | 2331 FARRINGTON STREET | DALLAS | TX | 75207-6013 | | | FIRST CLASS MAIL |
| 30515716 | STRATUS NETWORKS, INC. | PO BOX 20260 | SPRINGFIELD | IL | 62708-0260 | | | FIRST CLASS MAIL |
| 30515766 | STRAUMANN USA, LLC | PO BOX 414029 | BOSTON | MA | 02241-4029 | | | FIRST CLASS MAIL |
| 30528574 | STRAUMANN USA, LLC-BDL | PO BOX 414029 | BOSTON | MA | 02241 | | | FIRST CLASS MAIL |
| 30516152 | STRAUMANN USA-MDA | PO BOX 414029 | BOSTON | MA | 02241 | | | FIRST CLASS MAIL |
| 30517077 | STRAUS, CLAIRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531185 | STRAVAL MACHINE CO., INC. | 20 BUSHES LANE | ELMWOOD PARK | NJ | 07407 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30522750 | STRAWBRIDGE DENTAL | ATTN: MOLLIE H. GIOFFRE, 2129 GENERAL BOOTH BOULEVARD, SUITE 117 | VIRGINIA BEACH | VA | 23454-5872 | | | FIRST CLASS MAIL |
| 30515490 | STREAMLINE DENTAL LABORATORY | ATTN: OWEN L. TOWLES, 3233 SUPERIOR LANE, SUITE B26 | BOWIE | MD | 20715-1920 | | | FIRST CLASS MAIL |
| 30515816 | STREAMLINE DENTAL LABORATORY | SUITE 110 ATTN: MICHELLE, 7545 WEST SAHARA AVENUE | LAS VEGAS | NV | 89117 | | | FIRST CLASS MAIL |
| 30521048 | STREATOR TOWNSHIP HIGH SCHOOL | 202 W LINCOLN AVENUE | STREATOR | IL | 61364 | | | FIRST CLASS MAIL |
| 30521049 | STREATOR TOWNSHIP HIGH SCHOOL | 202 WEST LINCOLN AVENUE | STREATOR | IL | 61364 | | | FIRST CLASS MAIL |
| 30525652 | STREETS OF SAINT CHARLES DENTAL | ATTN: EDWARD D. CRACIUN, 1520 SOUTH 5TH STREET, SUITE 103 | SAINT CHARLES | MO | 63303-4127 | | | FIRST CLASS MAIL |
| 30528746 | STREETS OF SAINT CHARLES DENTAL | ATTN: MAGDALENA B. MERTZ, 1520 SOUTH 5TH STREET, SUITE 103 | SAINT CHARLES | MO | 63303-4127 | | | FIRST CLASS MAIL |
| 30525356 | STREETS OF SAINT CHARLES DENTAL | ATTN: SARAH GIACOMINI, 1520 SOUTH 5TH STREET, SUITE 103 | SAINT CHARLES | MO | 63303-4127 | | | FIRST CLASS MAIL |
| 30525002 | STREETS OF SAINT CHARLES DENTAL | ATTN: YEONGCHEOL WON, 1520 SOUTH 5TH STREET, SUITE 103 | SAINT CHARLES | MO | 63303-4127 | | | FIRST CLASS MAIL |
| 30525921 | STREITZ DENTAL ARTS | ATTN: DAVID S. STREITZ, 1711 CAMPBELL STREET | JOLIET | IL | 60435-6709 | | | FIRST CLASS MAIL |
| 30533734 | STREITZ DENTAL ARTS | ATTN: DAVID S. STREITZ, 24012 WEST MAIN STREET, SUITE 102 | PLAINFIELD | IL | 60544 | | | FIRST CLASS MAIL |
| 30525412 | STREITZ DENTAL ARTS | ATTN: KRISTINE V. STREITZ, 1711 CAMPBELL STREET | JOLIET | IL | 60435-6709 | | | FIRST CLASS MAIL |
| 30525302 | STREITZ DENTAL ARTS | ATTN: KRISTINE V. STREITZ, 24012 WEST MAIN STREET, SUITE 102 | PLAINFIELD | IL | 60544 | | | FIRST CLASS MAIL |
| 30525370 | STREITZ DENTAL ARTS | ATTN: THOMAS M. PIAZZA, 1711 CAMPBELL STREET | JOLIET | IL | 60435-6709 | | | FIRST CLASS MAIL |
| 30531186 | STRESAU LABORATORY, INC | N8265 MEDLEY RD | SPOONER | WI | 54801 | | | FIRST CLASS MAIL |
| 30515817 | STRICKLAND, DR. JEFFREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515818 | STRICKLIN, DR STEPHEN R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525500 | STRICKLIN, JAMMIE K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533331 | STRICTLY DENTURES | ATTN: MATTHEU PETERSON, 3920 EAST STATE STREET | ROCKFORD | IL | 61108-2050 | | | FIRST CLASS MAIL |
| 30515819 | STRINGER, DR WILLIAM E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531187 | STROBELS SUPPLY | 40 SHAWMUT INDUSTRIAL PARK | HORNELL | NY | 14843 | | | FIRST CLASS MAIL |
| 30523513 | STROHMEYER, MATTHEW F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529651 | STROPPA, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512835 | STROUMZA, JEROME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531188 | STRUCTUREDWEB | 20 W 20TH ST, SUITE 402 | NEW YORK | NY | 10011 | | | FIRST CLASS MAIL |
| 30527064 | STRYKER | 1941 STRYKER WAY | PORTAGE | MI | 49002 | | | FIRST CLASS MAIL |
| 30527070 | STRYKER | 3800 EAST CENTRE AVE | PORTAGE | MI | 49002 | | | FIRST CLASS MAIL |
| 30520580 | STRYKER | 3909 THREE OAKS RD | CARY | IL | 60013 | | | FIRST CLASS MAIL |
| 30520464 | STRYKER | 881 E. SHORE DRIVE | BATTLE CREEK | MI | 49017 | | | FIRST CLASS MAIL |
| 30527296 | STRYKER | PO BOX 2488 | GRAND RAPIDS | MI | 49501 | | | FIRST CLASS MAIL |
| 30532533 | STRYKER | PO BOX 3756 | GRAND RAPIDS | MI | 49501 | | | FIRST CLASS MAIL |
| 30520581 | STRYKER | PO BOX 3756, ATTN: MEDICAL ACCOUNTS PAYABLE | GRAND RAPIDS | MI | 49501 | | | |
| 30515743 | STRYKER CONSTRUCTION | 9419 LACKLAND ROAD | ST. LOUIS | MO | 63114 | | | FIRST CLASS MAIL |
| 30531190 | STS EDUCATION | 130-A WEST COCHRAN ST | SIMI VALLEY | CA | 93065 | | | FIRST CLASS MAIL |
| 30531189 | STS EDUCATION | PO BOX 2999 | PHOENIX | AZ | 85062 | | | FIRST CLASS MAIL |
| 30513823 | STS OPERATING, INC. DBA THE HOPE GROUP | 70 BEARFOOT RD | NORTHBOROUGH | MA | 01532 | | | FIRST CLASS MAIL |
| 30513824 | STS OPERATING, INC. DBA THE HOPE GROUP | 70 BEARFOOT ROAD, PO BOX 840 | NORTHBOROUGH | MA | 01532 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30527787 | STS SUPPLY/SUPERIOR TOOL SERVICE | 722 E. ZIMMERLY | WICHITA | KS | 67211 | | | FIRST CLASS MAIL |
| 30530172 | STUART CURRY DENTISTRY | ATTN: STUART A. CURRY, 4851 CAHABA RIVER ROAD, SUITE 101 | BIRMINGHAM | AL | 35243-2359 | | | FIRST CLASS MAIL |
| 30529287 | STUART, RICHARD J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515678 | STUBBLEFIELD, JEFF | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516887 | STUBBLEFIELD, JEFFREY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532257 | STUBBS DENTAL | 1916 N. 700 W. STE. 100 | LAYTON | UT | 84041 | | | FIRST CLASS MAIL |
| 30529629 | STUCKEY, NAPOLEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529012 | STUDIO 32 DENTAL LABORATORY | 950 METZGER DRIVE | HIAWATHA | IA | 52233 | | | FIRST CLASS MAIL |
| 30533435 | STUDIO 32 DENTAL LABORATORY | ATTN: SHANE WILLIAMS, 950 METZGER DRIVE | HIAWATHA | IA | 52233 | | | FIRST CLASS MAIL |
| 30522489 | STUDIO 32 DENTAL LABORATORY | ATTN: SHANE WILLIAMS, 950 METZGER DRIVE | HIAWATHA | IA | 52233-1263 | | | FIRST CLASS MAIL |
| 30529630 | STUDIO DENTISTRY | 71-703 HIGHWAY 111, SUITE 2B | RANCHO MIRAGE | CA | 92270-4478 | | | FIRST CLASS MAIL |
| 30525425 | STUDIO DENTISTRY | ATTN: LAURA E. WITTENAUER, 71-703 HIGHWAY 111, SUITE 2B | RANCHO MIRAGE | CA | 92270-4478 | | | FIRST CLASS MAIL |
| 30513825 | STUDIO INFERENCE, LLC | 2004 SOUTH THROOP | CHICAGO | IL | 60608 | | | FIRST CLASS MAIL |
| 30513826 | STUDIO LEGALE JACOBACCI & ASSOCIATI | CORSO EMILIA 8 | TORINO | | 10152 | ITALY | | FIRST CLASS MAIL |
| 30513827 | STUDIO LEGALE PROIA & PARTNERS | VIA POMPEO MAGNO N. 23/A, | ROME | | 00192 | ITALY | | FIRST CLASS MAIL |
| 30513828 | STUDIO NOTARILE MARCHETTI | VIA AGNELLO, 18 | MILANO | | 20121 | ITALY | | FIRST CLASS MAIL |
| 30527717 | STUDIO ONE ELEVEN | 525 W MONROE ST 13TH FLOOR | CHICAGO | IL | 60661 | | | FIRST CLASS MAIL |
| 30513829 | STUDIO TROIKA, INC | 15 CHANNEL CENTER STREET, SUITE 104 | BOSTON | MA | 02210 | | | FIRST CLASS MAIL |
| 30526879 | STUEF, KEVIN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527425 | STUFF AND THINGS INC | 70 BROOK PARK CIRCLE | LEWISBURG | PA | 17837 | | | FIRST CLASS MAIL |
| 30533087 | STULCE, TINA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518814 | STULL ORTHODONTICS | 637 HIGHLAND AVE | FORT THOMAS | KY | 41075 | | | FIRST CLASS MAIL |
| 30518026 | STULLER | 302 RUE LOUIS XIV | LAFAYETTE | LA | 70508 | | | FIRST CLASS MAIL |
| 30527939 | STULLER | LAF INVENTORY ORGANIZATION, 302 RUE LOUIS XIV | LAFAYETTE | LA | 70508 | | | FIRST CLASS MAIL |
| 30527111 | STULLER | P.O. BOX 87777 | LAFAYETTE | LA | 70598 | | | FIRST CLASS MAIL |
| 30521055 | STULLER INC. | P. O. BOX 87777 | LAFAYETTE | LA | 70598 | | | FIRST CLASS MAIL |
| 30520686 | STULLER INC. | PO BOX 87777, ACCOUNTS PAYABLE | LAFAYETTE | LA | 70598 | | | FIRST CLASS MAIL |
| 30529631 | STULTS FAMILY DENTISTRY | 1055 ENGEL DRIVE | RICHMOND | IN | 47374 | | | FIRST CLASS MAIL |
| 30524131 | STUNNING SMILES | ATTN: BIRDEVINDER ATTRI, 2345 4TH STREET, SUITE A | SANTA ROSA | CA | 95404 | | | FIRST CLASS MAIL |
| 30513830 | STURBRIDGE METALLURGICAL SERVICES, INC | 8 PICKER RD, PO BOX 1126 | STURBRIDGE | MA | 01566 | | | FIRST CLASS MAIL |
| 30513831 | STURBRIDGE METALLURGICAL SERVICES, INC | 8 PICKER RD | STURBRIDGE | MA | 01566 | | | FIRST CLASS MAIL |
| 30518867 | STURGILL ORTHODONTICS | 801 SUNSET DR STE E5 | JOHNSON CITY | TN | 37604 | | | FIRST CLASS MAIL |
| 30520603 | STUYVESANT HIGH SCHOOL | 345 CHAMBERS ST, ROOM 211B | NEW YORK | NY | 10282 | | | FIRST CLASS MAIL |
| 30513832 | STXI MOTION INC. | 108 WEST 13TH ST. | WILMINGTON | DE | 19801 | | | FIRST CLASS MAIL |
| 30529106 | STYLE MAKER | 8083 EARLSBORO ST | LAS VEGAS | NV | 89139 | | | FIRST CLASS MAIL |
| 30515728 | STYLEDENT | 1976 NOTRE DAME DE FATIMA | LAVAL | QC | H7G4X8 | CANADA | | FIRST CLASS MAIL |
| 30529496 | STYLEDENT LLC | 2828 CASA ALOMA WAY, SUITE 400 | WINTER PARK | FL | 32792 | | | FIRST CLASS MAIL |
| 30529870 | SUB70GOLF | 202 LUCAS STREET | SYCAMORE | IL | 60178 | | | FIRST CLASS MAIL |
| 30532434 | SUBURBAN DENTAL LAB | 4 BARNARD LANE | BLOOMFIELD | CT | 06002 | | | FIRST CLASS MAIL |
| 30518027 | SUBURBAN DENTAL LAB | 4 BARNARD LN, SUITE 1 | BLOOMFIELD | CT | 06002 | | | FIRST CLASS MAIL |
| 30529108 | SUBURBAN FAMILY DENTAL ASSOCIATES | ATTN: ROMAN M. DZIUBYK, 645 WEST GOLF ROAD | DES PLAINES | IL | 60016-2462 | | | FIRST CLASS MAIL |
| 30531700 | SUBURBAN MODEL LAB | 417 W OLIVE ST | PROSPECT HEIGHTS | IL | 60070 | | | FIRST CLASS MAIL |
| 30524319 | SUBURBAN PERIODONTICS | ATTN: ALAN G. HARRIS, 1900 HOLLISTER DRIVE, SUITE 130 | LIBERTYVILLE | IL | 60048-5248 | | | FIRST CLASS MAIL |
| 30532433 | SUB-ZERO DIAMONDS | 1990 WHITEHAVEN ROAD | GRAND ISLAND | NY | 14072 | | | FIRST CLASS MAIL |
| 30518655 | SUB-ZERO DIAMONDS | 2335 N LINCOLN AVE APT 501 | CHICAGO | IL | 60614 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30525736 | SUCCESSFUL SMILES | ATTN: ALEXANDER W. SILVIA, 413 NORTH MAIN STREET | THIENSVILLE | WI | 53092-1212 | | | FIRST CLASS MAIL |
| 30533411 | SUDBURY FAMILY & COSMETIC DENTAL CENTER | ATTN: PAUL K. KANG, 111 BOSTON POST ROAD, SUITE 104 | SUDBURY | MA | 01776-2451 | | | FIRST CLASS MAIL |
| 30513834 | SUDSY'S MAXCARE, INC | 180 MAGNUS LANE | NORTH HUNTINGDON | PA | 15642 | | | FIRST CLASS MAIL |
| 30516184 | SUE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533591 | SUEOKA, MARK D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533532 | SUGAR FIX DENTAL LOFT | ATTN: BRITTANY C. DICKINSON, 3346 NORTH PAULINA STREET | CHICAGO | IL | 60657-1038 | | | FIRST CLASS MAIL |
| 30525966 | SUGAR PINES CENTER | ATTN: ROBERT L. BROADY, 3533 DUNN ROAD, SUITE 242 | FLORISSANT | MO | 63033-6761 | | | FIRST CLASS MAIL |
| 30520615 | SUGARBUG DENTAL & ORTHODONTICS | 3601 W 5TH ST STE C | OXNARD | CA | 93030 | | | FIRST CLASS MAIL |
| 30532626 | SUGARBUG DENTAL & ORTHODONTICS | 3687 LAS POSAS RD, SUITE 183, BUILDING H | CAMARILLO | CA | 93010 | | | FIRST CLASS MAIL |
| 30520314 | SUGARBUG DENTAL & ORTHODONTICS | 480 S VICTORIA AVE, STE D | OXNARD | CA | 93030 | | | FIRST CLASS MAIL |
| 30522903 | SUGARLAND DENTAL | ATTN: BRIAN J. COOK, 941 SUGARLAND DRIVE, SUITE A | SHERIDAN | WY | 82801 | | | FIRST CLASS MAIL |
| 30522607 | SUGARLAND DENTAL | ATTN: BRIAN J. COOK, 941 SUGARLAND DRIVE, SUITE A | SHERIDAN | WY | 82801-5380 | | | FIRST CLASS MAIL |
| 30520400 | SUGARLAND SMILE CENTER | 17101 W GRAND PKWY S., SUITE #66 | SUGAR LAND | TX | 77479 | | | FIRST CLASS MAIL |
| 30532436 | SUGARLOAF SMILES | 1815 SATELLITE BLVD.SUITE 401 | DULUTH | GA | 30097 | | | FIRST CLASS MAIL |
| 30526972 | SUITABLE TECHNOLOGIES | 921 E CHARLESTON RD | PALO ALTO | CA | 94303 | | | FIRST CLASS MAIL |
| 30526973 | SUITABLE TECHNOLOGIES | ATTN: ACCOUNTS RECEIVABLE, 921 E CHARLESTON RD | PALO ALTO | CA | 94303 | | | FIRST CLASS MAIL |
| 30526974 | SUKGYUNG AT CO., LTD. | 24, BYEOLMANG-RO 459BEON-GIL, | ANSAN-CITY | | 15599 | SOUTH KOREA | | FIRST CLASS MAIL |
| 30517483 | SULEIMAN, SULEIMAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517379 | SULLENBERGER, AMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519091 | SULLIVAN DENTAL PARTNERS | 5015 HARPETH DR | BRENTWOOD | TN | 37027 | | | FIRST CLASS MAIL |
| 30529734 | SULLIVAN DENTISTRY | ATTN: JOHN S. SULLIVAN, 453 RIVERCREST COURT | MUKWONAGO | WI | 53149-1759 | | | FIRST CLASS MAIL |
| 30525540 | SULLIVAN FAMILY DENTISTRY | ATTN: JOHN M. HAMBLIN, 413 WALMART DRIVE | SULLIVAN | MO | 63080-3327 | | | FIRST CLASS MAIL |
| 30526975 | SULLIVAN MECHANICAL SERVICES, INC | 193 BALLARDVALE ST. | WILMINGTON | MA | 01887 | | | FIRST CLASS MAIL |
| 30516250 | SULLIVAN, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522661 | SULLIVAN, LAWRENCE P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516352 | SULLIVAN, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527646 | SULLIVAN, MIKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514884 | SULLIVAN, NANCY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517872 | SULLIVAN, PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523281 | SULLIVAN, THOMAS E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529632 | SULTAN, DR. DELSAZ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527297 | SULZER PUMPS US INC.WV | 1305 MAIN STREET | BARBOURSVILLE | WV | 25504 | | | FIRST CLASS MAIL |
| 30532095 | SULZER PUMPS US INC.WV | PUMP PARTS & RETROFITS MFG. CTR., 1305 MAIN STREET | BARBOURSVILLE | WV | 25504 | | | FIRST CLASS MAIL |
| 30517591 | SUMERA-FREINDORF, RENATA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517892 | SUMITOMO MITSUI BANKING CORPORATION | 1-1-15 SAKAE-CHO, KANAGAWA | ODAWARA CITY | | | JAPAN | | FIRST CLASS MAIL |
| 30522790 | SUMMER DENTAL NORMAN | 1240 ALAMEDA ST | NORMAN | OK | 73071 | | | FIRST CLASS MAIL |
| 30523653 | SUMMER DENTAL YUKON | 12444 NW 10TH ST, BLDG H STE 107 | YUKON | OK | 73099 | | | FIRST CLASS MAIL |
| 30518610 | SUMMERS ORTHODONTICS | 4207 E NORTH ST | GREENVILLE | SC | 29615 | | | FIRST CLASS MAIL |
| 30526976 | SUMMIT | PO BOX 373415 | CLEVELAND | OH | 44193 | | | FIRST CLASS MAIL |
| 30525481 | SUMMIT DENTAL & IMPLANT CLINIC | ATTN: GREGORY A. CALLOWAY, 4045 NORTHEAST LAKEWOOD WAY, SUITE 150 | LEE'S SUMMIT | MO | 64064-1799 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30533144 | SUMMIT DENTAL GROUP | ATTN: DAVID K. SEVERSON, 1003 EAST TURKEYFOOT LAKE ROAD, SUITE A | AKRON | OH | 44312-5288 | | | FIRST CLASS MAIL |
| 30523069 | SUMMIT DENTAL GROUP | ATTN: ERICK C. CHAMBLEE, 1003 EAST TURKEYFOOT LAKE ROAD, SUITE A | AKRON | OH | 44312-5288 | | | FIRST CLASS MAIL |
| 30527168 | SUMMIT DENTAL GROUP | ATTN: LAUREN M. YOUNG, 1003 EAST TURKEYFOOT LAKE ROAD, SUITE A | AKRON | OH | 44312-5528 | | | FIRST CLASS MAIL |
| 30529633 | SUMMIT DENTAL GROUP | P.O. BOX 158 | DILLON | CO | 80435 | | | FIRST CLASS MAIL |
| 30518715 | SUMMIT DENTAL LAB | 2544 CAPITAL MEDICAL BLVD | TALLAHASSEE | FL | 32308 | | | FIRST CLASS MAIL |
| 30533422 | SUMMIT FAMILY DENTAL | ATTN: MATTHEW THOMPSON, 7800 CARR WAY NORTHEAST, SUITE 105 | RIO RANCHO | NM | 87144-0900 | | | FIRST CLASS MAIL |
| 30528571 | SUMMIT FIRE & SECURITY | PO BOX 855227 | MINNEAPOLIS | MN | 55485 | | | FIRST CLASS MAIL |
| 30529614 | SUMMIT HORIZON DENTAL LABORATORY | 3407 BRIDGELAND DRIVE | BRIDGETON | MO | 63044-2604 | | | FIRST CLASS MAIL |
| 30526978 | SUMO LOGIC | 855 MAIN STREET, SUITE 100 | REDWOOD CITY | CA | 94063 | | | FIRST CLASS MAIL |
| 30526977 | SUMO LOGIC | DEPT LA 23966 | PASADENA | CA | 91185 | | | FIRST CLASS MAIL |
| 30519697 | SUMTER LANDING DENTAL | 1050 OLD CAMP RD, STE 286 | THE VILLAGES | FL | 32162 | | | FIRST CLASS MAIL |
| 30530254 | SUMTER VALUE DENTAL | ATTN: HAYA DEMETREE, 410 EAST BELT AVENUE, SUITE D | BUSHNELL | FL | 33513-5208 | | | FIRST CLASS MAIL |
| 30526979 | SUN CHEMICAL CORP | 5000 SPRING GROVE AVE | CINCINNATI | OH | 45232 | | | FIRST CLASS MAIL |
| 30526980 | SUN CHEMICAL CORP | PO BOX 2193 | CAROL STREAM | IL | 60132 | | | FIRST CLASS MAIL |
| 30526981 | SUN ELECTRIC HEATER | 45 MASON STREET UNIT 4 | SALEM | MA | 01970 | | | FIRST CLASS MAIL |
| 30515740 | SUN LIFE ASSURANCE COMPANY OF CANADA | PO BOX 807009 | KANSAS CITY | MO | 64184-7009 | | | FIRST CLASS MAIL |
| 30515212 | SUN LIFE RETIREMENT SERVICES | P.O. BOX 8500-54422 | PHILADELPHIA | PA | 19178-4422 | | | FIRST CLASS MAIL |
| 30531703 | SUN LOAN | 3204 N UNIVERSITY ST. | PEORIA | IL | 61604 | | | FIRST CLASS MAIL |
| 30522705 | SUN ORTHODONTICS | ATTN: FANG-BIN SUN, 1111 WEST HILL ROAD, SUITE A | FLINT | MI | 48507-4724 | | | FIRST CLASS MAIL |
| 30516901 | SUN, ROY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527124 | SUNBELT RENTALS INC | PO BOX 409211 | ATLANTA | GA | 30384-9211 | | | FIRST CLASS MAIL |
| 30526982 | SUNBELT RENTALS, INC. | PO BOX 409211 | ATLANTA | GA | 30384 | | | FIRST CLASS MAIL |
| 30529634 | SUNDANCE DENTAL LABORATORY | SUITE 223 ATTN: ACCTS PAYABLE, 8010 EAST MCDOWELL ROAD | SCOTTSDALE | AZ | 85257 | | | FIRST CLASS MAIL |
| 30520018 | SUNDANCE IMPLANT AND PERIODONTAL CENTER | 1355 N UNIVERSITY AVE SUITE 110 | PROVO | UT | 84604 | | | FIRST CLASS MAIL |
| 30516073 | SUNDANCE OFFICE | 1907 N YELLOWOOD AVE | BROKEN ARROW | OK | 74012 | | | FIRST CLASS MAIL |
| 30514450 | SUNDANCE OFFICE | 1907 N YELLOWOOD AVE | BROKEN ARROW | OK | 74012-9162 | | | FIRST CLASS MAIL |
| 30529635 | SUNDBERG, DR KERI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518639 | SUNFLOWER DENTAL | 1605 SE 29TH ST. | TOPEKA | KS | 66605 | | | FIRST CLASS MAIL |
| 30515683 | SUN-GARD WINDOW FASHIONS | 4218 N SHERIDAN RD | PEORIA | IL | 61614 | | | FIRST CLASS MAIL |
| 30526983 | SUNJIN BEAUTY SCIENCE CO., LTD | 256, HAEAN-RO, DANWON-KU, ANSAN-SI | GYUNGKI-DO | | 15612 | SOUTH KOREA | | FIRST CLASS MAIL |
| 30526984 | SUNMOON MATERIALS CO | 45 MEADOW LN | BOXBOROUGH | MA | 01719 | | | FIRST CLASS MAIL |
| 30520315 | SUNNY BADYAL DDS INC | 3681 BRIDLEWOOD WAY | ROSEVILLE | CA | 95747 | | | FIRST CLASS MAIL |
| 30521162 | SUNNY BADYAL DDS INC | 9040 STOWE PLACE | GRANITE BAY | CA | 95746 | | | FIRST CLASS MAIL |
| 30532955 | SUNNY DENTAL CARE | ATTN: LILY ENG, 101 LAFAYETTE STREET, FLOOR 9 | NEW YORK | NY | 10013-4153 | | | FIRST CLASS MAIL |
| 30525064 | SUNNYBROOK DENTAL | ATTN: KARLA J. THOLE-BECHTOLD, 5845 SUNNYBROOK DRIVE | SIOUX CITY | IA | 51106-4203 | | | FIRST CLASS MAIL |
| 30526948 | SUNRISE DENTAL - REDMOND | 8309 165TH AVE NE | REDMOND | WA | 98052 | | | FIRST CLASS MAIL |
| 30519004 | SUNRISE DENTAL - STEVEN SHAO | 7777 EDINGER AVE STE 106 | HUNTINGTON BEACH | CA | 92647 | | | FIRST CLASS MAIL |
| 30513835 | SUNRISE LABS | 25 CONSTITUTION DR | BEDFORD | NH | 03110 | | | FIRST CLASS MAIL |
| 30518109 | SUNRISE ORTHODONTIC LAB - MA | 12A OAK STREET TERRACE | SHREWSBURY | MA | 01545 | | | FIRST CLASS MAIL |
| 30518108 | SUNRISE ORTHODONTIC LAB/MARILYN MEYER | 2967 W. FIRST AVE. | APPLETON | WI | 54914 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30524203 | SUNRISE SIDE DENTAL | ATTN: STEVEN R. HENSEL, 324 NORTH BARLOW ROAD | LINCOLN | MI | 48742 | | | FIRST CLASS MAIL |
| 30533556 | SUNRIVER DENTAL LABORATORY | ATTN: DAVIS KELLY, 56880 VENTURE LANE, #106 N | SUNRIVER | OR | 97707-2158 | | | FIRST CLASS MAIL |
| 30529636 | SUNSET COMMUNITY HEALTH CTR | P.O. BOX 2017 | SAN LUIS | AZ | 85349-2017 | | | FIRST CLASS MAIL |
| 30524777 | SUNSET HILLS FAMILY DENTAL | ATTN: CHARLES D. WILLIAMS, 87 MAGNOLIA DRIVE | GLEN CARBON | IL | 62034 | | | FIRST CLASS MAIL |
| 30525395 | SUNSET TOWER FAMILY DENTISTRY | ATTN: SUZANNE M. DEGNEN, 11870 GRAVOIS ROAD | SAINT LOUIS | MO | 63127-1800 | | | FIRST CLASS MAIL |
| 30529316 | SUNSHINE DENTALWORKS | 1938 N BATAVIA ST STE M | ORANGE | CA | 92865 | | | FIRST CLASS MAIL |
| 30523719 | SUNSTAR DENTAL | ATTN: MARIE T. WALSH, 7765 WEST NORTH AVENUE | RIVER FOREST | IL | 60305-1062 | | | FIRST CLASS MAIL |
| 30525799 | SUNSTAR DENTAL | ATTN: MONICA REYNA-VUKOTICH, 7765 WEST NORTH AVENUE | RIVER FOREST | IL | 60305-1062 | | | FIRST CLASS MAIL |
| 30513836 | SUNSTONE CIRCUITS | 13626 S FREEDMAN RD | MULINO | OR | 97042 | | | FIRST CLASS MAIL |
| 30524898 | SUNWALT DENTAL WORKS | ATTN: GRADY DIX, 1724 NORTH FAYETTEVILLE STREET | ASHEBORO | NC | 27203-3210 | | | FIRST CLASS MAIL |
| 30526743 | SUNY NEW PALTZ | RECEIVING DEPT, SERVICE BLDG, WAREHOUSE 1, 75 S MANHEIM BLVD | NEW PALTZ | NY | 12561 | | | FIRST CLASS MAIL |
| 30520641 | SUNY NEW PALTZ | RECEIVING DEPT-SERVICE BUILDING/WAREHOUSE 1, 89 S MANHEIM BLVD | NEW PALTZ | NY | 12561 | | | FIRST CLASS MAIL |
| 30520607 | SUNY NEW PALTZ FOUNDATION INC. | RECEIVING DEPARTMENT, 1 HAWK DR - ENGINEERING INNOVATION HUB 103 | NEW PALTZ | NY | 12561 | | | FIRST CLASS MAIL |
| 30526742 | SUNY NEW PALTZ WIH103 | RECEIVING DEPARTMENT, 1 HAWK DRIVESCIENCE HALL 154 | NEW PALTZ | NY | 12561 | | | FIRST CLASS MAIL |
| 30513833 | SU-PAD (1987) LTD. | 2 HAMELACHA STR | ROSH HA'AIN | | 48091 | ISRAEL | | FIRST CLASS MAIL |
| 30516308 | SUPELANA, VOLTAIRE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513837 | SUPER SHENG INTERPRISE CO., LTD. | NO. 6, LN. 151 MISHENG ST, SANHSIA DIST | NEW TAIPEI CITY | | 23741 | TAIWAN | | FIRST CLASS MAIL |
| 30526273 | SUPER SMILE WOW | 525 ROUTE 73 NORTH | MARLTON | NJ | 08053 | | | FIRST CLASS MAIL |
| 30520792 | SUPER VAC | 3842 REDMAN DR | FORT COLLINS | CO | 80524 | | | FIRST CLASS MAIL |
| 30525727 | SUPERB SMILES DENTAL CARE | ATTN: ADAM J. WINTERS, 200 CONRAD HARCOURT WAY | RUSHVILLE | IN | 46173 | | | FIRST CLASS MAIL |
| 30528775 | SUPERB SMILES DENTAL CARE | ATTN: JAMIE MORGAN, 200 CONRAD HARCOURT WAY | RUSHVILLE | IN | 46173 | | | FIRST CLASS MAIL |
| 30513839 | SUPERCOOL METALS, INC. | 140 ARDMORE STREET | HAMDEN | CT | 06517 | | | FIRST CLASS MAIL |
| 30527123 | SUPERIOR AIR PRODUCTS | 404 INDUSTRIAL | GODDARD | KS | 67052 | | | FIRST CLASS MAIL |
| 30529397 | SUPERIOR BRASS & ALUMINUM CASTING CO. | 4893 DAWN AVENUE | EAST LANSING | MI | 48823 | | | FIRST CLASS MAIL |
| 30532053 | SUPERIOR COMPLETION SERVICES | 1001 LOUISIANA STREET | HOUSTON | TX | 77002 | | | FIRST CLASS MAIL |
| 30520828 | SUPERIOR DEVELOPMENT | 204 PLAYA DELLA ROSITA #8 | WASHINGTON | UT | 84780 | | | FIRST CLASS MAIL |
| 30513841 | SUPERIOR FELT & FILTRATION | PO BOX 778857 | CHICAGO | IL | 60677-8857 | | | FIRST CLASS MAIL |
| 30513840 | SUPERIOR FELT & FILTRATION | PO BOX 92170 | ELK GROVE VILLAGE | IL | 60009 | | | FIRST CLASS MAIL |
| 30513842 | SUPERIOR GRAPHITE | 10 S. RIVERSIDE PLAZA, SUITE 1470 | CHICAGO | IL | 60606 | | | FIRST CLASS MAIL |
| 30513844 | SUPERIOR TECHNICAL CERAMICS CORP | 600 INDUSTRIAL PARK RD | ST ALBANS | VT | 05478 | | | FIRST CLASS MAIL |
| 30527298 | SUPERIOR TOOL SERVICE | 722 E ZIMMERLY STREET | WICHITA | KS | 67211 | | | FIRST CLASS MAIL |
| 30513845 | SUPERIOR WASHER AND GASKET CORP | 170 ADAMS AVE | HAUPPAUGE | NY | 11788 | | | FIRST CLASS MAIL |
| 30515682 | SUPERMAX HEALTHCARE, INC | 1899 SEQUOIA DRIVE | AURORA | IL | 60506 | | | FIRST CLASS MAIL |
| 30528819 | SUPOWITZ, MARTIN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524695 | SUPOWITZ, MARTIN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531191 | SUPPLIES UNLIMITED, INC. | 247 WATER ST | WAKEFIELD | MA | 01880 | | | FIRST CLASS MAIL |
| 30531194 | SUPREM SA | Z. I. LE BEY 17 | YVERDON-LES-BAINS | | CH-1400 | SWITZERLAND | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30532543 | SUPREME SONYIKA LLC | 254 PRICE ROAD | BROOKS | GA | 30205 | | | FIRST CLASS MAIL |
| 30520643 | SUPREME SONYIKA LLC | 273 GRIFFIN ST. | MCDONOUGH | GA | 30253 | | | FIRST CLASS MAIL |
| 30520399 | SUPREMIA DENTISTRY | 1704 SOUTH MAIN ST., SUITE 110 | WAKE FOREST | NC | 27587 | | | FIRST CLASS MAIL |
| 30527299 | SUPROCK TECHNOLOGIES | 45 SCOTT HILL RD. | WARREN | NH | 03279 | | | FIRST CLASS MAIL |
| 30530212 | SURADENT WAX | 629 DAVIS DR SUITE 300 | MORRISVILLE | NC | 27560 | | | FIRST CLASS MAIL |
| 30515685 | SURE SCAN, INC. | 9631 WEST 153RD STREET | ORLAND PARK | IL | 60462 | | | FIRST CLASS MAIL |
| 30516213 | SURESH, SRIPRADHA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527300 | SURESIGHT, LLC | 10024 RANCH HAND AVE | LAS VEGAS | NV | 89117 | | | FIRST CLASS MAIL |
| 30531195 | SURFACE SOLUTIONS | 7 SULLIVAN ST | WOBURN | MA | 01801 | | | FIRST CLASS MAIL |
| 30518028 | SURFCT.COM | 1453 NEW HAVEN RD | NAUGATUCK | CT | 06770 | | | FIRST CLASS MAIL |
| 30527722 | SUSAN PRATER KUDLATS | 12620 BEACH BLVD, STE. 18 | JACKSONVILLE | FL | 32246 | | | FIRST CLASS MAIL |
| 30525130 | SUSUKI, ANDREW J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529637 | SUTKOWSKI, DR. BONZENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523976 | SUTTER DENTAL COLLECTIVE | ATTN: JOYCE D. STEIN, 450 SUTTER STREET, SUITE 1919 | SAN FRANCISCO | CA | 94108-4103 | | | FIRST CLASS MAIL |
| 30525621 | SUWAY, WAYNE G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530519 | SVB | BARNABY CHERY, 3003 TASMAN DRIVE | SANTA CLARA | CA | 95054 | | | FIRST CLASS MAIL |
| 30526588 | SVK CONSULTING, INC. | 2118 LOGGIA | NEWPORT BEACH | CA | 92660 | | | FIRST CLASS MAIL |
| 30519861 | SVYATOSLAV SOKOLOVSKIY | 6 BATAVIA CITY CENTRE | BUSHVILLE | NY | 14020 | | | FIRST CLASS MAIL |
| 30524433 | SWAHN, CLARENCE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525856 | SWANLUND DENTISTRY | ATTN: SARAH L. SWANLUND, 143 NORTH WILLIAMSBURG DRIVE | BLOOMINGTON | IL | 61704-3528 | | | FIRST CLASS MAIL |
| 30528019 | SWANLUND DENTISTRY | ATTN: TERRY L. SWANLUND, 143 NORTH WILLIAMSBURG DRIVE | BLOOMINGTON | IL | 61704-3528 | | | FIRST CLASS MAIL |
| 30529638 | SWANLUND, DR. TERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531196 | SWANSON GROUP | 302 BUNKER HILL ST., SUITE #1 | CHARLESTOWN | MA | 02129 | | | FIRST CLASS MAIL |
| 30525937 | SWANSON, NICHOLAS D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529639 | SWARTZ, MARTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516151 | SWEDEN & MARTINA INC | 4700 S. MILL AVE, STE B-16 | TEMPE | AZ | 85282 | | | FIRST CLASS MAIL |
| 30531707 | SWEDEN & MARTINA, INC. | 301 PLEASANT STREET | ABBOTTSTOWN | PA | 17301 | | | FIRST CLASS MAIL |
| 30531724 | SWEDISH COVENANT HOSPITAL LABORATORY | 5145 NORTH CALIFORNIA AVE | CHICAGO | IL | 60625-3642 | | | FIRST CLASS MAIL |
| 30522323 | SWEDISH MEDICAL GROUP | ATTN: JOHN P. LAFTSIDIS, 2740 WEST FOSTER AVENUE, SUITE 203 | CHICAGO | IL | 60625-3524 | | | FIRST CLASS MAIL |
| 30523677 | SWEENEY & TOPPMEYER DENTISTRY | ATTN: RANDALL J. TOPPMEYER, 105 SOUTH STATE STREET | JERSEYVILLE | IL | 62052-1850 | | | FIRST CLASS MAIL |
| 30533361 | SWEET SMILES DENTAL SERVICES | ATTN: JENNA M. FONGEMIE, 132 BAYSIDE ROAD | ELLSWORTH | ME | 04605 | | | FIRST CLASS MAIL |
| 30525106 | SWEET SMILES DENTISTRY | ATTN: MORGAN L. BARRON-PAGE, 7424 DOCS GROVE CIRCLE | ORLANDO | FL | 32819-8010 | | | FIRST CLASS MAIL |
| 30527172 | SWEET SMILES DENTISTRY | ATTN: RAMINEH N. KANGARLOO, 6716 ARLINGTON BOULEVARD | FALLS CHURCH | VA | 22042-2105 | | | FIRST CLASS MAIL |
| 30522034 | SWEET TOOTH FAMILY DENTISTRY | ATTN: DANIEL R. SWEET, 1990 SHAW AVENUE, SUITE C | CLOVIS | CA | 93611-4184 | | | FIRST CLASS MAIL |
| 30522742 | SWEET TOOTH FAMILY DENTISTRY | ATTN: MAHEK D. PIPALIA, 1990 SHAW AVENUE, SUITE C | CLOVIS | CA | 93611-4184 | | | FIRST CLASS MAIL |
| 30524480 | SWEETBRIAR FAMILY DENTISTRY | ATTN: ADAM C. WELTY, 1237 SWEETBRIAR PLACE | GALESBURG | IL | 61401-2343 | | | FIRST CLASS MAIL |
| 30528007 | SWEETBRIAR FAMILY DENTISTRY | ATTN: LUCAS W. LOWER, 1237 SWEETBRIAR PLACE | GALESBURG | IL | 61401-2343 | | | FIRST CLASS MAIL |
| 30518819 | SWENSON ORTHODONTICS | 220 N 1200 E STE 202, DR. REID R. SWENSON | LEHI | UT | 84043 | | | FIRST CLASS MAIL |
| 30529640 | SWIETCZAK, ANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30516888 | SWIETCZAK, ANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518209 | SWIFT DENTAL | 1700 W DOVE AVE STE 10 | MCALLEN | TX | 78504 | | | FIRST CLASS MAIL |
| 30531197 | SWIFT GLASS CO | 131 W. 22ND STREET | ELMIRA | NY | 14903 | | | FIRST CLASS MAIL |
| 30531198 | SWIFT GLASS CO | PO BOX 879 | ELMIRA | NY | 14902 | | | FIRST CLASS MAIL |
| 30527390 | SWIFT HEALTH | 111 ACADEMY, STE 150 | IRVINE | CA | 92617 | | | FIRST CLASS MAIL |
| 30518282 | SWIGRO | 1500 PUMPHREY AVE | AUBURN | AL | 36832 | | | FIRST CLASS MAIL |
| 30532413 | SWIGRO | 2175 PUMPHREY AVENUE | AUBURN | AL | 36832 | | | FIRST CLASS MAIL |
| 30518581 | SWIGRO ADDITIVE MANUFACTURING INC. | 1500 PUMPHREY AVENUE | AUBURN | AL | 36832 | | | FIRST CLASS MAIL |
| 30521503 | SWISS DENTAL LAB | 907 N 130TH STREET | SEATTLE | WA | 98133 | | | FIRST CLASS MAIL |
| 30521891 | SWISS DENTAL SOLUTIONS | 34 MAIN ST. EXT. STE. 202 | PLYMOUTH | MA | 02360 | | | FIRST CLASS MAIL |
| 30527114 | SWISSMEDA LLC | 1780 102ND AVE N. STE 100 | ST. PETERSBURG | FL | 33716 | | | FIRST CLASS MAIL |
| 30531727 | SWISSOMATION | 112 MARSCHALL CREEK ROAD | FREDERICKSBURG | TX | 78624 | | | FIRST CLASS MAIL |
| 30532234 | SWISS-TEK COATINGS | N27W23310 ROUNDY DR | PEWAUKEE | WI | 53072 | | | FIRST CLASS MAIL |
| 30529641 | SWLA CENTER FOR HEALTH SVCS | P.O. BOX 19010 | LAKE CHARLES | LA | 70616-9010 | | | FIRST CLASS MAIL |
| 30522389 | SWOPE HEALTH CENTRAL | ATTN: ROBERT PRUITT, 3801 DR. MARTIN LUTHER KING JR. BOULEVARD | KANSAS CITY | MO | 64130-2807 | | | FIRST CLASS MAIL |
| 30526871 | SWOPE HEALTH INDEPENDENCE | ATTN: KATRINA THOMAS, 11320 EAST TRUMAN ROAD | INDEPENDENCE | MO | 64050-2564 | | | FIRST CLASS MAIL |
| 30522907 | SWOPE HEALTH WYANDOTTE | ATTN: KATRINA THOMAS, 21 NORTH 12TH STREET, SUITE 400 | KANSAS CITY | KS | 66102-5172 | | | FIRST CLASS MAIL |
| 30531199 | SWPS.COM | 9905 PERRIN BEITEL RD | SAN ANTONIO | TX | 78217 | | | FIRST CLASS MAIL |
| 30531200 | SWS VIDMARLISTA | 106 LOWLAND STREET | HOLLISTON | MA | 01746 | | | FIRST CLASS MAIL |
| 30531201 | SWS VIDMARLISTA | BOX 371744 | PITTSBURGH | PA | 15251 | | | FIRST CLASS MAIL |
| 30515017 | SYBRON IMPLANT SOLUTIONS | 16015 COLLECTION CENTRE DR | CHICAGO | IL | 60693 | | | FIRST CLASS MAIL |
| 30524685 | SYCAMORE DENTISTREE | ATTN: MICHAEL M. NEGLIA, 645 PLAZA DRIVE | SYCAMORE | IL | 60178-2719 | | | FIRST CLASS MAIL |
| 30519846 | SYCAMORE HILLS DENTISTRY | 10082 ILLINOIS ROAD | FORT WAYNE | IN | 46804 | | | FIRST CLASS MAIL |
| 30516149 | SYCO US LLC | 2614 BUSINESS DRIVE SUITE E | CUMMING | GA | 30028 | | | FIRST CLASS MAIL |
| 30522782 | SYDLOWSKI, SHAWN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515820 | SYLVESTER, CLAYTON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517373 | SYLVESTER, JACQUELINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525499 | SYMMETRY DENTAL LABORATORY | ATTN: JIM CROWLEY, 683 HENRY CHAPPLE STREET | BILLINGS | MT | 59106 | | | FIRST CLASS MAIL |
| 30531202 | SYMPHONY CONSULTING | 440 N WOLFE RD. | SUNNYVALE | CA | 94085 | | | FIRST CLASS MAIL |
| 30533468 | SYN, WAYNE J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531203 | SYNACK, INC | 1600 SEAPORT BLVD, SUITE 170 | REDWOOD CITY | CA | 94063 | | | FIRST CLASS MAIL |
| 30517558 | SYNADINOS, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516165 | SYNCA DIRECT | 1320 STATE ROUTE #9-2135 | CHAMPLAIN | NY | 12919 | | | FIRST CLASS MAIL |
| 30531204 | SYNEGRATE | 300 SPECTRUM CENTER DRIVE SUITE 400 | IRVINE | CA | 92618 | | | FIRST CLASS MAIL |
| 30513846 | SYNERFAC INC | 100 WEST COMMONS BLVD, SUITE 100 | NEW CASTLE | DE | 19720 | | | FIRST CLASS MAIL |
| 30515726 | SYNERGETIC INDUSTRIES, LLC. | 1060 W. JEFFERSON ST | MORTON | IL | 61550 | | | FIRST CLASS MAIL |
| 30513847 | SYNERGY CATALYST | 1122 WEST BETHEL RD, #400 | COPPELL | TX | 75019 | | | FIRST CLASS MAIL |
| 30519255 | SYNERGY DENTAL | 850 MAIN ST | STURGIS | SD | 57785 | | | FIRST CLASS MAIL |
| 30519408 | SYNERGY DENTAL ARTS | 1150 SUNCAST LN STE 6 | EL DORADO HILLS | CA | 95762 | | | FIRST CLASS MAIL |
| 30518714 | SYNERGY DENTAL CENTER | 501 W LAKEWAY RD | GILLETTE | WY | 82718 | | | FIRST CLASS MAIL |
| 30532511 | SYNERGY DENTAL IMPLANT & ORAL SURGERY CENTER | 19231 VICTORY BLVD, SUITE 100 | RESEDA | CA | 91335 | | | FIRST CLASS MAIL |
| 30529997 | SYNERGY DENTAL LAB | 6325 NORTH CENTER DRIVE, BUILDING 18, SUITE 110 | NORFOLK | VA | 23502-0012 | | | FIRST CLASS MAIL |
| 30515711 | SYNERGY DENTAL PARTNERS, LLC | SUITE E #598 | CHARLOTTE | NC | 28203 | | | FIRST CLASS MAIL |
| 30520737 | SYNERGY PROTOTYPE STAMPING, LLC | 22778 MACOMB INDUSTRIAL DRIVE | CLINTON TOWNSHIP | MI | 48036 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30524353 | SYNRG LABORATORY | ATTN: BRIAN LINDKE, 4330 SOUTH LEE STREET, SUITE 700 | BUFORD | GA | 30518-5788 | | | FIRST CLASS MAIL |
| 30515821 | SYNTER RESOURCE GROUP LLC | PO BOX 63247 | NORTH CHARLESTON | SC | 29419-3247 | | | FIRST CLASS MAIL |
| 30513849 | SYRACUSE UNIVERSITY | 263 LINK HALL | SYRACUSE | NY | 13244 | | | FIRST CLASS MAIL |
| 30513848 | SYRACUSE UNIVERSITY | MECHANICAL & AEROSPACE ENGINEERING, 263 LINK HALL | SYRACUSE | NY | 13244 | | | FIRST CLASS MAIL |
| 30514564 | SYSTEMAX | 2606 W ALTORFER DRIVE | PEORIA | IL | 61615 | | | FIRST CLASS MAIL |
| 30513851 | SYTELINE USER NETWORK | PMP#10085, 300 INTERNATIONAL DRIVE | WILLIAMSVILLE | NY | 14221 | | | FIRST CLASS MAIL |
| 30532990 | SZAFRANSKI, KENNETH J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518309 | SZARA DENTAL LAB (KOL) | 49698 S GLACIER | NORTHVILLE | MI | 48168 | | | FIRST CLASS MAIL |
| 30515822 | SZARY, DR KASIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525391 | T & G DENTAL LABORATORY | ATTN: TERESA SPENCER, 30 OLD BLUE POINT | SOCIAL CIRCLE | GA | 30025-5157 | | | FIRST CLASS MAIL |
| 30513852 | T A INSTRUMENTS - WATERS LLC | 159 LUKENS DR | NEW CASTLE | DE | 19720 | | | FIRST CLASS MAIL |
| 30513853 | T A INSTRUMENTS - WATERS LLC | DEPT AT 952329, ACCOUNT #000150576 | ATLANTA | GA | 31192 | | | FIRST CLASS MAIL |
| 30518246 | T&H LABORATORY INC. | 101 FAIRWAY DR STE B | KERRVILLE | TX | 78028 | | | FIRST CLASS MAIL |
| 30529546 | T&S DENTAL & PLASTICS COMPANY | 480 S DEMOCRAT RD | GIBBSTOWN | NJ | 08027 | | | FIRST CLASS MAIL |
| 30513854 | T&S MATERIALS, INC. | 2020 FM 371 | GAINESVILLE | TX | 76240 | | | FIRST CLASS MAIL |
| 30513856 | T.A. GRIMM & ASSOCIATES, INC. | 3028 BETH COURT | EDGEWOOD | KY | 41017 | | | FIRST CLASS MAIL |
| 30513857 | T.F. CAMPBELL CO | 1203 EDGEBROOK AVE | PITTSBURGH | PA | 15226 | | | FIRST CLASS MAIL |
| 30525774 | T2 DENTAL LABORATORY | ATTN: MIKE THOMAS, 103 2ND AVENUE NORTHEAST | COLEMAN | AL | 35055 | | | FIRST CLASS MAIL |
| 30527524 | T3 REALTY ADVISORS, LLC | ONE MARINA PARK DR, SUITE 1410 | BOSTON | MA | 02210 | | | FIRST CLASS MAIL |
| 30527525 | TABER INDUSTRIES | 455 BRYANT ST | NORTH TONAWANDA | NY | 14120 | | | FIRST CLASS MAIL |
| 30515849 | TABLEAU SOFTWARE, INC. | 1621 N 34TH ST. | SEATTLE | WA | 98103 | | | FIRST CLASS MAIL |
| 30518601 | TABOR DENTAL ASSOCIATES | 107 MAPLE ROW BLVD | HENDERSONVILLE | TN | 37075 | | | FIRST CLASS MAIL |
| 30532415 | TACIT DESIGN | 39 WINTER AVENUE | WARWICK | RI | 02889 | | | FIRST CLASS MAIL |
| 30517125 | TACKETT, LAURYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514454 | TAFLA, JAAFAR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532982 | TAGONI DENTISTRY | ATTN: ARACELYS C. TAGONI, 5370 HOLLISTER AVENUE, SUITE H | SANTA BARBARA | CA | 93111-2396 | | | FIRST CLASS MAIL |
| 30516733 | TAI NGUYEN, HUU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516735 | TAI, HUU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516783 | TAI, SAMIRA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516323 | TAING, KAO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516435 | TAING, YONGCHHAY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516300 | TAING, YONGPHENG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527526 | TAIWAN GRACE INTERNATIONAL CORP | 5F, NO.16-2, SEC.2 JHONGYANG S RD., TAIPEI CITY | BEITOU DIST. | | 11270 | TAIWAN | | FIRST CLASS MAIL |
| 30527301 | TAK WATCH COMPANY | 58 BRIDLE PATH ROAD | KIRKWOOD | PA | 17536 | | | FIRST CLASS MAIL |
| 30526809 | TAKE CARE HEALTH ILLINOIS | 4165 30TH AVENUE SOUTH | FARGO | ND | 58104-8419 | | | FIRST CLASS MAIL |
| 30517266 | TALEB, MOAD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529551 | TALEBI, DR DARIUS A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527527 | TALENT RETRIEVER LLC | 50 HIGH STREET, SUITE 24 | NORTH ANDOVER | MA | 01845 | | | FIRST CLASS MAIL |
| 30527528 | TALENTUM TECHNOLOGIA | GENERAL FLORES 171, PROVIDENCIA, | SANTIAGO | | 7500415 | CHILE | | FIRST CLASS MAIL |
| 30516094 | TALLADIUM, INC. | 27360 MUIR FIELD LANE | VALENCIA | CA | 91355 | | | FIRST CLASS MAIL |
| 30522799 | TALLADIUM, INC. | ATTN: GEOFF HARMS, 27360 MUIRFIELD LN | VALENCIA | CA | 91355 | | | FIRST CLASS MAIL |
| 30528103 | TALLADIUM, INC.-MDA | 27360 MUIRFIELD LANE | VALENCIA | CA | 91355 | | | FIRST CLASS MAIL |
| 30515824 | TALON ACRYLICS, INC. | 710 STRAUSS AVE | WINCHESTER | OR | 97495 | | | FIRST CLASS MAIL |
| 30532099 | TAMARACK HILLS FAMILY DENTISTRY | 707 BIELENBERG DRIVE SUITE 101 | WOODBURY | MN | 55125 | | | FIRST CLASS MAIL |
| 30533314 | TAMBORNINI, GINA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526780 | TAMMY A/R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30527347 | TAMPA ADVANCED DENTAL SOLUTIONS | 4712 N ARMENIA AVE STE 100 | TAMPA | FL | 33603 | | | FIRST CLASS MAIL |
| 30527530 | TAMSHELL PRECISION MACHINING | 237 GLIDER CIRCLE | CORONA | CA | 92880 | | | FIRST CLASS MAIL |
| 30532544 | TAMU ZACHERY BLDG RENOVATION - BLDG 125 | PROJECT - 2-3155, 125 SPENCE ST.ATTN: JIM WILSON | COLLEGE STATION | TX | 77840 | | | FIRST CLASS MAIL |
| 30516093 | TANAKA DENTAL PRODUCTS | 8170 MCCORMICK BLVD STE 113 | SKOKIE | IL | 60076 | | | FIRST CLASS MAIL |
| 30518333 | TANGELO ORTHODONTICS | 6585 S. YALE AVE, SUITE 210 | TULSA | OK | 74136 | | | FIRST CLASS MAIL |
| 30527531 | TANGRAM INTERNATIONAL EXHIBITIONS, INC | 12 SPAULDING STREET | PLEASANTVILLE | NY | 10570 | | | FIRST CLASS MAIL |
| 30527532 | TANIS INC | 3660 KETTLE COURT E | DELAFIELD | WI | 53018 | | | FIRST CLASS MAIL |
| 30527534 | TANK HOLDING CORP | 6940 O STREET, SUITE 100 | LINCOLN | NE | 68510 | | | FIRST CLASS MAIL |
| 30526806 | TAP PLASTICS | 1859 PACIFIC AVENUE | STOCKTON | CA | 95204 | | | FIRST CLASS MAIL |
| 30527536 | TAPESWITCH | 100 SCHMITT BLVD | FARMINGDALE | NY | 11735 | | | FIRST CLASS MAIL |
| 30513725 | TAPLIN, SHEILA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513858 | TAPMASTER INCORPORATED | 3-1470 28 STREET NE | CALGARY | AB | T2A 7W6 | CANADA | | FIRST CLASS MAIL |
| 30523885 | TARVER, LUKE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529552 | TASC | 2302 INTERNATIONAL LANE | MADISON | WI | 53704 | | | FIRST CLASS MAIL |
| 30513859 | TASCON USA, INC | 100 RED SCHOOLHOUSE RD, BLDG A-8 | CHESTNUT RIDGE | NY | 10977 | | | FIRST CLASS MAIL |
| 30526235 | TATE ACCESS FLOORS INC | 52 SPRINGVALE ROAD | RED LION | PA | 17356 | | | FIRST CLASS MAIL |
| 30519939 | TATYANA MCCLINTOCK | 6848 MAGNOLIA AVENUE, STE 100 | MAGNOLIA CENTER | CA | 92506 | | | FIRST CLASS MAIL |
| 30533173 | TAWAS BAY DENTAL | ATTN: VINCENT C. JOHNSON, 508 EAST M-55 | TAWAS CITY | MI | 48763-9215 | | | FIRST CLASS MAIL |
| 30529553 | TAWIL, DR. RUBA H. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515826 | TAX COLLECTOR | PO BOX 19400 | SPRINGFIELD | IL | 62794-9400 | | | FIRST CLASS MAIL |
| 30525056 | TAYLOR DENTAL & ASSOCIATES | ATTN: ERIC D. TAYLOR, 1114 RUMSEY AVENUE | CODY | WY | 82414-3606 | | | FIRST CLASS MAIL |
| 30524588 | TAYLOR DENTAL & ASSOCIATES | ATTN: H. DAVID TAYLOR, 1114 RUMSEY AVENUE | CODY | WY | 82414-3606 | | | FIRST CLASS MAIL |
| 30520948 | TAYLOR ORTHODONTICS LLC | 6010 CRESTWOOD STATION | CRESTWOOD | KY | 40014 | | | FIRST CLASS MAIL |
| 30529707 | TAYLOR ORTHODONTICS LLC | 6435 W HIGHWAY 146 | CRESTWOOD | KY | 40014-9575 | | | FIRST CLASS MAIL |
| 30522138 | TAYLOR, TRACY N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533569 | TAYLOR'D SMILES | ATTN: LAURA O. TAYLOR, 367 WILLIAMSON ROAD, SUITE 103 | MOORESVILLE | NC | 28117-5945 | | | FIRST CLASS MAIL |
| 30533791 | TAYLORVILLE CORRECTIONAL CENTER | ROUTE 29 SOUTH, DENTAL DEPARTMENT | TAYLORVILLE | IL | 62568-0001 | | | FIRST CLASS MAIL |
| 30526639 | TAZEWELL COUNTY ASPHALT CO, INC. | 23497 RIDGE ROAD | EAST PEORIA | IL | 61611 | | | FIRST CLASS MAIL |
| 30515854 | TAZEWELL COUNTY CLERK | 11 S. FOURTH ST. RM 203 | PEKIN | IL | 61554 | | | FIRST CLASS MAIL |
| 30526749 | TB WOOD'S | 440 5TH AVENUE | CHAMBERSBURG | PA | 17201 | | | FIRST CLASS MAIL |
| 30513860 | TBJ, INC | 1671 ORCHARD DR | CHAMBERSBURG | PA | 17201 | | | FIRST CLASS MAIL |
| 30526643 | TCA DENTAL PRODUCTS | 14727 LULL STREET | VAN NUYS | CA | 91405 | | | FIRST CLASS MAIL |
| 30513861 | TCI AMERICA | 9211 N HARBORGATE ST | PORTLAND | OR | 97203 | | | FIRST CLASS MAIL |
| 30513862 | TCK S.R.L. | ZONA FRANCA INDUSTRIAL DE LAS AMERICAS, KM. 22 DE LA AUTOPISTA LAS AMERICAS | SANTO DOMINGO | | KM. 22 | DOMINICAN REPUBLIC | | FIRST CLASS MAIL |
| 30513863 | TCOMPOSITES LLC | 34 BOUVANT DRIVE | PRINCETON | NJ | 08540 | | | FIRST CLASS MAIL |
| 30515842 | TD DENTAL SUPPLY , INC | 8541 WELLSFORD PL STE E | SANTA FE SPRINGS | CA | 90670 | | | FIRST CLASS MAIL |
| 30516153 | TD DENTAL SUPPLY INC | 8541 WELLSFORD PL STE E | SANTA FE SPRINGS | CA | 90670-2286 | | | FIRST CLASS MAIL |
| 30513864 | TD FABRICATING & WELDING L | 42 GEORGE STREET | CLEARFIELD | PA | 16830 | | | FIRST CLASS MAIL |
| 30513865 | TDL SYSTEMS, INC | 2910 JEFFERSON BLVD | WINDSOR | ON | N8T 3J2 | CANADA | | FIRST CLASS MAIL |
| 30527302 | TE CONNECTIVITY | 2901 FULLING MILL ROAD | MIDDLETOWN | PA | 17057 | | | FIRST CLASS MAIL |
| 30516625 | TEAGUE, ASHLEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533529 | TEAM SOLUTIONS DENTAL | ATTN: JASON DEFRANCO, 2675 SOUTH DESIGN COURT | SANFORD | FL | 32773 | | | FIRST CLASS MAIL |
| 30529816 | TEAM SOLUTIONS DENTAL LAB | 2675 S. DESIGN CT. | SANFORD | FL | 32773 | | | FIRST CLASS MAIL |
| 30513866 | TEAMVIEWER | PO BOX 743135 | ATLANTA | GA | 30374-3135 | | | FIRST CLASS MAIL |
| 30515834 | TEAMVIEWER GMBH | BAHNHOFSPL. 2 | GOEPPINGEN | | 73037 | GERMANY | | FIRST CLASS MAIL |
| 30513868 | TECAN LTD | TECAN WAY, GRANBY INDUSTRIAL ESTATE | WEYMOUTH | | DT4 9TU | UNITED KINGDOM | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30513869 | TECDIA, INC | 2255 S BASCOM AVE, SUITE 120 | CAMPBELL | CA | 95008 | | | FIRST CLASS MAIL |
| 30513867 | TEC-EASE, INC | 33 CURTIS PL | FREDONIA | NY | 14063 | | | FIRST CLASS MAIL |
| 30518064 | TECERIAN JEWELRY | 28 POND ST | SHARON | MA | 02067 | | | FIRST CLASS MAIL |
| 30531205 | TECH FINANCIAL SERVICES | 840 N 3RD STREET, SUITE 840 | MILWAUKEE | WI | 53203 | | | FIRST CLASS MAIL |
| 30531206 | TECH IMAGING | 428 LINCOLN AVE | SAUGUS | MA | 01906 | | | FIRST CLASS MAIL |
| 30531207 | TECH MECHANICAL SYSTEMS INC | 420 WEST STREET | WEST BRIDGEWATER | MA | 02379 | | | FIRST CLASS MAIL |
| 30531208 | TECH SOFT 3D, INC. | 931 ASHBY AVE | BERKELEY | CA | 94710 | | | FIRST CLASS MAIL |
| 30531209 | TECH SOFT 3D, INC. | P. O. BOX 841703 | LOS ANGELES | CA | 90084 | | | FIRST CLASS MAIL |
| 30531211 | TECHBASE TECHNOLOGY COMPANY | FLAT C, 4/F., UNIFY COMM. IND. BLDG, 31 TAI YIP ST, KWUN TONG | KOWLOON | | | HONG KONG | | FIRST CLASS MAIL |
| 30531212 | TECHEQUIP | 910 DAY HILL ROAD | WINDSOR | CT | 06095 | | | FIRST CLASS MAIL |
| 30531210 | TECH-ETCH | 45 ALDRIN RD | PLYMOUTH | MA | 02360 | | | FIRST CLASS MAIL |
| 30518079 | TECHFORM, LLC | 5558D SE INTERNATIONAL WAY STE D | PORTLAND | OR | 97222 | | | FIRST CLASS MAIL |
| 30527112 | TECHNIC DENTAL LAB, INC | 11555 183RD PLACE | ORLAND PARK | IL | 60467 | | | FIRST CLASS MAIL |
| 30524936 | TECHNIC DENTAL LABORATORY | ATTN: MICHAEL CAPPS, 11555 183RD PLACE, SUITE A | ORLAND PARK | IL | 60467-4909 | | | FIRST CLASS MAIL |
| 30515848 | TECHNIC INC | 47 MOLTER STREET | CRANSTON | RI | 02910 | | | FIRST CLASS MAIL |
| 30530297 | TECHNICAL | 301 SW ADAMS, SUITE 900 | PEORIA | IL | 61602 | | | FIRST CLASS MAIL |
| 30520652 | TECHNICAL EQUIPMENT CORPORATION | 10165 INTERNATIONAL BLVD. | CINCINNATI | OH | 45246 | | | FIRST CLASS MAIL |
| 30520646 | TECHNICAL EQUIPMENT SALES COMPANY | SITE MACHINING TECHNOLOGIES C/O TECHNICAL EQUIPMENT SALES, 10165 INTERNATIONAL BLVD. | CINCINNATI | OH | 45246 | | | FIRST CLASS MAIL |
| 30531213 | TECHNICAL FINANCIAL Y MAINTENANCE | JULIO HERRERA Y OBES | MONTEVIDEO | | 01365 | URUGUAY | | FIRST CLASS MAIL |
| 30531214 | TECHNICAL GLASS PRODUCTS | 8107 BRACKEN PLACE SE | SNOQUALMIE | WA | 98065 | | | FIRST CLASS MAIL |
| 30531215 | TECHNICAL GLASS PRODUCTS, INC | 881 CALLENDER BLVD | PAINESVILLE | OH | 44077 | | | FIRST CLASS MAIL |
| 30527910 | TECHNICAL LABORATORY SYSTEMS, INC. | 110 INNER CAMPUS DRIVE | AUSTIN | TX | 78705 | | | FIRST CLASS MAIL |
| 30527914 | TECHNICAL LABORATORY SYSTEMS, INC. | 3100 MAIN STREET | HOUSTON | TX | 77002 | | | FIRST CLASS MAIL |
| 30531216 | TECHNICAL LABORATORY SYSTEMS, INC. | PO BOX 218609 | HOUSTON | TX | 77218 | | | FIRST CLASS MAIL |
| 30527915 | TECHNICAL LABORATORY SYSTEMS, INC. | SMITH-HUTSON BUSINESS BUILDING, 233 | HUNTSVILLE | TX | 77341-2118 | | | FIRST CLASS MAIL |
| 30519107 | TECHNICAL TRAINING AIDS | 2076 VALLEYDALE TER | BIRMINGHAM | AL | 35244 | | | FIRST CLASS MAIL |
| 30519455 | TECHNICAL TRAINING AIDS | 2076 VALLEYDALE TERRACE | BIRMINGHAM | AL | 35244 | | | FIRST CLASS MAIL |
| 30518193 | TECHNICAL TRAINING AIDS INC. | 13400 GLESSNER PLACE | HUNTERSVILLE | NC | 28078 | | | FIRST CLASS MAIL |
| 30513870 | TECHNICAL TRAINING AIDS INC. | 2076 VALLEYDALE TERR | BIRMINGHAM | AL | 35244 | | | FIRST CLASS MAIL |
| 30518191 | TECHNICAL TRAINING AIDS INC. | 2076 VALLEYDALE TERRACE | BIRMINGHAM | AL | 35244 | | | FIRST CLASS MAIL |
| 30518192 | TECHNICAL TRAINING AIDS INC. | CENTRAL RECEIVING, 1100 WILLIS AVENUE | DAYTONA BEACH | FL | 32114 | | | FIRST CLASS MAIL |
| 30513871 | TECHNICO, INC. | 766 NORTH RIVER ROAD NW | WARREN | OH | 44483 | | | FIRST CLASS MAIL |
| 30513872 | TECHNOLOGY MARKETING, INC | 6122 STRATLER ST | MURRAY | UT | 84107 | | | FIRST CLASS MAIL |
| 30513873 | TECHTONIC | 165 MONSEN RD | CONCORD | MA | 01742 | | | FIRST CLASS MAIL |
| 30532587 | TECLENS | 9 RIVERBEND DR S STE C | STAMFORD | CT | 06907 | | | FIRST CLASS MAIL |
| 30513874 | TECNOTION B.V. | TWENTEPOORT WEST 15, PO BOX 23 | ALMELO | | 7600AA | NETHERLANDS | | FIRST CLASS MAIL |
| 30513875 | TECSIA LUBRICANTS PTE LTD | 12, WOODLANDS SQUARE, #07-68 | BHL FACTORIES | | 737715 | SINGAPORE | | FIRST CLASS MAIL |
| 30513876 | TECSIA LUBRICANTS PTE LTD | 2A MANDAI ESTATE, #01-01 | BHL FACTORIES | | 729928 | SINGAPORE | | FIRST CLASS MAIL |
| 30520661 | TECT AEROSPACE | 1515 75TH STREET SW | EVERETT | WA | 98203 | | | FIRST CLASS MAIL |
| 30531957 | TECT AEROSPACE HEADQUARTERS | 1211 OLD ALBANY ROAD | THOMASVILLE | GA | 31791 | | | FIRST CLASS MAIL |
| 30520663 | TECT HYPERVELOCITY, INC. | 5545 NORTH MILL HEIGHTS DRIVE | PARK CITY | KS | 67219 | | | FIRST CLASS MAIL |
| 30525815 | TECUMSEH DENTAL CENTER | ATTN: BRIAN T. HENRY, 1709 TEAL ROAD | LAFAYETTE | IN | 47905-2549 | | | FIRST CLASS MAIL |
| 30533019 | TECUMSEH DENTAL CENTER | ATTN: JASON P. SNAPP, 1709 TEAL ROAD | LAFAYETTE | IN | 47905-2549 | | | FIRST CLASS MAIL |
| 30522704 | TECUMSEH DENTAL CENTER | ATTN: MICHELLE M. LECKLITNER, 1709 TEAL ROAD | LAFAYETTE | IN | 47905-2549 | | | FIRST CLASS MAIL |
| 30513878 | TED PELLA, INC | 4595 MOUNTAIN LAKES BLVD | REDDING | CA | 96003 | | | FIRST CLASS MAIL |
| 30513877 | TED PELLA, INC | PO BOX 482477 | REDDING | CA | 96049 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30523978 | TEDFORD FAMILY DENTISTRY | ATTN: S. KEITH TEDFORD, 9380 BRADMORE LANE, SUITE 108 | OOLTEWAH | TN | 37363-4447 | | | FIRST CLASS MAIL |
| 30515829 | TEE JAY CENTRAL INC. | 208 EAST SECOND STREET | GRIDLEY | IL | 61744 | | | FIRST CLASS MAIL |
| 30529554 | TEEL, BETTY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516207 | TEETH | 135 DURYEA ROAD | MELVILLE | NY | 11747 | | | FIRST CLASS MAIL |
| 30516203 | TEETH | 3150 E. BIRCH STREET, P.O. BOX 2340 | BREA | CA | 92822-2340 | | | FIRST CLASS MAIL |
| 30516189 | TEETH | P.O. BOX 1004 | BUFFALO | NY | 14240 | | | FIRST CLASS MAIL |
| 30526538 | TEETH | P.O. BOX 4543 | CAROL STREAM | IL | 60197-4543 | | | FIRST CLASS MAIL |
| 30513879 | TEF CAP INDUSTRIES INC | 1155 PHOENIXVILLE PIKE, SUITE 103 | WEST CHESTER | PA | 19380 | | | FIRST CLASS MAIL |
| 30513880 | TEFUA MANUFACTURING COMPANY, LTD. | NO. 518, SECTION 2, RENAI RD, LINKOU DISTRICT | NEW TAIPEI CITY | | 24449 | TAIWAN | | FIRST CLASS MAIL |
| 30513881 | TEGUAR CORP | 4235 SOUTH STREAM BLVD, SUITE L-130 | CHARLOTTE | NC | 28217 | | | FIRST CLASS MAIL |
| 30517407 | TEITELBAUM, GRAHAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527726 | TEKNA ADVANCE MATERIALS INC. | 2895 INDUSTRIAL BOULEVARD | SHERBROOKE | QC | J1L 2T9 | CANADA | | FIRST CLASS MAIL |
| 30514453 | TELECOMP | SUITE 200 | ROGERS | AR | 72758 | | | FIRST CLASS MAIL |
| 30518954 | TELEDENT DENTAL LAB | 5510 RIO VISTA DR | CLEARWATER | FL | 33760 | | | FIRST CLASS MAIL |
| 30529258 | TELE-DENT DENTAL LABORATORY | 5510 RIO VISTA DR | CLEARWATER | FL | 33760 | | | FIRST CLASS MAIL |
| 30532550 | TELEDYNE STORM MICROWAVE | 10221 WERCH DRIVE | WOODRIDGE | IL | 60517 | | | FIRST CLASS MAIL |
| 30515852 | TELEWIRING, INC. | 9100 MIDLAND BLVD | OVERLAND | MO | 63114 | | | FIRST CLASS MAIL |
| 30519415 | TELLISSI FAMILY DENTISTRY | 72695 HIGHWAY 111 STE A8 | PALM DESERT | CA | 92260-3320 | | | FIRST CLASS MAIL |
| 30527728 | TELSONIC ULTRASONICS, INC | 14120 INDUSTRIAL CENTER DR | SHELBY TOWNSHIP | MI | 48315 | | | FIRST CLASS MAIL |
| 30527729 | TEMCO CONTROLS LTD | NO.35 ESEN GARDEN VILLA, 3500 HONG XIN RD, MIN HANG QU | SHANG HAI SHI | | 201101 | CHINA | | FIRST CLASS MAIL |
| 30527730 | TEMPCO ELECTRIC HEATER CORP | 607 NORTH CENTRAL AVE | WOOD DALE | IL | 60191 | | | FIRST CLASS MAIL |
| 30521060 | TEMPLE COLLEGE | 2600 S 1ST STREET | TEMPLE | TX | 76504 | | | FIRST CLASS MAIL |
| 30521022 | TEMPLE UNIVERSITY - ENGINEERING | 1947 NORTH 12TH STREET | PHILADELPHIA | PA | 19122 | | | FIRST CLASS MAIL |
| 30518162 | TEMPLE UNIVERSITY MAURICE H. KORNBERG SCHOOL OF DENTISTRY | 3223 N. BROAD ST | PHILADELPHIA | PA | 19140 | | | FIRST CLASS MAIL |
| 30527731 | TEMPO AUTOMATION, INC. | 1500 MICHIGAN STREET | SAN FRANCISCO | CA | 94124 | | | FIRST CLASS MAIL |
| 30523260 | TENER, WILLIAM S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532649 | TENNECO | 33 LOCKWOOD ROAD | MILAN | OH | 44846 | | | FIRST CLASS MAIL |
| 30532558 | TENNESSEE COLLEGE OF APPLIED TECH-CROSSVILLE | 910 MILLER AVENUE | CROSSVILLE | TN | 38555 | | | FIRST CLASS MAIL |
| 30532555 | TENNESSEE COLLEGE OF APPLIED TECHNOLOGY, CROSSVILLE | 910 MILLER AVENUE | CROSSVILLE | TN | 38555 | | | FIRST CLASS MAIL |
| 30529555 | TENNESSEE FAMILY DENTAL | 312 WEST MAIN ST. | LEBANON | TN | 37087 | | | FIRST CLASS MAIL |
| 30517823 | TENNET, ANNEMARIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527732 | TEO SPORT S.R.L | VICOLO OSELLAME, 7 | MONTEBELLUNA | | 31044 | ITALY | | FIRST CLASS MAIL |
| 30519057 | TEPEDINO, FREDERICO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529556 | TERAN, JOSE LUIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516515 | TERESHCHENKO, ANATOLII | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527733 | TERRA UNIVERSAL, INC. | 800 S RAYMOND AVE | FULLERTON | CA | 92831 | | | FIRST CLASS MAIL |
| 30515835 | TERRACE SUPPLY COMPANY | 1397 W. GLENLAKE AVE | ITASCA | IL | 60143 | | | FIRST CLASS MAIL |
| 30517514 | TERRANOVA, JANINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532572 | TERRAPOWER LLC | 14360 SE EASTGATE WAY | BELLEVUE | WA | 98007 | | | FIRST CLASS MAIL |
| 30520673 | TERRAPOWER LLC | 15800 NORTHUP WAY | BELLEVUE | WA | 98008 | | | FIRST CLASS MAIL |
| 30518195 | TERRAPOWER LLC | 330 120TH AVE NE, SUITE 100 | BELLEVUE | WA | 98005 | | | FIRST CLASS MAIL |
| 30532568 | TERRAPOWER LLC | 3315 SEAWAY BLVD | EVERETT | WA | 98203 | | | FIRST CLASS MAIL |
| 30532566 | TERRAPOWER, LLC | C/O INTELLECTUAL VENTURES LABORATORY | BELLEVUE | WA | 98007 | | | FIRST CLASS MAIL |
| 30525030 | TERRE HAUTE HEALTHY SMILES | ATTN: DARLENE C. HILDEBRAND, 3309 SOUTH 7TH STREET | TERRE HAUTE | IN | 47802 | | | FIRST CLASS MAIL |

In re: Desktop Metal, Inc., et al.
Case No. 25-90268 (CML)

Page 457 of 519

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30522959 | TERRELL, JAY B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530300 | TERRI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527734 | TERRITORY STUDIO LIMITED | 1ST FLOOR, BERRY STREET, 4 BERRY STREET | LONDON | | EC1V-0AA | UNITED KINGDOM | | FIRST CLASS MAIL |
| 30523941 | TERS DENTISTRY | ATTN: MARTIN TERS, 400 SOUTH MCCASLIN BOULEVARD, SUITE 107 | LOUISVILLE | CO | 80027-9701 | | | FIRST CLASS MAIL |
| 30517122 | TERSCHLUSE, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532547 | TERUMO BCT | 3525 CARDER CT HIGHLANDS RANCH | LITTLETON | CO | 80134 | | | FIRST CLASS MAIL |
| 30511358 | TERUMO BLOOD AND CELL TECHNOLOGIES | COLLINS AVENUE | DENVER | CO | 80215 | | | FIRST CLASS MAIL |
| 30527735 | TESCHINKASSO | AHLEFELDER STR. 51 | GUMMERSBACH | | 51645 | GERMANY | | FIRST CLASS MAIL |
| 30532026 | TESLA INC. | 4518 CO RD 28 | ROBSTOWN | TX | 78380 | | | FIRST CLASS MAIL |
| 30532022 | TESLA INC. | 45500 FREMONT BLVD. | FREMONT | CA | 94538 | | | FIRST CLASS MAIL |
| 30532023 | TESLA INC. | BUILDING 3 - SPARES DEPARTMENT, 201 LOGISTICS DR | KYLE | TX | 78640 | | | FIRST CLASS MAIL |
| 30532025 | TESLA INC. | BUILDING 3 DOCK, DOOR E1-SPARES DEPT., 201 LOGISTICS DRIVE | KYLE | TX | 78640 | | | FIRST CLASS MAIL |
| 30518969 | TESLA INC. | GIGAFACTORY TEXAS, 1 TESLA RD | AUSTIN | TX | 78725 | | | FIRST CLASS MAIL |
| 30532579 | TESLA, INC. | 1 TESLA RD. | AUSTIN | TX | 78725 | | | FIRST CLASS MAIL |
| 30527983 | TESLA, INC. | PO# 4700430476 | AUSTIN | TX | 78725 | | | FIRST CLASS MAIL |
| 30520679 | TESLA, INC. | TESLA DEER CREEK, 3500 DEER CREEK | PALO ALTO | CA | 94304 | | | FIRST CLASS MAIL |
| 30527737 | TESTEQUITY LLC | 6100 CONDOR DR | MOORPARK | CA | 93021 | | | FIRST CLASS MAIL |
| 30513882 | TESTEQUITY LLC | PO BOX 515047 | LOS ANGELES | CA | 90051 | | | FIRST CLASS MAIL |
| 30527736 | TESTEQUITY LLC | PO BOX 634558 | CINCINNATI | OH | 45263-4558 | | | FIRST CLASS MAIL |
| 30533047 | TEUSCHER LEGACY DENTAL | ATTN: MICHAEL J. TEUSCHER, 40W131 CAMPTON CROSSINGS DRIVE | SAINT CHARLES | IL | 60175-2910 | | | FIRST CLASS MAIL |
| 30522760 | TEUSCHER LEGACY DENTAL | ATTN: RILEY TEUSCHER, 40W131 CAMPTON CROSSINGS DRIVE | SAINT CHARLES | IL | 60175-2910 | | | FIRST CLASS MAIL |
| 30515858 | TEWIS, SHANE J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518061 | TEXAS A & M UNIVERSITY | 3124 TAMU | COLLEGE STATION | TX | 77843 | | | FIRST CLASS MAIL |
| 30520413 | TEXAS A & M UNIVERSITY | AGGIEFAB NANOFABRICATION FACILITY / GIESECKE ENGINEERING/RESEARCH BLDG ROOM 104, 1617 RESEARCH PKWY / 3253 TAMU | COLLEGE STATION | TX | 77845 | | | FIRST CLASS MAIL |
| 30527984 | TEXAS A&M | FISCHER ENGINEERING DESIGN CENTER, 3138 TAMU125 SPENCE STREET | COLLEGE STATION | TX | 77843 | | | FIRST CLASS MAIL |
| 30518051 | TEXAS A&M ENGINEERING EXPERIMENT STATION | 3124 TAMU | COLLEGE STATION | TX | 77843 | | | FIRST CLASS MAIL |
| 30520100 | TEXAS A&M ENGINEERING EXPERIMENT STATION | AGGIEFAB NANOFABRICATION FACILITY GIESECKE ENGINEERING/RESEARCH BLDG ROOM 104, 1617 RESEARCH PKWY, 3253 TAMU | COLLEGE STATION | TX | 77843 | | | FIRST CLASS MAIL |
| 30526371 | TEXAS A&M UNIVERSITY | 101 BIZZELL STREET, 3131 TAMU | COLLEGE STATION | TX | 77843 | | | FIRST CLASS MAIL |
| 30532307 | TEXAS A&M UNIVERSITY | 111 A ZACHRY ENGINEERING BLDGELECTRICAL ENGINEERING DEPARTMENT | COLLEGE STATION | TX | 77843 | | | FIRST CLASS MAIL |
| 30527987 | TEXAS A&M UNIVERSITY | 225 REED MCDONALD BUILDING, 3003 TAMUDEPARTMENT OF MATERIAL SCIENCE | COLLEGE STATION | TX | 77843-3003 | | | FIRST CLASS MAIL |
| 30520708 | TEXAS A&M UNIVERSITY | 575 ROSS STREET (3003 TAMU) | COLLEGE STATION | TX | 77843-3003 | | | FIRST CLASS MAIL |
| 30527391 | TEXAS A&M UNIVERSITY | 750 AGRONOMY ROAD - SUITE 3101, 6000 TAMU | COLLEGE STATION | TX | 77843 | | | FIRST CLASS MAIL |
| 30527985 | TEXAS A&M UNIVERSITY | ENGINEERING EXPERIMENT STATION, 125 SPENCE ST., ROOM 403 | COLLEGE STATION | TX | 77840 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30519850 | TEXAS A&M UNIVERSITY | INDUSTRIAL ENGINEERING - EMERGING TECH BLDG. ROOM 4062, 101 BIZZELL STREET, 3131 TAMU | COLLEGE STATION | TX | 77843 | | | FIRST CLASS MAIL |
| 30533909 | TEXAS A&M UNIVERSITY | | | | | | TEES-APINVOICES@TAMU.EDU | EMAIL |
| 30526750 | TEXAS A&M UNIVERSITY-KINGSVILLE | 925 WEST AVENUE B | KINGSVILLE | TX | 78363 | | | FIRST CLASS MAIL |
| 30527239 | TEXAS AGRI PUMPS | 438 US HIGHWAY, 385 NORTH | SEMINOLE | TX | 79360 | | | FIRST CLASS MAIL |
| 30527749 | TEXAS CHRISTIAN UNIVERSITY | 2800 S UNIVERSITY DR | FORT WORTH | TX | 76129 | | | FIRST CLASS MAIL |
| 30529949 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | LYNDON B. JOHNSON STATE OFFICE BUILDING, 111 EAST 17TH STREET | AUSTIN | TX | 78774 | | | FIRST CLASS MAIL |
| 30526385 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 13528, CAPITOL STATION | AUSTIN | TX | 78711-3528 | | | FIRST CLASS MAIL |
| 30527419 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 149348 | AUSTIN | TX | 78714-9348 | | | FIRST CLASS MAIL |
| 30518224 | TEXAS IMPLANT & DENTAL SPECIALISTS | 3465 NATIONAL DRIVE, SUITE 100 | PLANO | TX | 75025 | | | FIRST CLASS MAIL |
| 30513883 | TEXAS PROCESS TECHNOLOGIES | 3315 SPRING CYPRESS RD, BUILDING 3 | SPRING | TX | 77388 | | | FIRST CLASS MAIL |
| 30518653 | TEXAS SEDATION DENTAL & IMPLANT CENTER | 444 FOREST SQ STE 1 | LONGVIEW | TX | 75605 | | | FIRST CLASS MAIL |
| 30532588 | TEXAS SOUTHERN UNIVERSITY | 3100 CLEBURNE ST | HOUSTON | TX | 77004 | | | FIRST CLASS MAIL |
| 30526651 | TEXAS STATE BOARD OF DENTAL EXAMINERS | TOWER 3 SUITE 800 | AUSTIN | TX | 78701 | | | FIRST CLASS MAIL |
| 30519892 | TEXAS TECH UNIVERSITY | 5001 EL PASO DRIVE, MSC 24002 | EL PASO | TX | 79905 | | | FIRST CLASS MAIL |
| 30519845 | TEXAS TECH UNIVERSITY | DEPARTMENT OF MECHANICAL ENGINEERING, 805 BOSTON AVENUE, ME SOUTH ROOM 201 | LUBBOCK | TX | 79409 | | | FIRST CLASS MAIL |
| 30518305 | TEXAS TECH UNIVERSITY | PO BOX 41094 | LUBBOCK | TX | 79409 | | | FIRST CLASS MAIL |
| 30527931 | TEXAS TECH UNIVERSITY | TEXAS TECH UNIVERSITY HEALTH SCIENCES CENTER EL PASO, 130 RICK FRANCIS STREET | EL PASO | TX | 79905 | | | FIRST CLASS MAIL |
| 30532416 | TEXAS TECH UNIVERSITY | TEXAS TECH UNIVERSITYMECHANICAL ENGINEERINGBOX 41021 | LUBBOCK | TX | 79409 | | | FIRST CLASS MAIL |
| 30528493 | TEXAS TECH UNIVERSITY HEALTH SCIENCES CENTER | 5001 EL PASO DRIVE, MEDICAL ED. BUILDING MSC 24002 | EL PASO | TX | 79905-2827 | | | FIRST CLASS MAIL |
| 30513884 | TEXIMP | KOHLRAINSTRASSE 10 | KUSNACHT | | 08700 | SWITZERLAND | | FIRST CLASS MAIL |
| 30513885 | TEXNITE | 12 DANIEL ROAD | FAIRFIELD | NJ | 07004 | | | FIRST CLASS MAIL |
| 30513886 | TEXTEXPANDER, INC | 548 MARKET ST #37453 | SAN FRANCISCO | CA | 94104 | | | FIRST CLASS MAIL |
| 30513887 | TEXTURE TECHNOLOGIES CORP | 6 PATTON DRIVE | SOUTH HAMILTON | MA | 01982 | | | FIRST CLASS MAIL |
| 30513890 | TFJ 60 SOUTH JEFFERSON ASSOCIATES LLC | 87 WEST PASSAIC STREET, 2ND FLOOR | ROCHELLE PARK | NJ | 07662 | | | FIRST CLASS MAIL |
| 30528579 | TFORCE FREIGHT | 28013 NETWORK PLACE | CHICAGO | IL | 60673 | | | FIRST CLASS MAIL |
| 30513891 | TFORCE FREIGHT INC | 28013 NETWORK PLACE | CHICAGO | IL | 60673 | | | FIRST CLASS MAIL |
| 30513892 | TFORCE FREIGHT INC | PO BOX 7410804 | CHICAGO | IL | 60674 | | | FIRST CLASS MAIL |
| 30513893 | TFORCE WORLDWIDE INC | PO BOX 7410328 | CHICAGO | IL | 60674-0328 | | | FIRST CLASS MAIL |
| 30515828 | T-H PROFESSIONAL | 456 FULTON ST, SUITE 210 | PEORIA | IL | 61602 | | | FIRST CLASS MAIL |
| 30531908 | THACKER JEWELRY | 200 BROADWAY, ATTN: JAMES | ROARING SPRINGS | TX | 79256 | | | FIRST CLASS MAIL |
| 30515859 | THACKREY, DR BRUCE W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530102 | THAISAKOL GROUP CO, LTD | 14 KRUNGTHEP-KRITA ROAD, SAPANSOONG | BANGKOK | | | THAILAND | | FIRST CLASS MAIL |
| 30530103 | THAISAKOL GROUP CO., LTD. | 14 KRUNGTHEP-KRITA ROAD, SAPANSOONG | BANGKOK | | 10250 | THAILAND | | FIRST CLASS MAIL |
| 30517166 | THAKORE, ISHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530104 | THAMES RIVER CHEMICAL | 5230 HARVESTER ROAD, UNIT 1 | BURLINGTON | ON | L7L4X4 | CANADA | | FIRST CLASS MAIL |
| 30528721 | THAMES RIVER DENTAL GROUP | ATTN: BRIAN F. BOTTARO, 27 BROAD STREET | NEW LONDON | CT | 06320-5973 | | | FIRST CLASS MAIL |
| 30515860 | THATCHER, DR LEANNE P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522322 | THATCHER, LEANNE P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522794 | THAT'S THE TOOTH | ATTN: PATRICIA JAMES, 2447 WEST 79TH STREET | CHICAGO | IL | 60652-1734 | | | FIRST CLASS MAIL |
| 30519314 | THE A.I. ROOT COMPANY | 234 SOUTH STATE STREET | MEDINA | OH | 44256 | | | FIRST CLASS MAIL |
| 30519278 | THE A.I. ROOT COMPANY | 623 W. LIBERTY ST. | MEDINA | OH | 44256 | | | FIRST CLASS MAIL |
| 30519313 | THE A.I. ROOT COMPANY | 623 WEST LIBERTY STREET | MEDINA | OH | 44256 | | | FIRST CLASS MAIL |
| 30515851 | THE ADVANTAGE GROUP | 43471 RIDGE PARK DR. SUITE B | TEMECULA | CA | 92590 | | | FIRST CLASS MAIL |

In re: Desktop Metal, Inc., et al.
Case No. 25-90268 (CML)

Page 459 of 519

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30533608 | THE ART OF DENTISTRY | ATTN: HERB J. YEKEL, 1555 NORTH CLINE AVENUE | GRIFFITH | IN | 46319-1567 | | | FIRST CLASS MAIL |
| 30525716 | THE ART OF DENTISTRY | ATTN: RIKIN R. PATEL, 1555 NORTH CLINE AVENUE | GRIFFITH | IN | 46319-1567 | | | FIRST CLASS MAIL |
| 30525334 | THE ART OF MODERN DENTISTRY | ATTN: NATALIE N. REED, 5639 EAST 41ST STREET | TULSA | OK | 74135 | | | FIRST CLASS MAIL |
| 30532195 | THE BARD INSTITUTE | 1496 NORTH HIGLEY ROAD SUITE 104 | GILBERT | AZ | 85234 | | | FIRST CLASS MAIL |
| 30532012 | THE BERND GROUP | P. O. BOX 2245 | DUNEDIN | FL | 34697 | | | FIRST CLASS MAIL |
| 30520808 | THE BIODESIGN INSTITUTE | ARIZONA STATE UNIVERSITY, ATTN: C288/GARVIT/SM3/LONG, 1001 S. MC ALLISTER AVENUE | TEMPE | AZ | 85287 | | | FIRST CLASS MAIL |
| 30520817 | THE BIODESIGN INSTITUTE | ARIZONA STATE UNIVERSITY, P.O. BOX 875001 ATTN: GR41668 SM3 ARREDONDO | TEMPE | AZ | 85287 | | | FIRST CLASS MAIL |
| 30530105 | THE BLACKSTONE HOTEL | 636 S. MICHIGAN AVENUE | CHICAGO | IL | 60605 | | | FIRST CLASS MAIL |
| 30518677 | THE BLHG | 10855 N TATUM BLVD STE 170 | PHOENIX | AZ | 85028 | | | FIRST CLASS MAIL |
| 30520310 | THE BOLLES SCHOOL | 7400 SAN JOSE BOULEVARD | JACKSONVILLE | FL | 32217 | | | FIRST CLASS MAIL |
| 30530106 | THE CARY COMPANY | 1195 W FULLERTON AVE | ADDISON | IL | 60101 | | | FIRST CLASS MAIL |
| 30530107 | THE CARY COMPANY | PO BOX 88670 | CHICAGO | IL | 60680 | | | FIRST CLASS MAIL |
| 30524233 | THE CENTER FOR COSMETIC & FAMILY DENTISTRY NEVARRE | ATTN: GREGORY R. STANLEY, 8158 NAVARRE PARKWAY | NAVARRE | FL | 32566-6906 | | | FIRST CLASS MAIL |
| 30522886 | THE CENTER FOR HOLISTIC DENTAL MEDICINE | ATTN: GLENN A. MACFARLANE, 211 BROAD STREET, SUITE 106 | RED BANK | NJ | 07701-2009 | | | FIRST CLASS MAIL |
| 30523965 | THE CENTER FOR SYSTEMIC DENTISTRY | ATTN: PHILIP E. MEMOLI, 438 SPRINGFIELD AVENUE, SUITE 3 | BERKELEY HEIGHTS | NJ | 07922-1168 | | | FIRST CLASS MAIL |
| 30514500 | THE CHIDLEY & PETO COMPANY | 1500 W SHURE DR, SUITE 245 | ARLINGTON HEIGHTS | IL | 60004-1443 | | | FIRST CLASS MAIL |
| 30530108 | THE CLEVELAND VIBRATOR COMPANY | 4544 HINCKLEY INDUSTRIAL PKWY | CLEVELAND | OH | 44109 | | | FIRST CLASS MAIL |
| 30530109 | THE COMMERCIAL COLLECTION CORP. OF NY INC | 34 SEYMOUR STREET | TONAWANDA | NY | 14150 | | | FIRST CLASS MAIL |
| 30530110 | THE CONCRETE MAKEOVER, LLC | 70 JOHN ST | CLARK | NJ | 07066 | | | FIRST CLASS MAIL |
| 30530111 | THE CREATIVE GROUP | P.O. BOX 74329 | LOS ANGELES | CA | 90074 | | | FIRST CLASS MAIL |
| 30530112 | THE CREATIVE GROUP | P.O. BOX 743295 | LOS ANGELES | CA | 90074 | | | FIRST CLASS MAIL |
| 30522979 | THE DAWSON ACADEMY | 390 4TH ST N, SUITE 200 | SAINT PETERSBURG | FL | 33701-2802 | | | FIRST CLASS MAIL |
| 30518926 | THE DELTA DENTIST | 1705 RICHARDSON HWY #1269 | DELTA JUNCTION | AK | 99737 | | | FIRST CLASS MAIL |
| 30533674 | THE DENTAL ANESTHESIA CENTER | ATTN: MICHAEL J. HOFFMANN, 950 FRANCIS PLACE, SUITE 305 | SAINT LOUIS | MO | 63105-2465 | | | FIRST CLASS MAIL |
| 30524155 | THE DENTAL GROUP | ATTN: BLAIR A. JONES, 34359 CARPENTERS WAY | LEWES | DE | 19958-4910 | | | FIRST CLASS MAIL |
| 30528307 | THE DENTAL GROUP | ATTN: CHARLES J. LABIN, 34359 CARPENTERS WAY | LEWES | DE | 19958-4910 | | | FIRST CLASS MAIL |
| 30525972 | THE DENTAL GROUP | ATTN: JOSHUA A. BRYAN, 34359 CARPENTERS WAY | LEWES | DE | 19958 | | | FIRST CLASS MAIL |
| 30526019 | THE DENTAL GROUP | ATTN: THOMAS J. KUON, 34359 CARPENTERS WAY | LEWES | DE | 19958-4910 | | | FIRST CLASS MAIL |
| 30526058 | THE DENTAL GROUP | ATTN: ZACHARY T. ROACH, 34359 CARPENTERS WAY | LEWES | DE | 19958-4910 | | | FIRST CLASS MAIL |
| 30522231 | THE DENTAL GROUP AT POLARIS | ATTN: KEVIN E. YOUNG, 9391 SOUTH OLD STATE ROAD | LEWIS CENTER | OH | 43035-8448 | | | FIRST CLASS MAIL |
| 30524883 | THE DENTAL HEALTH GROUP | ATTN: ELI J. LOHRMEYER, 1640 CHARLES PLACE, SUITE 101 | MANHATTAN | KS | 66502 | | | FIRST CLASS MAIL |
| 30519322 | THE DENTAL IMPLANT CENTRE | 3525 N. 147TH ST., #213, | OMAHA | NE | 68116 | | | FIRST CLASS MAIL |
| 30524331 | THE DENTAL LABORATORY | ATTN: MIKE HARTLEY, 1515 JACKSON AVENUE | IOWA CITY | IA | 52240-6112 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30521970 | THE DENTAL OFFICE AT MELROSE PARK | ATTN: THEODORE H. DIMOULIS, 818 NORTH 19TH AVENUE | MELROSE PARK | IL | 60160-3726 | | | FIRST CLASS MAIL |
| 30529054 | THE DENTAL SOURCE | PO BOX 816 | HEBER SPRIINGS | AR | 72543 | | | FIRST CLASS MAIL |
| 30523178 | THE DENTAL SPA | ATTN: JEREMY D. KAY, 1601 WALNUT STREET, SUITE 704 | PHILADELPHIA | PA | 19102-2904 | | | FIRST CLASS MAIL |
| 30530432 | THE DENTAL SPECIALISTS | ATTN: CAROLYN F. BELKE, 18213 DIXIE HIGHWAY | HOMEWOOD | IL | 60430 | | | FIRST CLASS MAIL |
| 30527808 | THE DENTAL STORE | ATTN: SUCHI PANDE, 1061 SOUTH ROSELLE ROAD | SCHAUMBURG | IL | 60193-3960 | | | FIRST CLASS MAIL |
| 30533673 | THE DENTAL SUITE | ATTN: SUE J. KIM, 15610 SOUTHEAST 272ND STREET, SUITE A103 | KENT | WA | 98042 | | | FIRST CLASS MAIL |
| 30524389 | THE DENTALINK | ATTN: ALLAN L. LINK, 14335 MANCHESTER ROAD | BALLWIN | MO | 63011-4048 | | | FIRST CLASS MAIL |
| 30523233 | THE DENTALINK | ATTN: ANDREW C. LINK, 14335 MANCHESTER ROAD | BALLWIN | MO | 63011-4048 | | | FIRST CLASS MAIL |
| 30520107 | THE DENTIST AT HOPKINTON | 77 MAIN ST | HOPKINGTON | MA | 01748 | | | FIRST CLASS MAIL |
| 30529599 | THE DENTIST AT HOPKINTON | 77 MAIN ST | HOPKINTON | MA | 01748 | | | FIRST CLASS MAIL |
| 30530003 | THE DENTISTRY GREENTREE | ATTN: HADIYA KHURSHID, 300 FLEET STREET, SUITE 200 | GREENTREE | PA | 15220-2921 | | | FIRST CLASS MAIL |
| 30523691 | THE DENTISTRY GREENTREE | ATTN: KATHY L. LOPEZ, 300 FLEET STREET, SUITE 200 | GREENTREE | PA | 15220-2921 | | | FIRST CLASS MAIL |
| 30523466 | THE DENTISTRY GREENTREE | ATTN: MAHER KHANDJI, 300 FLEET STREET, SUITE 200 | GREENTREE | PA | 15220-2921 | | | FIRST CLASS MAIL |
| 30523165 | THE DENTISTRY GREENTREE | ATTN: MASOOMA ASGHAR, 300 FLEET STREET, SUITE 200 | GREENTREE | PA | 15220-2921 | | | FIRST CLASS MAIL |
| 30522660 | THE DENTISTRY GREENTREE | ATTN: PAIGE KUNZ, 300 FLEET STREET, SUITE 200 | GREENTREE | PA | 15220-2921 | | | FIRST CLASS MAIL |
| 30522838 | THE DENTISTRY GREENTREE | ATTN: SHAHAD ELTTAYEF, 300 FLEET STREET, SUITE 200 | GREENTREE | PA | 15220-2921 | | | FIRST CLASS MAIL |
| 30533065 | THE DENTISTRY GREENTREE | ATTN: SHANNON B. CERRA, 300 FLEET STREET, SUITE 200 | GREENTREE | PA | 15220-2921 | | | FIRST CLASS MAIL |
| 30522529 | THE DENTISTRY GREENTREE | ATTN: TRENT W. ROBERTS, 300 FLEET STREET, SUITE 200 | GREENTREE | PA | 15220-2921 | | | FIRST CLASS MAIL |
| 30527368 | THE DENTISTRY IRWIN | ATTN: LEAH K. KANNER, 7546 STATE ROUTE 30 | IRWIN | PA | 15642-7528 | | | FIRST CLASS MAIL |
| 30533245 | THE DENTISTRY PLEASANT HILLS | ATTN: KATHY L. LOPEZ, 841 CLAIRTON BOULEVARD | PLEASANT HILLS | PA | 15236-4518 | | | FIRST CLASS MAIL |
| 30523704 | THE DENTISTRY PLEASANT HILLS | ATTN: MALCOLM MORRIS, 841 CLAIRTON BOULEVARD | PLEASANT HILLS | PA | 15236-4518 | | | FIRST CLASS MAIL |
| 30530113 | THE DETROIT MARRIOTT AT THE RENAISSANCE CENTER | 400 RENAISSANCE DR | DETROIT | MI | 48243 | | | FIRST CLASS MAIL |
| 30533381 | THE DIGITAL IMPLANT LABORATORY | ATTN: LANDON KENDRICK, 201 SIGNATURE PLACE | LEBANON | TN | 37087-3376 | | | FIRST CLASS MAIL |
| 30514629 | THE DIGITAL STORE, LLC. | 817 W PIONEER PARKWAY | PEORIA | IL | 61615 | | | FIRST CLASS MAIL |
| 30511441 | THE DRAIN TEAM | 10466 BAUR BLVD | SAINT LOUIS | MO | 63132 | | | FIRST CLASS MAIL |
| 30530114 | THE ECLECTIC ANGLER | 124 RIVERBEND DR | GROTON | MA | 01450 | | | FIRST CLASS MAIL |
| 30513894 | THE ECLECTIC ANGLER | C/O MICHAEL HACKNEY, 124 RIVERBEND DR | GROTON | MA | 01450 | | | FIRST CLASS MAIL |
| 30515846 | THE ECONOMIST | P.O. BOX 46970 | ST. LOUIS | MO | 63146-9748 | | | FIRST CLASS MAIL |
| 30513895 | THE EDWARD ORTON JR. CERAMIC FOUNDATION | 6991 OLD 3C HWY | WESTERVILLE | OH | 43082 | | | FIRST CLASS MAIL |
| 30513896 | THE EPOXY RESIN STORE | 540 CRANE STREET, UNIT A | LAKE ELSINORE | CA | 92530 | | | FIRST CLASS MAIL |
| 30527303 | THE EXONE CO ENG EXP | 127 INDUSTRY BLVD | NORTH HUNTINGDON | PA | 15642 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30527304 | THE EXONE CO INVENTORY BUILD | 127 INDUSTRY BLVD | NORTH HUNTINGDON | PA | 15642 | | | FIRST CLASS MAIL |
| 30527392 | THE EXONE CO MACHINE BUILD | 127 INDUSTRY BLVD | NORTH HUNTINGDON | PA | 15642 | | | FIRST CLASS MAIL |
| 30527393 | THE EXONE CO MARKETING | 127 INDUSTRY BLVD | NORTH HUNTINGDON | PA | 15642 | | | FIRST CLASS MAIL |
| 30520766 | THE EXONE COMPANY | 127 INDUSTRY BLVD | NORTH HUNTINGDON | PA | 15642 | | | FIRST CLASS MAIL |
| 30526766 | THE EXONE COMPANY | 66850 EXECUTIVE DRIVE | SAINT CLAIRSVILLE | OH | 43950 | | | FIRST CLASS MAIL |
| 30527305 | THE EXONE COMPANY ACCOUNTING | 127 INDUSTRY BLVD | NORTH HUNTINGDON | PA | 15642 | | | FIRST CLASS MAIL |
| 30518495 | THE EXONE COMPANY HR | 127 INDUSTRY BLVD. | NORTH HUNTINGDON | PA | 15642 | | | FIRST CLASS MAIL |
| 30518525 | THE EXONE COMPANY IRD | 127 INDUSTRY BLVD. | NORTH HUNTINGDON | PA | 15642 | | | FIRST CLASS MAIL |
| 30518526 | THE EXONE COMPANY PSC | 127 INDUSTRY BLVD | NORTH HUNTINGDON | PA | 15642 | | | FIRST CLASS MAIL |
| 30518496 | THE EXONE COMPANY QA DEPT | 127 INDUSTRY BLVD | NORTH HUNTINGDON | PA | 15642 | | | FIRST CLASS MAIL |
| 30518497 | THE EXONE COMPANY SERVICE | 127 INDUSTRY BLVD | NORTH HUNTINGDON | PA | 15642 | | | FIRST CLASS MAIL |
| 30519419 | THE FACIAL SURGERY CENTER | 1211 SOUTH MAIN STREET | GREENSBURG | PA | 15601 | | | FIRST CLASS MAIL |
| 30525566 | THE FACIAL SURGERY CENTER | ATTN: EDWARD J. HALUSIC, 1211 SOUTH MAIN STREET | GREENSBURG | PA | 15601 | | | FIRST CLASS MAIL |
| 30513897 | THE FACTORY AMSTERDAM LLC | 5 SHULER STREET, FLOOR 5 | AMSTERDAM | NY | 12010 | | | FIRST CLASS MAIL |
| 30522140 | THE FAMILY DENTAL CENTER | ATTN: DAVID P. GUGLIANO, 2781 OAKDALE BOULEVARD, SUITE 3 | CORALVILLE | IA | 52241-9751 | | | FIRST CLASS MAIL |
| 30532988 | THE FLOSSERY | ATTN: YASMIN N. CHEBBI, 32 SOUTH STREET, SUITE 100 | WALTHAM | MA | 02453-3555 | | | FIRST CLASS MAIL |
| 30523502 | THE FOEHR GROUP | ATTN: BROCK W. GARDNER, 107 SOUTH PROSPECT ROAD | BLOOMINGTON | IL | 61704-4403 | | | FIRST CLASS MAIL |
| 30523527 | THE FOEHR GROUP | ATTN: JOSHUA D. SEEBERGER, 107 SOUTH PROSPECT ROAD | BLOOMINGTON | IL | 61704-4403 | | | FIRST CLASS MAIL |
| 30514846 | THE GALLERY COLLECTION | PO BOX 360 | RIDGEFIELD PARK | NJ | 07660-0360 | | | FIRST CLASS MAIL |
| 30528006 | THE GENTLE ART OF DENTISTRY | ATTN: J. SCOTT ANDERSON, 102 VINTAGE PARK BOULEVARD, SUITE D | HOUSTON | TX | 77070-4080 | | | FIRST CLASS MAIL |
| 30526652 | THE GLEN DENTAL | 1660 WILLOW ST. | SAN JOSE | CA | 95125 | | | FIRST CLASS MAIL |
| 30521014 | THE GODDARD SCHOOL | 1016 W 9TH AVE | KING OF PRUSSIA | PA | 19406 | | | FIRST CLASS MAIL |
| 30522674 | THE GOOD SAMARITAN CLINIC | ATTN: THEODORE D. RAVENEL, 1589 HIGHWAY 174 | EDISTO ISLAND | SC | 29438-6724 | | | FIRST CLASS MAIL |
| 30520770 | THE GOODYEAR TIRE & RUBBER COMPANY | 200 INNOVATION WAY | AAKRON | OH | 44316-0001 | | | FIRST CLASS MAIL |
| 30520771 | THE GOODYEAR TIRE & RUBBER COMPANY | ICM PLANT, BLDG 63, D/550A1376 TECH WAY DRIVE | AKRON | OH | 44316 | | | FIRST CLASS MAIL |
| 30527932 | THE GORILLA GLUE COMPANY, LLC | 2101 EAST KEMPER ROAD | CINCINNATI | OH | 45241 | | | FIRST CLASS MAIL |
| 30520521 | THE GORILLA GLUE COMPANY, LLC | 2105 EAST KEMPER RD | CINCINNATI | OH | 45241 | | | FIRST CLASS MAIL |
| 30531533 | THE GREASE SPOT | P.O. BOX 690 | BOURBONNAIS | IL | 60914 | | | FIRST CLASS MAIL |
| 30514899 | THE HARTFORD | 31 ST JAMES AVENUE, SUITE 600 | BOSTON | MA | 02116-4190 | | | FIRST CLASS MAIL |
| 30513898 | THE HARTFORD | P O BOX 783690 | PHILADELPHIA | PA | 19178 | | | FIRST CLASS MAIL |
| 30526188 | THE HARTFORD GLOBAL INSURER NETWORK PARTNER | ONE HARTFORD PLAZA | HARTFORD | CT | 06155 | | | FIRST CLASS MAIL |
| 30528780 | THE HEIGHTS DENTAL GALLERY | ATTN: DIMPLE M. TEJANI, 121 WEST WING STREET | ARLINGTON HEIGHTS | IL | 60005-1433 | | | FIRST CLASS MAIL |
| 30522480 | THE HILLS DENTAL CARE | ATTN: ERIN S. SCIMONE, 4607 HAMPTON AVENUE | SAINT LOUIS | MO | 63109-2749 | | | |
| 30515774 | THE HOME DEPOT PRO | PO BOX 844727 | DALLAS | TX | 75284 | | | |
| 30527674 | THE JACOBS INSTITUTE, INC. 2 | 875 ELLICOTT ST, 5TH FLOOR | BUFFALO | NY | 14203 | | | |
| 30531904 | THE JEWELRY EXCHANGE | 15732 TUSTIN VILLAGE WAY | TUSTIN | CA | 92780 | | | |
| 30519681 | THE JOHN HOPKINS UNIVERSITY | 11100 JOHN HOPKINS ROAD | LAUREL | MD | 20723 | | | |
| 30518527 | THE JOHN HOPKINS UNIVERSITY | ACCOUNTS PAYABLE, P.O. BOX 670 | LAUREL | MD | 20725 | | | |
| 30517925 | THE JOHN HOPKINS UNIVERSITY APPLIED PHYSICS LABORATORY (JHU/APL) | GENE RUTHERFORD, SR. SUBCONTRACT MANAGER, 11100 JOHNS HOPKINS RD | LAUREL | MD | 20723 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30526358 | THE JOHNS HOPKINS UNIVERSITY | 11100 JOHNS HOPKINS ROAD | LAUREL | MD | 20723 | | | FIRST CLASS MAIL |
| 30527213 | THE KING DESIGN JEWELERY LLC | 8221 GLADES RD STE 202-2 | BOCA RATON | FL | 33434 | | | FIRST CLASS MAIL |
| 30515118 | THE KIPLINGER TAX LETTER | P.O. BOX 5113 | HARLAN | IA | 51593-4613 | | | FIRST CLASS MAIL |
| 30513899 | THE KNOTTS COMPANY INC | 350 SNYDER AVE | BERKELEY HEIGHTS | NJ | 07922 | | | FIRST CLASS MAIL |
| 30526488 | THE KRAFT HEINZ COMPANY | 801 WAUKEGAN RD | GLENVIEW | IL | 60025 | | | FIRST CLASS MAIL |
| 30513900 | THE LA HOTEL DOWNTOWN | THE LA HOTEL DOWNTOWN, 333 SOUTH FIGUEROA STREET | LOS ANGELES | CA | 90071 | | | FIRST CLASS MAIL |
| 30523428 | THE LEESBURG DENTISTS | ATTN: ASHLEY D. ROSINSKI, 706 SOUTH KING STREET, SUITE 5 | LEESBURG | VA | 20175-3918 | | | FIRST CLASS MAIL |
| 30523649 | THE LEESBURG DENTISTS | ATTN: DAVID HAN, 706 SOUTH KING STREET, SUITE 5 | LEESBURG | VA | 20175-3918 | | | FIRST CLASS MAIL |
| 30524498 | THE LEESBURG DENTISTS | ATTN: KAROLINE D. SEEKFORD, 706 SOUTH KING STREET, SUITE 5 | LEESBURG | VA | 20175-3918 | | | FIRST CLASS MAIL |
| 30522362 | THE LEESBURG DENTISTS | ATTN: KENNETH A. ROSINSKI, 706 SOUTH KING STREET, SUITE 5 | LEESBURG | VA | 20175-3918 | | | FIRST CLASS MAIL |
| 30533342 | THE LEESBURG DENTISTS | ATTN: LLEWELLYN L. WELSTEAD, 706 SOUTH KING STREET, SUITE 5 | LEESBURG | VA | 20175-3918 | | | FIRST CLASS MAIL |
| 30528485 | THE LEESBURG DENTISTS | ATTN: ROBERT D. FULLER, 706 SOUTH KING STREET, SUITE 5 | LEESBURG | VA | 20175-3918 | | | FIRST CLASS MAIL |
| 30513901 | THE LIVE BOX NETWORK, INC | 1220 NORTH COAST HIGHWAY | LAGUNA BEACH | CA | 92651 | | | FIRST CLASS MAIL |
| 30515171 | THE LOCK SHOP | 404 N. WESTERN | PEORIA | IL | 61606 | | | FIRST CLASS MAIL |
| 30514475 | THE M.F. CACHAT COMPANY | 14725 DETROIT AVE, SUITE 300 | LAKEWOOD | OH | 44107 | | | FIRST CLASS MAIL |
| 30513902 | THE MACLEOD FAMILY TRUST | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513903 | THE MATHWORKS, INC. | 3 APPLE HILL DR | NATICK | MA | 01760 | | | FIRST CLASS MAIL |
| 30513904 | THE MATHWORKS, INC. | PO BOX 21301 | NEW YORK | NY | 10087 | | | FIRST CLASS MAIL |
| 30525071 | THE MCHENRY DENTIST | ATTN: AASHNA S. BHOW, 2964 COMMERCE DRIVE | JOHNSBURG | IL | 60051-5409 | | | FIRST CLASS MAIL |
| 30523776 | THE MCHENRY DENTIST | ATTN: NAVNEET KAUR, 2964 COMMERCE DRIVE | JOHNSBURG | IL | 60051-5409 | | | FIRST CLASS MAIL |
| 30530168 | THE MCHENRY DENTIST | ATTN: NIKHAR D. SHAH, 2964 COMMERCE DRIVE | JOHNSBURG | IL | 60051-5409 | | | FIRST CLASS MAIL |
| 30531217 | THE MERMAID AND THE MONK ENTERPRISE | 1013 HARBOR WALK CT | FORT COLLINS | CO | 80525 | | | FIRST CLASS MAIL |
| 30511364 | THE MITRE CORPORATION | 202 BURLINGTON RD | BEDFORD | MA | 01730 | | | FIRST CLASS MAIL |
| 30511361 | THE MITRE CORPORATION | 202 BURLINGTON ROAD | BEDFORD | MA | 01730-0208 | | | FIRST CLASS MAIL |
| 30520784 | THE MITRE CORPORATION | 202 BURLINGTON ROAD E009 | BEDFORD | MA | 01730 | | | FIRST CLASS MAIL |
| 30518337 | THE MITRE CORPORATION | ACCOUNTING OFFICE P.O. BOX 847 | BEDFORD | MA | 01730-0847 | | | FIRST CLASS MAIL |
| 30522430 | THE MOBILE DENTIST | ATTN: MARSHALL I. MADOW, 8730 GEORGIA AVENUE, SUITE 600E | SILVER SPRING | MD | 20910-3955 | | | FIRST CLASS MAIL |
| 30533430 | THE MOBILE DENTIST | ATTN: ROBERT R. MANTONI, 8730 GEORGIA AVENUE, SUITE 600-E | SILVER SPRING | MD | 20910-3955 | | | FIRST CLASS MAIL |
| 30531218 | THE MONTALVO CORP | 50 HUTCHERSON DR | GORHAM | ME | 04038 | | | FIRST CLASS MAIL |
| 30528656 | THE NATURAL SAPPHIRE COMPANY | 6 E 45TH ST | NEW YORK | NY | 10017 | | | FIRST CLASS MAIL |
| 30511292 | THE NATURAL SAPPHIRE COMPANY | 6 EAST 45TH STREET | NEW YORK | NY | 10017 | | | FIRST CLASS MAIL |
| 30531219 | THE NEC CO UK | NATIONAL EXHIBITION CENTRE LIMITED | BIRMINGHAM | | B40 1NT | UNITED KINGDOM | | FIRST CLASS MAIL |
| 30528757 | THE NEURO-ENGINEERING AND PRECISION SURGERY LABORATORIES (NEPS) | NEPS LAB: 6TH FLOOR ROOM 6-134, 201 W CENTER ST, CHARLTON BUILDING, MAYO CLINIC | ROCHESTER | MN | 55902 | | | FIRST CLASS MAIL |
| 30530483 | THE OHIO STATE UNIVERSITY | DENTAL FACULTY PRACTICE, ATTN: JENNIFER, 305 W. 12TH AVE. POSTLE HALL BLDG. B. RM. 2301 | COLUMBUS | OH | 43210 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30520890 | THE OHIO STATE UNIVERSITY | DENTAL FACULTY PRACTICE, ATTN: JENNIFER, 305 W. 12TH AVE. POSTLE HALL RM. 1043D | COLUMBUS | OH | 43210 | | | FIRST CLASS MAIL |
| 30518576 | THE OHIO STATE UNIVERSITY | POSTLE HALL ROOM 1043D, 305 WEST 12TH AVENE | COLUMBUS | OH | 43210 | | | FIRST CLASS MAIL |
| 30531220 | THE O-RING STORE LLC | 1847 WILMA DRIVE | CLARKSTON | WA | 99403 | | | FIRST CLASS MAIL |
| 30528581 | THE PAPER | 3 NORTH ADAIR, SUITE A | PRYOR | OK | 74361 | | | FIRST CLASS MAIL |
| 30514455 | THE PAPER-BDL | 3 NORTH ADAIR SUITE A | PRYOR | OK | 74361 | | | FIRST CLASS MAIL |
| 30515551 | THE PARSONS CENTER FOR PEDIATRIC DENTISTRY AT MURPHY | 230 SOUTH 12TH AVENUE | PHOENIX | AZ | 85007-3101 | | | FIRST CLASS MAIL |
| 30523582 | THE PEAK OF DENTISTRY | ATTN: KURT K. CARLSON, 111 NORTH ADDISON AVENUE, SUITE A | ELMHURST | IL | 60126-2876 | | | FIRST CLASS MAIL |
| 30523397 | THE PHILADELPHIA DENTIST | ATTN: LEE A. SCHRIFTMAN, 7718 CASTOR AVENUE, SUITE 1 | PHILADELPHIA | PA | 19152-3624 | | | FIRST CLASS MAIL |
| 30531221 | THE PONZANI LANDSCAPING CO | 66741 WARNOCK ST CLAIRSVILLE ROAD | UNIONTOWN | OH | 43950 | | | FIRST CLASS MAIL |
| 30531222 | THE PRINT HOUSE | 200 MAPLEWOOD ST | MALDEN | MA | 02148 | | | FIRST CLASS MAIL |
| 30531223 | THE PROTECTION CENTER | 1203 1ST ST | JACKSON | MI | 49203-3034 | | | FIRST CLASS MAIL |
| 30531224 | THE PROXIO GROUP LTD | 3701 BOUL. ST-JEAN, SUITE A | DDO | QC | H9G 1X2 | CANADA | | FIRST CLASS MAIL |
| 30531225 | THE QT COMPANY | 2350 MISSION COLLEGE BLVD, SUITE 1020 | SANTA CLARA | CA | 95054 | | | FIRST CLASS MAIL |
| 30531226 | THE QUELL GROUP INC | 2282 LIVERNOIS ROAD | TROY | MI | 48083 | | | FIRST CLASS MAIL |
| 30531691 | THE RATAVA GROUP | 3614 WEST CYPRESS STREET | TAMPA | FL | 33607 | | | FIRST CLASS MAIL |
| 30514638 | THE REAL YELLOW PAGES | PO BOX 9001401 | LOUISVILLE | KY | 40290-1401 | | | FIRST CLASS MAIL |
| 30531227 | THE RECEIVABLE MANAGEMENT SERVICES, LLC | PO BOX 19646 | MINNEAPOLIS | MN | 55419 | | | FIRST CLASS MAIL |
| 30531228 | THE REMBAR COMPANY, INC | 67 MAIN ST | DOBBS FERRY | NY | 10522 | | | FIRST CLASS MAIL |
| 30524538 | THE RICHMOND DENTIST | ATTN: HAP GILL, 20 WATER LANE | RICHMOND | | TW9 1TJ | UNITED KINGDOM | | FIRST CLASS MAIL |
| 30531399 | THE RIGHT TOUCH CLEANING SERVICE | P.O. BOX 140463 | BROKEN ARROW | OK | 74014 | | | FIRST CLASS MAIL |
| 30520683 | THE ROBERT E. MORRIS COMPANY | 910 DAY HILL ROAD | WINDSOR | CT | 06095 | | | FIRST CLASS MAIL |
| 30515783 | THE SALVATION ARMY | 401 NE ADAMS STREET | PEORIA | IL | 61603 | | | FIRST CLASS MAIL |
| 30524627 | THE SMILE CENTER | ATTN: ANGEL R. JONES, 430 DIXIE HIGHWAY | CHICAGO HEIGHTS | IL | 60411-1799 | | | FIRST CLASS MAIL |
| 30524859 | THE SMILE CENTER | ATTN: ARDYN DARJAA, 430 DIXIE HIGHWAY, SUITE 101 | CHICAGO HEIGHTS | IL | 60411 | | | FIRST CLASS MAIL |
| 30523984 | THE SMILE CENTER | ATTN: ASHLEY AKINS, 430 DIXIE HIGHWAY | CHICAGO HEIGHTS | IL | 60411-1799 | | | FIRST CLASS MAIL |
| 30524817 | THE SMILE CENTER | ATTN: DAVID E. MILLER, 430 DIXIE HIGHWAY | CHICAGO HEIGHTS | IL | 60411-1799 | | | FIRST CLASS MAIL |
| 30528426 | THE SMILE CENTER | ATTN: NATOLYA L. THOMAS, 430 DIXIE HIGHWAY, SUITE 101 | CHICAGO HEIGHTS | IL | 60411 | | | FIRST CLASS MAIL |
| 30524997 | THE SMILE CENTER | ATTN: ROY B. GUSTER, 430 DIXIE HIGHWAY, SUITE 101 | CHICAGO HEIGHTS | IL | 60411-1799 | | | FIRST CLASS MAIL |
| 30518904 | THE SMILE DESIGNER (CLOSED) | 5258 BEACH BLVD STE A | BUENA PARK | CA | 90621 | | | FIRST CLASS MAIL |
| 30522428 | THE SMILE STANDARD | ATTN: TOUFEEK DABAH, 1061 NORTH SALEM DRIVE | SCHAUMBURG | IL | 60194-1331 | | | FIRST CLASS MAIL |
| 30531229 | THE SPECIALTY MANUFACTURING CO | 5858 CENTERVILLE RD | ST PAUL | MN | 55127 | | | FIRST CLASS MAIL |
| 30513905 | THE SPORN COMPANY INC | 227 MAIN ST. | BURLINGTON | VT | 05401 | | | FIRST CLASS MAIL |
| 30519685 | THE SPORN COMPANY OF CANADA INC. | 227 MAIN STREET | BURLINGTON | VT | 05401 | | | FIRST CLASS MAIL |
| 30515767 | THE STATE JOURNAL-REGISTER | P.O. BOX 219 | SPRINGFIELD | IL | 62705-0219 | | | FIRST CLASS MAIL |
| 30527028 | THE STEIN CENTER FOR ADVANCED DENTISTRY | 4000 CHURCH ST | SKOKIE | IL | 60076 | | | FIRST CLASS MAIL |
| 30513906 | THE TECHNOLOGY HOUSE | 10036 AURORA-HUDSON RD | STREETSBORO | OH | 44241 | | | FIRST CLASS MAIL |
| 30515833 | THE TIMES OF NW INDIANA | PO BOX 742548 | CINCINNATI | OH | 45274-2548 | | | FIRST CLASS MAIL |
| 30522659 | THE TOOTH BOOTH | ATTN: JOEL M. BOOTH, 690 NORTH MERIDIAN ROAD, SUITE 106 | KALISPELL | MT | 59901-3508 | | | FIRST CLASS MAIL |
| 30513907 | THE TRADE GROUP INC | 2900 GENESIS WAY, STE 100 | GRAPEVINE | TX | 76051 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30513908 | THE TRAINING ASSOCIATES CORPORATION | 11 APEX DR, SUITE 202 A | MARLBOROUGH | MA | 01752 | | | FIRST CLASS MAIL |
| 30513909 | THE TREMONT | 32 SECOND AVE | BURLINGTON | MA | 01803 | | | FIRST CLASS MAIL |
| 30526284 | THE UNIVERSITY OF CENTRAL FLORIDA BOARD OF TRUSTEES | 12781 ARA DR. | ORLANDO | FL | 32816 | | | FIRST CLASS MAIL |
| 30531998 | THE UNIVERSITY OF OKLAHOMA | 865 ASP AVE, FELGAR HALL. RM 212 - DR. CHUNG-HAO LEE | NORMAN | OK | 73019 | | | FIRST CLASS MAIL |
| 30520109 | THE UNIVERSITY OF OKLAHOMA | DR. CHUNG-HAO LEE865 ASP AVE.FELGAR HALL, RM. 212 | NORMAN | OK | 73019 | | | FIRST CLASS MAIL |
| 30518198 | THE UNIVERSITY OF TEXAS | COCKRELL SCHOOL OF ENGINEERING | AUSTIN | TX | 78712 | | | FIRST CLASS MAIL |
| 30527278 | THE UNIVERSITY OF TEXAS AT SAN ANTONIO | ONE UTSA CIRCLE CENTRAL RECEIVING | SAN ANTONIO | TX | 78249 | | | FIRST CLASS MAIL |
| 30528197 | THE UNIVERSITY OF TOLEDO | 2801 W. BANCROFT ST., MS 973 | TOLEDO | OH | 43606 | | | FIRST CLASS MAIL |
| 30520827 | THE UNIVERSITY OF TOLEDO | NITSCHKE HALL, 1610 N. WESTWOOD AVEP0016910 | TOLEDO | OH | 43607 | | | FIRST CLASS MAIL |
| 30513910 | THE VANDERPOOL LAW FIRM | 330 MAIN ST, SUITE 203B | SEAL BEACH | CA | 90740 | | | FIRST CLASS MAIL |
| 30515918 | THE VERNON COMPANY | ONE PROMOTION PLACE, P.O. BOX 600 | NEWTON | IA | 50208-0600 | | | FIRST CLASS MAIL |
| 30513911 | THE WESTIN DALLAS DOWNTOWN | 1201 MAIN ST | DALLAS | TX | 75202 | | | FIRST CLASS MAIL |
| 30522257 | THE WHITE HOUSE COMPREHENSIVE DENTISTRY | ATTN: LINDSEY R. ZEBOSKI, 115 EAST E STREET | NORTH PLATTE | NE | 69101-5535 | | | FIRST CLASS MAIL |
| 30513912 | THE WILSON GROUP | PO BOX 536214 | PITTSBURGH | PA | 15253 | | | FIRST CLASS MAIL |
| 30528100 | THE WOOD COMPANY | 43 BIG OAK DRIVE | ST. PETERS | MO | 63376 | | | FIRST CLASS MAIL |
| 30513913 | THE YOUNG INDUSTRIES, INC | 16 PAINTER ST | MUNCY | PA | 17756 | | | FIRST CLASS MAIL |
| 30513914 | THE ZPS STORE | 455 SW 5TH ST, SUITE C | DES MOINES | IA | 50309 | | | FIRST CLASS MAIL |
| 30513915 | THEORY STUDIOS LLC | 13815 HAWK LAKE DRIVE | ORLANDO | FL | 32837 | | | FIRST CLASS MAIL |
| 30526330 | THERESA YEHL | 139 MEADOW LANE | WASHINGTON | IL | 61571 | | | FIRST CLASS MAIL |
| 30513916 | THERMAL CARE | 5680 W JARVIS AVE | NILES | IL | 60714 | | | FIRST CLASS MAIL |
| 30526209 | THERMAL PAPER DIRECT | 380 FRANKLIN TPKE | MAHWAH | NJ | 07430 | | | FIRST CLASS MAIL |
| 30526211 | THERMAL PRODUCT SOLUTIONS, LLC | 2821 OLD ROUTE 15 | NEW COLUMBIA | PA | 17856 | | | FIRST CLASS MAIL |
| 30526210 | THERMAL PRODUCT SOLUTIONS, LLC | P.O. BOX 69477 | BALTIMORE | MD | 21264 | | | FIRST CLASS MAIL |
| 30526212 | THERMAL TECHNOLOGY LLC | 1911 AIRPORT BLVD | SANTA ROSA | CA | 95403 | | | FIRST CLASS MAIL |
| 30526214 | THERMCRAFT INC. | 3950 OVERDALE ROAD | WINSTON-SALEM | NC | 27107 | | | FIRST CLASS MAIL |
| 30526213 | THERMCRAFT INC. | 844 THACKER STREET | BEREA | OH | 44017 | | | FIRST CLASS MAIL |
| 30518498 | THERMETRICS LLC | 4220 24TH AVE W | SEATTLE | WA | 98199 | | | FIRST CLASS MAIL |
| 30526215 | THERMO ELECTRON (KARLSRUHE) GMBH | DIESELSTR, 4 | KARLSRUHE | | 76227 | GERMANY | | FIRST CLASS MAIL |
| 30526216 | THERMO ELECTRON (KARLSRUHE) GMBH | PO BOX 741947 | ATLANTA | GA | 30374 | | | FIRST CLASS MAIL |
| 30526217 | THERMO ELECTRON NORTH AMERICA LLC | 1400 NORTHPOINT PKWY, STE 10 | WEST PALM BEACH | FL | 33407 | | | FIRST CLASS MAIL |
| 30526218 | THERMO ELECTRON NORTH AMERICA LLC | PO BOX 742775 | ATLANTA | GA | 30374 | | | FIRST CLASS MAIL |
| 30526219 | THERMO ENVIRONMENTAL INSTRUMENTS, LLC | 27 FORGE PKWY | FRANKLIN | MA | 02038 | | | FIRST CLASS MAIL |
| 30520821 | THERMO FISHER SCIENTIFIC | 145 E MOUNTAIN AVE | FORT COLLINS | CO | 80524 | | | FIRST CLASS MAIL |
| 30526221 | THERMO FISHER SCIENTIFIC (ASHEVILLE) LLC | ACCT# 067762-001, PO BOX 3648 | BOSTON | MA | 02241 | | | FIRST CLASS MAIL |
| 30526220 | THERMO FISHER SCIENTIFIC (ASHEVILLE) LLC | BUILDING 2B SUITE 400, 28 SCHENCK PARKWAY | ASHEVILLE | NC | 28803 | | | FIRST CLASS MAIL |
| 30513918 | THERMO FISHER SCIENTIFIC CHEMICALS, INC. | 2 RADCLIFF RD | TEWKSBURY | MA | 01876 | | | FIRST CLASS MAIL |
| 30513917 | THERMO FISHER SCIENTIFIC CHEMICALS, INC. | PO BOX 744488 | ATLANTA | GA | 30374 | | | FIRST CLASS MAIL |
| 30513919 | THERMO ORION INCORPORATED | 22 ALPHA ROAD | CHELMSFORD | MA | 01824 | | | FIRST CLASS MAIL |
| 30513921 | THERMO-CALC SOFTWARE, INC | 4160 WASHINGTON RD, SUITE 230 | MCMURRAY | PA | 15317 | | | FIRST CLASS MAIL |
| 30513922 | THERMO-CRAFT ENGINEERING | 701 WESTERN AVENUE | WEST LYNN | MA | 01905 | | | FIRST CLASS MAIL |
| 30513923 | THERMOFAB | 76 WALKER RD | SHIRLEY | MA | 01464 | | | FIRST CLASS MAIL |
| 30513924 | THERMOWAVE TECHNOLOGIES | 1 CENTENNIAL DRIVE | PEABODY | MA | 01960 | | | FIRST CLASS MAIL |
| 30513925 | THIELSCH ENGINEERING INC | PO BOX 845327 | BOSTON | MA | 02284 | | | FIRST CLASS MAIL |
| 30518517 | THINK SURGICAL | 47201 LAKEVIEW BLVD. | FREMONT | CA | 94538 | | | FIRST CLASS MAIL |
| 30513926 | THINK SURGICAL, INC. | 47201 LAKEVIEW BLVD | FREMONT | CA | 94538 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30520427 | THINK VARIANT, INC | 15 COUNTY ROUTE 59 | PHOENIX | NY | 13135 | | | FIRST CLASS MAIL |
| 30513927 | THINKST APPLIED RESEARCH (PTY) LTD. | 5 HOWE STREET, UNIT L6, OBSERVATORY | CAPE TOWN | | 07925 | SOUTH AFRICA | | FIRST CLASS MAIL |
| 30525971 | THIRD AVENUE DENTISTRY | ATTN: ARIEL N. KUNDE, 107 EAST 3RD AVENUE | GASTONIA | NC | 28052 | | | FIRST CLASS MAIL |
| 30524447 | THIRD COAST FAMILY DENTAL | ATTN: ANDREA J. EMMERICH, 8531 WEST LINCOLN AVENUE | WEST ALLIS | WI | 53227 | | | FIRST CLASS MAIL |
| 30529733 | THIRD COAST FAMILY DENTAL | ATTN: JAKE W. JACOMET, 8531 WEST LINCOLN AVENUE | WEST ALLIS | WI | 53227-2542 | | | FIRST CLASS MAIL |
| 30523243 | THIRD COAST FAMILY DENTAL | ATTN: NICHOLAS K. DWAN, 8531 WEST LINCOLN AVENUE | WEST ALLIS | WI | 53227-2542 | | | FIRST CLASS MAIL |
| 30529071 | THK AMERICA, INC | 200 COMMERCE DRIVE | SCHAUMBURG | IL | 60173 | | | FIRST CLASS MAIL |
| 30529070 | THK AMERICA, INC | PO BOX 13578 | NEWARK | NJ | 07188 | | | FIRST CLASS MAIL |
| 30517100 | THOMA, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522360 | THOMAS DENTAL | ATTN: CORNELL C. THOMAS, 3737 NORTH KINGSHIGHWAY BOULEVARD, SUITE 108 | SAINT LOUIS | MO | 63115-1703 | | | FIRST CLASS MAIL |
| 30533385 | THOMAS DENTAL CARE | ATTN: R. BRUCE THOMAS, 1920 SYCAMORE LANE | DAVIS | CA | 95616-0897 | | | FIRST CLASS MAIL |
| 30533363 | THOMAS DENTAL LABORATORY | ATTN: PAUL W. THOMAS, 14220 SCHAEFFER COURT | LOCKPORT | IL | 60441-7427 | | | FIRST CLASS MAIL |
| 30529843 | THOMAS E. O'CONNOR DMD, PC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528968 | THOMAS ORTHODONTICS | N94W 17900 APPLETON AVE, SUITE 100 | MENOMONEE FALLS | WI | 53051 | | | FIRST CLASS MAIL |
| 30529188 | THOMAS ORTHODONTICS | N94W17900 APPLETON AVE. | MENOMINEE FALLS | WI | 53051 | | | FIRST CLASS MAIL |
| 30532009 | THOMAS PATTERSON DMD | 236 RIVER VISTA PL STE 100 | TWIN FALLS | ID | 83301 | | | FIRST CLASS MAIL |
| 30529074 | THOMAS SCIENTIFIC | 1654 HIGH HILL ROAD | SWEDESBORO | NJ | 08085 | | | FIRST CLASS MAIL |
| 30529674 | THOMAS SPOONSTER | 815 NW YORK DRIVE | BEND | OR | 97703 | | | FIRST CLASS MAIL |
| 30516797 | THOMAS, ALEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515830 | THOMMEN MEDICAL USA | 1375 EUCLID AVENUE, SUITE 450 | CLEVELAND | OH | 44115 | | | FIRST CLASS MAIL |
| 30523937 | THOMPSON ADVANCED DENTISTRY | ATTN: JOSEPH S. THOMPSON, 5150 WEST 20TH STREET | GREELEY | CO | 80634-3048 | | | FIRST CLASS MAIL |
| 30533333 | THOMPSON DENTAL LABORATORY | ATTN: TOMMY THOMPSON, 500 POINDEXTER ROAD | MICHIE | TN | 38357-6094 | | | FIRST CLASS MAIL |
| 30518366 | THOMPSON DENTAL STUDIO | 750 PAULDING RD | ELLISVILLE | MS | 39437 | | | FIRST CLASS MAIL |
| 30518288 | THOMPSON SUBURBAN DENTAL LABORATORY | 1922 GREENSPRING DR STE 9 | TIMONIUM | MD | 21093 | | | FIRST CLASS MAIL |
| 30529075 | THOMPSON, AHERN & CO. LIMITED | 6299 AIRPORT ROAD, SUITE 305 | MISSISSAUGA | ON | L4V 1N3 | CANADA | | FIRST CLASS MAIL |
| 30517681 | THOMPSON, C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514814 | THOMPSON, DR FRED | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516562 | THOMPSON, LINDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517655 | THOMPSON, PENNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533450 | THOMSEN FAMILY DENTISTRY | ATTN: JEFFREY E. THOMSEN, 55 TOWN LINE ROAD, SUITE 202 | WETHERSFIELD | CT | 06109-4352 | | | FIRST CLASS MAIL |
| 30529077 | THOMSON | 203A WEST ROCK ROAD | RADFORD | VA | 24141 | | | FIRST CLASS MAIL |
| 30529076 | THOMSON | 3606 COLLECTIONS CENTER DR. | CHICAGO | IL | 60693 | | | FIRST CLASS MAIL |
| 30529079 | THOMSON REUTERS TAX & ACCOUNTING (ACCT 904128457 904130846) | ACCOUNT NUMBER 904128457 AND 904130846, PO BOX 71687 | CHICAGO | IL | 60694 | | | FIRST CLASS MAIL |
| 30529080 | THORLABS, INC | 56 SPARTA AVE | NEWTON | NJ | 07860 | | | FIRST CLASS MAIL |
| 30529081 | THORNLEY DEGRASSE RIGGING CO., INC. | 27 SUPERIOR VIEW BLVD. | N PROVIDENCE | RI | 02911 | | | FIRST CLASS MAIL |
| 30529082 | THORNLEY DEGRASSE RIGGING CO., INC. | PO BOX 517 | LINCOLN | RI | 02865 | | | FIRST CLASS MAIL |
| 30515843 | THORNTON BLACKTOP PAVING, INC. | 17941 HICKORY STREET | LANSING | IL | 60438 | | | FIRST CLASS MAIL |
| 30516787 | THORNTON SCOTT, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525377 | THORNTON, ROBERT P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529357 | THOROUGHDENT SMILES | ATTN: CAMERON RITZ, 116 MARKET PLACE CIRCLE, SUITE A | GEORGETOWN | KY | 40324-7400 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30523538 | THOROUGHDENT SMILES | ATTN: JORDAN L. SMITH, 116 MARKET PLACE CIRCLE, SUITE A | GEORGETOWN | KY | 40324-7400 | | | FIRST CLASS MAIL |
| 30533096 | THOROUGHDENT SMILES | ATTN: KRISTINA H. NEDA, 116 MARKET PLACE CIRCLE, SUITE A | GEORGETOWN | KY | 40324-7400 | | | FIRST CLASS MAIL |
| 30513928 | THOUGHT INDUSTRIES, INC | 1253 WORCESTER RD, SUITE 202 | FRAMINGHAM | MA | 01701 | | | FIRST CLASS MAIL |
| 30513929 | THOUGHT INDUSTRIES, INC | 6 LIBERTY SQUARE #6099 | BOSTON | MA | 02109 | | | FIRST CLASS MAIL |
| 30520829 | THOUSAND OAKS | 1525 RANCHO CONEJO BLVD | THOUSAND OAKS | CA | 91320 | | | FIRST CLASS MAIL |
| 30516513 | THRALL, KATY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513931 | THREE DIMENSIONS ME GENERAL TRDG LLC | P.O. BOX 28820, PRISM TOWER, OFFICE 3204,, BUSINESS BAY | DUBAI | | | UNITED ARAB EMIRATES | | FIRST CLASS MAIL |
| 30529478 | THREE NOTCH DENTAL | 23192 THREE NOTCH RD | CALIFORNIA | MD | 20619 | | | FIRST CLASS MAIL |
| 30525086 | THREE PALMS DENTAL | ATTN: CHARLES A. SCHULTZ, 1127 NORTH COURTENAY PARKWAY | MERRITT ISLAND | FL | 32953-5514 | | | FIRST CLASS MAIL |
| 30524586 | THREE RIVERS DENTAL | ATTN: LOGAN K. REILLY, 655 PORTSMOUTH AVENUE, SUITE 9 | GREENLAND | NH | 03840-2246 | | | FIRST CLASS MAIL |
| 30525813 | THREE RIVERS DENTAL | ATTN: NICHOLAS BENNETT, 655 PORTSMOUTH AVENUE, SUITE 9 | GREENLAND | NH | 03840 | | | FIRST CLASS MAIL |
| 30523813 | THREE RIVERS DENTAL | ATTN: T. J. WHITAKER, 11634 WEST FLORISSANT AVENUE | FLORISSANT | MO | 63033-6723 | | | FIRST CLASS MAIL |
| 30513932 | THREE RIVERS ENTERTAINMENT & PRODUCTION | 1028 SAW MILL RUN BLVD | PITTSBURGH | PA | 15220 | | | FIRST CLASS MAIL |
| 30528580 | THREE RIVERS HVAC LLC | 3301 WEST 40TH STREET NORTH | MUSKOGEE | OK | 74401 | | | FIRST CLASS MAIL |
| 30524347 | THREED SMILES | ATTN: GARRETT WOODWORTH, 1671 SOUTH RESEARCH LOOP, SUITE 133 | TUCSON | AZ | 85710-3631 | | | FIRST CLASS MAIL |
| 30515861 | THUM, DR. MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523894 | THUM, MICHAEL E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522539 | THUNDER BAY COMMUNITY HEALTH SERVICE | ATTN: EMILY F. HILL, 21258 WEST M-68 HIGHWAY | ONAWAY | MI | 49765-9692 | | | FIRST CLASS MAIL |
| 30529534 | THUNDER BAY COMMUNITY HEALTH SERVICE | ATTN: VINIT A. AHER, 21258 WEST M-68 HIGHWAY, DENTAL DEPARTMENT | ONAWAY | MI | 49765-9692 | | | FIRST CLASS MAIL |
| 30523426 | THUNDER BAY COMMUNITY HEALTH SERVICES | ATTN: BRADFORD S. ROWE, 11899 M 32 | ATLANTA | MI | 49709-9374 | | | FIRST CLASS MAIL |
| 30511347 | THUNDER BAY COMMUNITY HEALTH SERVICES | ATTN: JEFFREY A. TAYLOR, 11899 M 32 | ATLANTA | MI | 49709-9374 | | | FIRST CLASS MAIL |
| 30522951 | THUNDER BAY COMMUNITY HEALTH SERVICES | ATTN: JOSEPH A. CARLU, 11899 M 32 | ATLANTA | MI | 49709-9374 | | | FIRST CLASS MAIL |
| 30513933 | THYCOTIC SOFTWARE LLC | 1101 –17TH STREET N.W.,, SUITE 1200 | WASHINGTON | DC | 20036 | | | FIRST CLASS MAIL |
| 30513935 | TIAA BANK | PO BOX 911608 | DENVER | CO | 80291 | | | FIRST CLASS MAIL |
| 30513936 | TIE DOWN ENGINEERING | 255 VILLANOVA DR SW | ATLANTA | GA | 30336 | | | FIRST CLASS MAIL |
| 30525337 | TIETZER, GREGORY H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518058 | TIFFANY & CO | 300 MAPLE RIDGE DR | CUMBERLAND | RI | 02864 | | | FIRST CLASS MAIL |
| 30520835 | TIFFANY & CO. | TCO-BUR | BURLINGTON | MA | 01803 | | | FIRST CLASS MAIL |
| 30530561 | TIFFANY & COMPANY | 100 BAYER BLVD, BUILDING 100 (2ND FLOOR) | WHIPPANY | NJ | 07981 | | | FIRST CLASS MAIL |
| 30513937 | TIFFANY & COMPANY | 300 MAPLE RIDGE DRIVE | CUMBERLAND | RI | 02864 | | | FIRST CLASS MAIL |
| 30530558 | TIFFANY & COMPANY | ATTN: ACCOUNTS PAYABLE | PARSIPPANY | NJ | 07054 | | | FIRST CLASS MAIL |
| 30530559 | TIFFANY & COMPANY | ATTN: ACCOUNTS PAYABLE 15 SYLVAN WAY | PARSIPPANY | NJ | 07054 | | | FIRST CLASS MAIL |
| 30531946 | TIFFANY AND COMPANY | 200 FIFTH AVENUE | NEW YORK | NY | 10010 | | | FIRST CLASS MAIL |
| 30519357 | TIFFANY GUY | 2910 MILL STREET, STE D, DOOR CODE 5353# | RENO | NV | 89502 | | | FIRST CLASS MAIL |
| 30520836 | TIFFANY SHINE FACILITY | 1 NORTH AVE | BURLINGTON | MA | 01803 | | | FIRST CLASS MAIL |
| 30513938 | TIGER CONSULTING PTE LTD | UNIT 3-03, PRIMERA SUITE, BLOCK 3520, JALAN TEKNOKRAT, CYBER 5 | SELANGOR | SGR | 63000 | MALAYSIA | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30515844 | TIGER PLASTICS | 14721 LULL ST. | VAN NUYS | CA | 91405 | | | FIRST CLASS MAIL |
| 30530213 | TIGER'S PLASTICS AND PACKAGING | 14721 LULL STREET | VAN NUYS | CA | 91405 | | | FIRST CLASS MAIL |
| 30531230 | TIGER-VAC INTERNATIONAL, INC | 2020 DAGENAIS WEST BLVD | LAVAL | QC | H7L 5W2 | CANADA | | FIRST CLASS MAIL |
| 30531231 | TIGER-VAC, INC | 11 SW 12TH AVE, SUITE 112 | DANIA BEACH | FL | 33004 | | | FIRST CLASS MAIL |
| 30518930 | TILGHMAN ORTHODONTICS | 1324 BELMONT AVE STE 104 | SALISBURY | MD | 21804 | | | FIRST CLASS MAIL |
| 30515862 | TILL, DR LINDA G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515863 | TILLMAN, DR DAVID M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524071 | TIM AIOSSA DDS | ATTN: TIMOTHY D. AIOSSA, 7518 WEST NORTH AVENUE | ELMWOOD PARK | IL | 60707-4140 | | | FIRST CLASS MAIL |
| 30533477 | TIMBERCREST DENTAL CENTER | ATTN: JOHN B. LUTHER, 4082 NORTH RICHMOND STREET | APPLETON | WI | 54913-9704 | | | FIRST CLASS MAIL |
| 30514798 | TIMBERLANE DENTAL GROUP | ATTEN: LAURA, ACCOUNTING DEPT, 60 TIMBER LANE, SUITE 1 | SOUTH BURLINGTON | VT | 05043-7214 | | | FIRST CLASS MAIL |
| 30532258 | TIMELESS SMILES MORGAN HILL | 16275 MONTEREY RD SUITE C, ATTN: JENNY HONG | MORGAN HILL | CA | 95037 | | | FIRST CLASS MAIL |
| 30531232 | TIMELINR, LLC | 23016 LAKE FOREST DR, SUITE D, #283 | LAGUNA HILLS | CA | 92653 | | | FIRST CLASS MAIL |
| 30531233 | TIMOTION USA, INC. | 1535 CENTER PARK DR | CHARLOTTE | NC | 28217 | | | FIRST CLASS MAIL |
| 30518849 | TINA MARSHALL DDS | 2951 S BALDWIN RD | LAKE ORION | MI | 48360 | | | FIRST CLASS MAIL |
| 30519104 | TINDAL PROSTHODONTICS | 5911 N HONORE AVE STE 123 | SARASOTA | FL | 34243 | | | FIRST CLASS MAIL |
| 30529665 | TINKER AIR FORCE BASE | 3001 STAFF DRIVE, STE T-67 | TINKER AFB | OK | 73145 | | | FIRST CLASS MAIL |
| 30520959 | TINKER AIR FORCE BASE | 7447 SE 74TH STREET, BLDG 9001 DOOR 8 POST DD20 | TINKER AFB | OK | 73145 | | | FIRST CLASS MAIL |
| 30519769 | TINKER AIR FORCE BASE | 7532 JOINT STAR DRIVE, BLDG 9001, POST DD20 | TINKER AFB | OK | 73145 | | | FIRST CLASS MAIL |
| 30518848 | TINKER AIR FORCE BASE | 7532 JOINT STAR DRIVE, ATTN: REACT | TINKER AFB | OK | 73145 | | | FIRST CLASS MAIL |
| 30529887 | TINKER AIR FORCE BASE | BLDG 9001 DOOR E69-3, 7532 JOINT STAR DRIVE | OKLAHOMA CITY | OK | 73145 | | | FIRST CLASS MAIL |
| 30520392 | TINKER AIR FORCE BASE | BLDG 9001, DOOR E69-3 | OKLAHOMA CITY | OK | 73145 | | | FIRST CLASS MAIL |
| 30532492 | TINKER AIR FORCE BASE | JEREMY TATE, BLDG 9001, DOOR EB-1, TINKER AFB | OKLAHOMA CITY | OK | 73145 | | | FIRST CLASS MAIL |
| 30514579 | TINSLEY CHOATE CLINIC | 211 E MAIN ST | CARTERSVILLE | GA | 30120-0400 | | | FIRST CLASS MAIL |
| 30528071 | TINY JEWEL BOX | 1155 CONNECTICUT AVE NW | WASHINGTON | DC | 20036 | | | FIRST CLASS MAIL |
| 30522895 | TIPTON LAKES FAMILY DENTIST | ATTN: CHRISTOPHER L. BARTELS, 4570 WEST JONATHAN MOORE PIKE | COLUMBUS | IN | 47201-4686 | | | FIRST CLASS MAIL |
| 30523291 | TIPTON LAKES FAMILY DENTISTRY | ATTN: ASHLEY M. LOCK, 4570 WEST JONATHAN MOORE PIKE | COLUMBUS | IN | 47201-4686 | | | FIRST CLASS MAIL |
| 30523553 | TIPTON LAKES FAMILY DENTISTRY | ATTN: SHUAIB MIRANI, 4570 WEST JONATHAN MOORE PIKE | COLUMBUS | IN | 47201-4686 | | | FIRST CLASS MAIL |
| 30533746 | TIPTON PARK DENTISTRY | ATTN: ADAM D. CLOCK, 530 PLAZA DRIVE, SUITE J | COLUMBUS | IN | 47201-2940 | | | FIRST CLASS MAIL |
| 30529535 | TIPTON, FELINES H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526158 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526156 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526645 | TITAN IMPLANT INC. | 18 COLUMBIA AVE. | BERGENFIELD | NJ | 07621 | | | FIRST CLASS MAIL |
| 30523026 | TITANIUM DENTAL, LLC. | ATTN: DAN ROELAND, 2442 NORTH GRANDVIEW BOULEVARD, SUITE B | WAUKESHA | WI | 53188-1605 | | | FIRST CLASS MAIL |
| 30519575 | TITOV, EVGENY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533574 | TITUS DENTISTRY | ATTN: JONATHAN W. TITUS, 705 NORFLEET DRIVE WEST | MIDDLETOWN | IN | 47356 | | | FIRST CLASS MAIL |
| 30531234 | TIVE, INC. | 500 RUTHERFORD AVE, SUITE 209 | BOSTON | MA | 02199 | | | FIRST CLASS MAIL |
| 30526817 | TJ AND SONS DENTAL SUPPLIES | 3315 N.W. 79 AVE | MARGATE | FL | 33063 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30524073 | TJ DENTURE | ATTN: ANNA HA, 900 SOUTH WASHINGTON STREET, SUITES 201 & 202 | FALLS CHURCH | VA | 22046-4083 | | | FIRST CLASS MAIL |
| 30531235 | TK INNOVATION INC. | 3 INDUSTRIAL PARK DRIVE, PO BOX 6583 | WHEELING | WV | 26003 | | | FIRST CLASS MAIL |
| 30514451 | TKB MANAGEMENT, LLC | 8928 S. FLORENCE PL | TULSA | OK | 74137 | | | FIRST CLASS MAIL |
| 30531236 | TMCO | 701 S. 6TH ST | LINCOLN | NE | 68508 | | | FIRST CLASS MAIL |
| 30525924 | TMJ & FACIAL PAIN CENTER OF CENTRAL ILLINOIS | ATTN: JACK G. WALZ, 731 SABRINA DRIVE, SUITE A | EAST PEORIA | IL | 61611-3582 | | | FIRST CLASS MAIL |
| 30518885 | TMJ & SLEEP THERAPY CENTRE OF NORTH INDIANA | 1245 EAST UNIVERSITY DR | GRANGER | IN | 46530 | | | FIRST CLASS MAIL |
| 30515837 | TNT BUILDING SERVICES | PO BOX 881472 | INDIANAPOLIS | IN | 46208 | | | FIRST CLASS MAIL |
| 30531237 | TNT INC. | DEPT 781108 | DETROIT | MI | 48278 | | | FIRST CLASS MAIL |
| 30531238 | TOAGOSEI AMERICA, INC. | 1450 W MAIN ST | WEST JEFFERSON | OH | 43162 | | | FIRST CLASS MAIL |
| 30522935 | TOBIAS, ERIC L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523673 | TOBIN DENTAL LABORATORY | ATTN: JOHN TOBIN, 1201 1/2 NORTH 145TH STREET | SEATTLE | WA | 98133-6202 | | | FIRST CLASS MAIL |
| 30531239 | TOBIN SCIENTIFIC | 39 TOZER RD | BEVERLY | MA | 01915 | | | FIRST CLASS MAIL |
| 30533538 | TODAY'S DENTAL CARE | ATTN: RACHELLE I. PHILLIPS, 2006 MALL STREET, BUILDING 1 | COLLINSVILLE | IL | 62234-1831 | | | FIRST CLASS MAIL |
| 30533148 | TODAY'S DENTISTRY | ATTN: CHRIS K. PATERAS, 7418 OSWEGO ROAD | LIVERPOOL | NY | 13090-3320 | | | FIRST CLASS MAIL |
| 30524680 | TODAY'S DENTISTRY | ATTN: SAMIRA JAMIL, 6265 EAST FOWLER AVENUE | TEMPLE TERRACE | FL | 33617-3304 | | | FIRST CLASS MAIL |
| 30531240 | TODD TOOL AND ABRASIVE SYSTEMS | 56 TURNPIKE RD | IPSWICH | MA | 01938 | | | FIRST CLASS MAIL |
| 30526055 | TODD, C. CLARK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528541 | TODD, GARY S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531241 | TOHO CERAMIC TECHNOLOGY CO., LTD | 101 MINZHU RD, HAIZHOU DISTRICT | LIANYUNGANG | | 222000 | CHINA | | FIRST CLASS MAIL |
| 30531242 | TOLEDO METAL SPINNING CO | 1819 CLINTON ST | TOLEDO | OH | 43607 | | | FIRST CLASS MAIL |
| 30516436 | TOLENTINO, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526205 | TOLLFREEFORWARDING.COM | 13005 ARTESIA BLVD., SUITE A-100 | CERRITOS | CA | 90703-1356 | | | FIRST CLASS MAIL |
| 30526696 | TOLLGATE ORTHODONTICS | 500 TOLL GATE RD | WARWICK | RI | 02886 | | | FIRST CLASS MAIL |
| 30526013 | TOM YOVINO LABORATORY | ATTN: TOM YOVINO, 3 BETSY ROSS COURT | SOUTH SETAUKET | NY | 11720-4612 | | | FIRST CLASS MAIL |
| 30512175 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516725 | TOMKO, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518117 | TOMPKINS ORTHODONTICS | 5250 CLEMSON AVE | COLUMBIA | SC | 29206 | | | FIRST CLASS MAIL |
| 30515825 | TOM'S HEATING, AIR CONDITION. | 2809 NORTH DIRKSEN PARKWAY | SPRINGFIELD | IL | 62702 | | | FIRST CLASS MAIL |
| 30515856 | TOM'S TUBS | 7302 S ADAMS STREET | BARTONVILLE | IL | 61607 | | | FIRST CLASS MAIL |
| 30515864 | TOOFANFARD, PHILLIP | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513940 | TOOL KRIB SUPPLY CO | 787 PASSAIC AVE, PO BOX 6064 | WEST CALDWELL | NJ | 07006 | | | FIRST CLASS MAIL |
| 30513941 | TOOLBOX CREATIVE, INC. | 325 CHERRY ST., UNIT 104 | FORT COLLINS | CO | 80521 | | | FIRST CLASS MAIL |
| 30513942 | TOOLFETCH LLC | 105 FAIRVIEW PARK DR | ELMSFORD | NY | 10523 | | | FIRST CLASS MAIL |
| 30513943 | TOOLFETCH LLC | 750 N SAINT PAUL ST STE 250, PMB 46195 | DALLAS | TX | 75201 | | | FIRST CLASS MAIL |
| 30511385 | TOOLING & EQUIPMENT INTERNATIONAL | 11097 SHADYWOODS CT. | SHELBY TOWNSHIP | MI | 48317 | | | FIRST CLASS MAIL |
| 30526489 | TOOLING & EQUIPMENT INTERNATIONAL | 12550 TECH CENTER DRIVE | LIVONIA | MI | 48150 | | | FIRST CLASS MAIL |
| 30529934 | TOOLING TECH GROUP | 100 ENTERPRISE DRIVE | FORT LORAMIE | OH | 45845 | | | FIRST CLASS MAIL |
| 30524690 | TOONE, GREGORY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522303 | TOOTH ACRES | ATTN: ROBERT J. PELLOSIE, 110 WATERMAN AVENUE | MOUNT DORA | FL | 32757-9519 | | | FIRST CLASS MAIL |
| 30518902 | TOOTH BY SUNNY BADYAL, DDS | 258 GIBSON DR STE 110 | ROSEVILLE | CA | 95678 | | | FIRST CLASS MAIL |
| 30519552 | TOOTH CORPS | 13660 N. 94TH DR. STE B-1 | PEORIA | AZ | 85381 | | | FIRST CLASS MAIL |
| 30530544 | TOOTH FAIRY SPA | ATTN: SHEIDA NAKHAEI, 6411 BELAIR ROAD | BALTIMORE | MD | 21206-1822 | | | FIRST CLASS MAIL |
| 30516208 | TOOTH ORDR | 135 DURYEA ROAD | MELVILLE | NY | 11747 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30522365 | TOOTHSENSE FAMILY DENTAL | ATTN: WILLIAM K. SENSENBRENNER, 1222 STATE STREET | LEMONT | IL | 60439-4489 | | | FIRST CLASS MAIL |
| 30522568 | TOP GUM DENTAL | ATTN: CLARK HUNSTAD, 145 SOUTH MAIN AVENUE | TEA | SD | 57064 | | | FIRST CLASS MAIL |
| 30513944 | TOP LEVEL STAFFING | 85 RANGEWAY RD | BILLERICA | MA | 01862 | | | FIRST CLASS MAIL |
| 30513945 | TOP LEVEL STAFFING | DEPT CH 14395 | PALATINE | IL | 60055 | | | FIRST CLASS MAIL |
| 30526646 | TOP LINE DENTAL LABORATORY, INC. | 887 E WILMETTE ROAD | PALATINE | IL | 60074 | | | FIRST CLASS MAIL |
| 30513946 | TOP MOVERS MTL | 65 SHERBROOKE EST | MONTREAL | QC | H2X 1C4 | CANADA | | FIRST CLASS MAIL |
| 30532473 | TOP NOTCH DENTAL LAB | 205 OPPORTUNITY BLVD N | CAMBRIDGE | MN | 55008 | | | FIRST CLASS MAIL |
| 30513948 | TOPAIR SYSTEMS, INC | 300 FIRST AVE, SUITE 102 | NEEDHAM | MA | 02494 | | | FIRST CLASS MAIL |
| 30513949 | TOPCHIP ELECTRONICS | 2082 BUSINESS CENTER DR, STE175 | IRVINE | CA | 92612 | | | FIRST CLASS MAIL |
| 30513947 | TOP-NOTCH CLEANING LLC | 887 NATIONAL ROAD | BRIDGEPORT | OH | 43912 | | | FIRST CLASS MAIL |
| 30531858 | TOPP, DERRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528725 | TOPPAN MERRILL LLC | 1501 ENERGY PARK DR | ST PAUL | MN | 55108 | | | FIRST CLASS MAIL |
| 30522754 | TOPSHAM DENTAL ARTS | ATTN: POLLY S. NICHOLS, 37 FORESIDE ROAD | TOPSHAM | ME | 04086-1832 | | | FIRST CLASS MAIL |
| 30528727 | TORAY ADVANCED COMPOSITES | 18255 SUTTER BLVD. | MORGAN HILL | CA | 95037 | | | FIRST CLASS MAIL |
| 30528728 | TORAY INDUSTRIES, INC | 2 - 1 - 1, NIHONBASHI-MUROMACHI 2-CHOME, CHUO-KU | TOKYO | | 103-8666 | JAPAN | | FIRST CLASS MAIL |
| 30528729 | TORRANCE ELECTRONICS | 1545 W CARSON ST | TORRANCE | CA | 90501-3934 | | | FIRST CLASS MAIL |
| 30516768 | TORRELLA, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528637 | TORRES RIVERA, BRENDA L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522419 | TORRES, KAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519422 | TORRES, MARCELO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515865 | TORRES, RUBIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528730 | TORREY PARTNERS LLC | 3390 CARMEL MOUNTAIN ROAD SUITE 150 | SAN DIEGO | CA | 92121 | | | FIRST CLASS MAIL |
| 30515827 | TORRINGTON BRUSH WORKS INC | 4377 INDEPENDENCE CT | SARASOTA | FL | 34234 | | | FIRST CLASS MAIL |
| 30515866 | TORTORETE, DOMINIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528731 | TORYS LLP | 79 WELLINGTON STREET WEST, TD SOUTH TOWER 30TH FLOOR | TORONTO | ON | M5K IN12 | CANADA | | FIRST CLASS MAIL |
| 30524999 | TOSCH DENTAL | ATTN: RONALD J. TOSCH, 118 WEST K STREET | BENICIA | CA | 94510-3120 | | | FIRST CLASS MAIL |
| 30528732 | TOSHIBA AMERICA ELECTRONICS COMPONENTS | 9740 IRVINE BLVD | IRVINE | CA | 92618 | | | FIRST CLASS MAIL |
| 30528733 | TOSOH USA, INC | 3600 GANTZ RD | GROVE CITY | OH | 43123 | | | FIRST CLASS MAIL |
| 30525978 | TOTAL CARE DENTAL | ATTN: D. JASON TURNER, 12758 BOENKER LANE | BRIDGETON | MO | 63044-2436 | | | FIRST CLASS MAIL |
| 30527615 | TOTAL CARE DENTAL | ATTN: HOSSAM ABDELSALAM, 8441 WEST LAWRENCE AVENUE | CHICAGO | IL | 60656 | | | FIRST CLASS MAIL |
| 30528734 | TOTAL CLEAN TECHNOLOGIES, LLC | 8 BARKER ST, PO BOX 268 | DANVERS | MA | 01923 | | | FIRST CLASS MAIL |
| 30528020 | TOTAL DENTAL CARE | ATTN: DAVID C. STEINWEDEL, 13 OLT AVENUE | PEKIN | IL | 61554-6214 | | | FIRST CLASS MAIL |
| 30524642 | TOTAL DENTAL CARE | ATTN: STEPHEN E. DICKEY, 13 OLT AVENUE | PEKIN | IL | 61554-6214 | | | FIRST CLASS MAIL |
| 30520793 | TOTAL DENTAL CARE - MIDDLE ISLAND DENTISTRY | 34 JOYCE LN | WOODBURY | NY | 11797 | | | FIRST CLASS MAIL |
| 30528735 | TOTAL EQUIP - DXP | PO BOX 840511 | DALLAS | TX | 75284-0511 | | | FIRST CLASS MAIL |
| 30526644 | TOTAL FIRE & SAFETY INC. | 6808 HOBSON VALLEY DR., #105 | WOODBRIDGE | IL | 60517 | | | FIRST CLASS MAIL |
| 30233398 | TOTAL HEALTH DENTISTRY | ATTN: JACQUELYN RICHARDSON, 609 35TH AVENUE, SUITE 3 | MOLINE | IL | 61265-6146 | | | FIRST CLASS MAIL |
| 30528736 | TOTAL OFFICE INTERIORS | 129 PORTLAND ST | BOSTON | MA | 02114 | | | FIRST CLASS MAIL |
| 30528737 | TOTAL QUALITY LOGISTICS | 4289 IVY POINTE BLVD | CINCINNATI | OH | 45245 | | | FIRST CLASS MAIL |
| 30513951 | TOTAL QUALITY LOGISTICS | DBA TRITECH TITANIUM PARTS LLC | DETROIT | MI | 48234 | | | FIRST CLASS MAIL |
| 30513950 | TOTAL QUALITY LOGISTICS | PO BOX 634558 | CINCINNATI | OH | 45263 | | | FIRST CLASS MAIL |
| 30515836 | TOTAL TELEDATA INC. | 5400 NEWPORT DR # 4 | ROLLING MEADOWS | IL | 60008 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30513952 | TOTECH EUROPE | DE LINGE 28 | PJ DRONTEN | | 08253 | NETHERLANDS | | FIRST CLASS MAIL |
| 30513953 | TOTECH EUROPE | PAXTONSTRAAT 11 | RP ZWOLLE | | 08013 | NETHERLANDS | | FIRST CLASS MAIL |
| 30529330 | TOTH, RYAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519571 | TOUCH THE STARS | 15911 67TH AVE CT E | PUYALLUP | WA | 98375 | | | FIRST CLASS MAIL |
| 30523311 | TOUCHSTONE DENTISTRY | 802 SOUTH 28TH AVENUE, ATTN ALEX TOUCHSTONE | SANFORD | MS | 39402 | | | FIRST CLASS MAIL |
| 30515841 | TOUCHSTONE IMAGING PEORIA | P.O. BOX 102871 | ATLANTA | GA | 30368-2653 | | | FIRST CLASS MAIL |
| 30520384 | TOUCHSTONE RESEARCH LABORATORY | 1142 MIDDLE CREEK ROAD, DOCK 3 | TRIADELPHIA | WV | 26059 | | | FIRST CLASS MAIL |
| 30518499 | TOUCHSTONE RESEARCH LABORATORY | 1142 MIDDLE CREEK ROAD | TRIADELPHIA | WV | 26059 | | | FIRST CLASS MAIL |
| 30520843 | TOUCHSTONE RESEARCH LABORATORY, LTD. | THE MILLENNIUM CENTRE | TRIADELPHIA | WV | 26059 | | | FIRST CLASS MAIL |
| 30513954 | TOUCHSTONE TESTING LAB LLC | 1094 MIDDLE CREEK RD | TRIADELPHIA | WV | 26059 | | | FIRST CLASS MAIL |
| 30518413 | TOUGHWARE PROSTHETICS | P.O. BOX 350055 | WESTMINSTER | CO | 80035 | | | FIRST CLASS MAIL |
| 30532041 | TOULUS DENTURES & IMPLANTS CENTER | 10920 SE 208TH ST | KENT | WA | 98031 | | | FIRST CLASS MAIL |
| 30513955 | TOUPIN INDUSTRIAL WAREHOUSING, INC. | PO BOX 28 | DRACUT | MA | 01826 | | | FIRST CLASS MAIL |
| 30513956 | TOUPIN RIGGING COMPANY, INC | 955 BROADWAY PO BOX 28 | DRACUT | MA | 01826 | | | FIRST CLASS MAIL |
| 30513958 | TOWANDA METADYNE INC | 1 FOX CHASE DRIVE | TOWANDA | PA | 18848 | | | FIRST CLASS MAIL |
| 30513957 | TOWANDA METADYNE INC | 14115 SEAWAY RD | GULFPORT | MS | 39503 | | | FIRST CLASS MAIL |
| 30525210 | TOWER DENTAL ASSOCIATES | ATTN: WILLIAM V. KATS, 5155 MOCHEL DRIVE | DOWNERS GROVE | IL | 60515-5065 | | | FIRST CLASS MAIL |
| 30513959 | TOWERSTREAM CORPORATION | 88 SILVA LANE | MIDDLETOWN | RI | 02842 | | | FIRST CLASS MAIL |
| 30513960 | TOWERSTREAM CORPORATION | PO BOX 414061 | BOSTON | MA | 02241 | | | FIRST CLASS MAIL |
| 30513961 | TOWLIFT INC. | 1395 VALLEY BELT ROAD | CLEVELAND | OH | 44131 | | | FIRST CLASS MAIL |
| 30522672 | TOWN & COUNTRY DENTAL CARE | ATTN: ATHANASIOS C. NICOLOZAKES, 1144 LAKE STREET, SUITE 213 | OAK PARK | IL | 60301-1043 | | | FIRST CLASS MAIL |
| 30533293 | TOWN & COUNTRY DENTAL CARE | ATTN: THOMAS W. WEGNER, 1144 LAKE STREET, SUITE 213 | OAK PARK | IL | 60301-1043 | | | FIRST CLASS MAIL |
| 30518927 | TOWN & COUNTRY DENTAL STUDIONS/TEREC | 275 S MAIN ST | FREEPORT | NY | 11520 | | | FIRST CLASS MAIL |
| 30520101 | TOWN & COUNTRY DENTAL STUDIONS/TEREC | 275 SOUTH MAIN STREET | FREEPORT | NY | 11520 | | | FIRST CLASS MAIL |
| 30529988 | TOWN & COUNTRY SMILES | ATTN: CASEY P. ASCHINGER, 2821 NORTH BALLAS ROAD, SUITE 160 | SAINT LOUIS | MO | 63131-2376 | | | FIRST CLASS MAIL |
| 30521331 | TOWN & COUNTRY SMILES | ATTN: KATHRYN GREENE, PO BOX 1099 | WASHINGTON | MO | 63090 | | | FIRST CLASS MAIL |
| 30523815 | TOWN & COUNTRY SMILES | ATTN: MELISSA A. SMITH, 2821 NORTH BALLAS ROAD, SUITE 160 | SAINT LOUIS | MO | 63131-2376 | | | FIRST CLASS MAIL |
| 30513963 | TOWN OF BURLINGTON | 21 CENTER STREET | BURLINGTON | MA | 01803 | | | FIRST CLASS MAIL |
| 30513965 | TOWN OF BURLINGTON-PERSONAL PROPERTY TAX | PO BOX 376 | BURLINGTON | MA | 01803 | | | FIRST CLASS MAIL |
| 30528839 | TOWNSEND, DARIN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530370 | TOWNVIEW DENTAL CARE | 1400 N HARBOR BLVD, SUITE. 310 | FULLERTON | CA | 92835 | | | FIRST CLASS MAIL |
| 30513966 | TOXIKON CORP | 15 WIGGINS AVE | BEDFORD | MA | 01730 | | | FIRST CLASS MAIL |
| 30520582 | TOYOTA BOSHOKU AKI USA, LLC (TBAKI) | 301 WEST SANDERFER ROAD | ATHENS | AL | 35611 | | | FIRST CLASS MAIL |
| 30529545 | TOYOTA FINANCIAL SERVICES | PO BOX 9490 | CEDAR RAPIDS | IA | 52409 | | | FIRST CLASS MAIL |
| 30513968 | TOYOTA MATERIAL HANDLING PENNWEST, INC | 168 WESTEC DRIVE | MOUNT PLEASANT | PA | 15666 | | | FIRST CLASS MAIL |
| 30513967 | TOYOTA MATERIAL HANDLING PENNWEST, INC | PO BOX 735779 | CHICAGO | IL | 60673 | | | FIRST CLASS MAIL |
| 30520849 | TOYOTA MOTOR ENGINEERING & MANUFACTURING NORTH AMERICA, INC. | 1001 CHERRY BLOSSOM WAY | GEORGETOWN | KY | 40324 | | | FIRST CLASS MAIL |
| 30532480 | TOYOTA MOTORS OF NORTH AMERICA | 1001 CHERRY BLOSSOM WAY | GEORGETOWN | KY | 40324 | | | FIRST CLASS MAIL |
| 30513969 | TOYOTA TSUSHO AMERICA, INC. | 36555 CORPORATE DRIVE | FARMINGTON HILLS | MI | 48331 | | | FIRST CLASS MAIL |
| 30532121 | TP ORTHODONTICS, INC | 100 CENTER PLZ | LA PORTE | IN | 46350-9672 | | | FIRST CLASS MAIL |
| 30513970 | TPA MOTION, LLC | 4215 PLEASANT RD | FORT MILL | SC | 29708 | | | FIRST CLASS MAIL |
| 30513972 | TRACEPARTS AMERICA LLC | 3814 WEST STREET, SUITE 203 | CINCINNATI | OH | 45227 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30513971 | TRACEPARTS AMERICA LLC | 4555 LAKE FOREST DR, SUITE 650 | CINCINNATI | OH | 45242 | | | FIRST CLASS MAIL |
| 30517705 | TRACY, BRITNEAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531669 | TRACY, MARGARET L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515850 | TRADITIONAL FLOORS | 1920 E 1ST AVENUE | MILAN | IL | 61264 | | | FIRST CLASS MAIL |
| 30522544 | TRAFALGAR RIDGE DENTAL | ATTN: AMRITA AMARNANEY, 2423 TRAFALGAR ROAD, UNIT 6 | OAKVILLE | ON | L6H 6K7 | CANADA | | FIRST CLASS MAIL |
| 30533175 | TRAFALGAR RIDGE DENTAL | ATTN: HELEN CHRISSANTHAKOPOULOS, 2423 TRAFALGAR ROAD, UNIT 6 | OAKVILLE | ON | L6H 6K7 | CANADA | | FIRST CLASS MAIL |
| 30519470 | TRAILHEAD DENTAL IMPLANTS AND PROSTHODONTICS | 4350 WADSWORTH BLVD #360 | WHEAT RIDGE | CO | 80033 | | | FIRST CLASS MAIL |
| 30518500 | TRAINING CONSULTANTS, INC. | 1820 COUNTRY CLUB ROAD | GRENADA | MS | 38901 | | | FIRST CLASS MAIL |
| 30513974 | TRALIANT HOLDINGS, LLC | 1600 ROSECRANS AVE., FOURTH FLOOR MEDIA CENTER | MANHATTAN BEACH | CA | 90266 | | | FIRST CLASS MAIL |
| 30513973 | TRALIANT HOLDINGS, LLC | PO BOX 844090 | BOSTON | MA | 02284 | | | FIRST CLASS MAIL |
| 30528379 | TRAM, CHONWAY DALY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520327 | TRAN SEND DIGITAL DENTAL LAB | 1060 LASKIN RD., SUITE 21B | VIRGINIA BEACH | VA | 23451 | | | FIRST CLASS MAIL |
| 30518864 | TRAN SEND DIGITAL DENTAL LAB | 1625 DONNA DR STE B | VIRGINIA BEACH | VA | 23451 | | | FIRST CLASS MAIL |
| 30520102 | TRAN SEND DIGITAL DENTAL LAB | 1625 DONNA DRIVE | VIRGINIA BEACH | VA | 23451 | | | FIRST CLASS MAIL |
| 30515868 | TRAN, MINH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522995 | TRAN, PATRICK C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513977 | TRANE BUILDING ADVANTAGE INC | 181 BALLARDVALE STREET, | WILMINGTON | MA | 01887 | | | FIRST CLASS MAIL |
| 30513976 | TRANE BUILDING ADVANTAGE INC | PO BOX 406469 | ATLANTA | GA | 30384 | | | FIRST CLASS MAIL |
| 30513978 | TRANS WESTERN CHEMICALS, INC. | 680 LANGSDORF DR, STE 207 | FULLERTON | CA | 92831 | | | FIRST CLASS MAIL |
| 30529548 | TRANSAMERICA EMPLOYEE BENEFITS | PO BOX 653005 | DALLAS | TX | 75265 | | | FIRST CLASS MAIL |
| 30529785 | TRANSCEND DENTAL EDUCATION | 4949 CENTURY ST. NW | HUNTSVILLE | AL | 35816 | | | FIRST CLASS MAIL |
| 30513979 | TRANSDUCER TECHNIQUES, LLC | 42480 RIO NEDO | TEMECULA | CA | 92590 | | | FIRST CLASS MAIL |
| 30513981 | TRANSGROUP EXPRESS LLC | 18850 8TH AVENUE SOUTTH, STE #100 | SEATTLE | WA | 98148 | | | FIRST CLASS MAIL |
| 30513980 | TRANSGROUP EXPRESS LLC | PO BOX 7410684 | CHICAGO | IL | 60674 | | | FIRST CLASS MAIL |
| 30513982 | TRANSHIELD USA | 2932 THORNE DR | ELKHART | IN | 46514 | | | FIRST CLASS MAIL |
| 30526807 | TRANSIT AIR CARGO, INC. | 2204 E FORTH STREET | SANTA ANA | CA | 92705 | | | FIRST CLASS MAIL |
| 30513975 | TRAN-TEC, LLC | 5120 26TH ST | COLUMBUS | NE | 68601 | | | FIRST CLASS MAIL |
| 30522637 | TRAPPE FAMILY DENTAL | ATTN: HAESUNG CHUNG, 219 WEST MAIN STREET | TRAPPE | PA | 19426-2000 | | | FIRST CLASS MAIL |
| 30513983 | TRATAMIENTOS TERMICOS S.A.S. - TRATAR | CALLE 29C #53-23 | MEDELLIN | | | COLOMBIA | | FIRST CLASS MAIL |
| 30511866 | TRAUDT, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515869 | TRAUDT, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517463 | TRAUGUTT, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526808 | TRAVELERS | PO BOX 660317 | DALLAS | TX | 75266-0317 | | | FIRST CLASS MAIL |
| 30526815 | TRAVELFLO GROUP | 1025 ASHWORTH ROAD - SUITE 508 | WEST DES MOINES | IA | 50265 | | | FIRST CLASS MAIL |
| 30532542 | TRAVERSE CITY AREA PUBLIC SCHOOLS | 5376 N LONG LAKE RD | TRAVERSE CITY | MI | 49685-8217 | | | FIRST CLASS MAIL |
| 30520103 | TRAVIS JEWELERS | 2109 DEL PRADO BLVD | CAPE CORAL | FL | 33990 | | | FIRST CLASS MAIL |
| 30518089 | TRAVIS JEWELERS | 2109 DEL PRADO BLVD S | CAPE CORAL | FL | 33990 | | | FIRST CLASS MAIL |
| 30520531 | TRAX INTERNATIONAL CORP. | US ARMY-YPG B2535 | YUMA | AZ | 85365 | | | FIRST CLASS MAIL |
| 30513984 | TRC ENVIRONMENTAL CORP | 104 CONGRESS ST, SUITE 401 | PORTSMOUTH | NH | 03801 | | | FIRST CLASS MAIL |
| 30513985 | TRC ENVIRONMENTAL CORP | P.O. BOX 536282 | PITTSBURGH | PA | 15253 | | | FIRST CLASS MAIL |
| 30513986 | TRC ENVIRONMENTAL CORPORATION | 21 GRIFFIN ROAD NORTH | WINDSOR | CT | 06095 | | | FIRST CLASS MAIL |
| 30523020 | TREASURE DENTURE & ORTHO LABORATORY | ATTN: TIM C. WESTFALL, 725 TIE BREAKER DRIVE | AMMON | ID | 83406-4500 | | | FIRST CLASS MAIL |
| 30526818 | TREASURER, SCOTT CO. | 600 W 4TH ST. | DAVENPORT | IA | 52801 | | | FIRST CLASS MAIL |
| 30526819 | TREASURER, STATE OF IOWA | P.O. BOX 9187 | DES MOINES | IA | 50306-9187 | | | FIRST CLASS MAIL |
| 30518041 | TREASURES CUSTOM JEWELERS | 20221 N 67TH AVE STE E2 | GLENDALE | AZ | 85308 | | | FIRST CLASS MAIL |

In re: Desktop Metal, Inc., et al.
Case No. 25-90268 (CML)

Page 472 of 519

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30513988 | TREEMO, INC. | 107 SPRING STREET | SEATTLE | WA | 98104 | | | FIRST CLASS MAIL |
| 30522863 | TREIBER, BRUCE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513989 | TREK, INC. | 190 WALNUT ST | LOCKPORT | NY | 14094 | | | FIRST CLASS MAIL |
| 30526810 | TREMONT KITCHEN TOPS INC | BOX # 1402 | TREMONT | IL | 61568 | | | FIRST CLASS MAIL |
| 30517215 | TRENT, AMANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516440 | TRENT, IRVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516817 | TRENTMAN, SHANNON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533790 | TRENTON DENTAL CARE | ATTN: ALEX FAZEKAS, 1640 FORT STREET | TRENTON | MI | 48183 | | | FIRST CLASS MAIL |
| 30522767 | TREY DENTAL ARTS | ATTN: TREY JADLOW, 3700 WEST 83RD STREET, SUITE 101 | PRAIRIE VILLAGE | KS | 66208-5120 | | | FIRST CLASS MAIL |
| 30528903 | TREYZ, CARL D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523700 | TRI COUNTY DENTAL LABORATORY | ATTN: GEORGE JULIAN, 4032 ABERDEEN AVENUE | ALTON | IL | 62002-3126 | | | FIRST CLASS MAIL |
| 30514936 | TRI COUNTY WATER TREATMENT LLC | 7305 N. UNIVERSITY | PEORIA | IL | 61614 | | | FIRST CLASS MAIL |
| 30521796 | TRI DENTAL IMPLANTS INT. | BOSCH 80A | HUENENBERG | | CH-6331 | SWITZERLAND | | FIRST CLASS MAIL |
| 30530217 | TRI DENTAL IMPLANTS INT. AG | BOSCH 80A, 6331 | HUNENBERG | | | SWITZERLAND | | FIRST CLASS MAIL |
| 30531773 | TRIAD COSMETIC DENTISTRY | 9924 US HIGHAY 311 | HIGH POINT | NC | 27263-8826 | | | FIRST CLASS MAIL |
| 30531954 | TRIAD DENTAL STUDIO | 707 SUNSHINE WAY | GREENSBORO | NC | 27409 | | | FIRST CLASS MAIL |
| 30513993 | TRIAD ENGINEERING CORP | 6 KIMBALL LN, SUITE 140 | LYNNFIELD | MA | 01940 | | | FIRST CLASS MAIL |
| 30520850 | TRIAD FOR US DOE/NNSA | SM-30 WAREHOUSE, BIKINI ATOLL ROAD | LOS ALAMOS | NM | 87545 | | | FIRST CLASS MAIL |
| 30513994 | TRIAD SCIENTIFIC INCORPORATED | PO BOX 193 | BELMAR | NJ | 07719 | | | FIRST CLASS MAIL |
| 30528662 | TRICE JEWELERS | 6885 S UNIVERSITY BLVD., ATTN: KAREN & KHANK | CENTENNIAL | CO | 80122 | | | FIRST CLASS MAIL |
| 30531774 | TRICERRI, DR LOUIS J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526640 | TRI-CITY SHEET METAL, INC. | P.O. BOX 186 | TONICA | IL | 61370 | | | FIRST CLASS MAIL |
| 30532108 | TRIDENT ALLOYS INC | 181 ABBE AVENUE | SPRINGFIELD | MA | 01107 | | | FIRST CLASS MAIL |
| 30532134 | TRIDENT DENTAL IMPLANT CENTER | 1540 HAMNER AVE.STE 103 | NORCO | CA | 92860 | | | FIRST CLASS MAIL |
| 30513993 | TRIDENT MACHINE TOOLS. LLC | PO BOX 1450, NW 7968-04 | MINNEAPOLIS | MN | 55485 | | | FIRST CLASS MAIL |
| 30524096 | TRIDENT SMILE STUDIO | ATTN: REBECCA N. TRIPLETT, 10215 MCINTYRE RIDGE ROAD, SUITE 104 | PINEVILLE | NC | 28134 | | | FIRST CLASS MAIL |
| 30519204 | TRIDENT TECHNICAL COLLEGE | 7000 RIVERS AVEREC. BLD 600 | North Charleston | SC | 29406 | | | FIRST CLASS MAIL |
| 30513996 | TRIDEUS BVBA | TRUIBROEK 65 | HAM | | 03945 | BELGIUM | | FIRST CLASS MAIL |
| 30532534 | TRIEBOLD PALEONTOLOGY | 1365 KINGS CROWN ROAD | WOODLAND PARK | CO | 80863 | | | FIRST CLASS MAIL |
| 30517181 | TRIETSCH, NIMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513990 | TRI-GEMINI, LLC | 4129 MAY ST. | HILLSIDE | IL | 60162 | | | FIRST CLASS MAIL |
| 30513991 | TRI-GEMINI, LLC | DEPARTMENT 20-3031, PO BOX 5977 | CAROL STREAM | IL | 60197 | | | FIRST CLASS MAIL |
| 30515853 | TRIGROUP TECHNOLOGIES | 200 ADELL BOULEVARD | SUNNYVALE | TX | 75182 | | | FIRST CLASS MAIL |
| 30513997 | TRIISO LLC | 2195 SAN DIEGUITO DRIVE, SUITE 1 | DEL MAR | CA | 92014 | | | FIRST CLASS MAIL |
| 30525218 | TRI-LAKES CENTER FOR DENTISTRY | ATTN: GRANVILLE A. SMALL, 90 MAIN STREET | SARANAC LAKE | NY | 12983-5787 | | | FIRST CLASS MAIL |
| 30524791 | TRI-LAKES CENTER FOR DENTISTRY | ATTN: ROGER W. NEILL, 90 MAIN STREET | SARANAC LAKE | NY | 12983-5787 | | | FIRST CLASS MAIL |
| 30525553 | TRILLIUM DENTAL CARE | ATTN: YOUNG EUN KIM, 8354 LITTLE EAGLE COURT, SUITE A | INDIANAPOLIS | IN | 46234-3822 | | | FIRST CLASS MAIL |
| 30529663 | TRIMARCO, JOHN V | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529929 | TRIMECH ADVANCED MANUFACTURING SERVICES | 630 INDUSTRIAL PARK RD. | DEEP RIVER | CT | 06417 | | | FIRST CLASS MAIL |
| 30520852 | TRIMECH SOLUTIONS | 20 TUTTLE PLACE | MIDDLETOWN | CT | 06457 | | | FIRST CLASS MAIL |
| 30520851 | TRIMECH SOLUTIONS | 20 TUTTLE PLACE, UNIT 5A | MIDDLETOWN | CT | 06457 | | | FIRST CLASS MAIL |
| 30513998 | TRIMECH SOLUTIONS LLC | 2 CENTENNIAL DRIVE | PEABODY | MA | 01960 | | | FIRST CLASS MAIL |
| 30513999 | TRIMECH SOLUTIONS LLC | ATTN: ACCOUNTS RECEIVABLE, 4991 LAKE BROOK DRIVE, SUITE 300 | GLEN ALLEN | VA | 23060 | | | FIRST CLASS MAIL |
| 30532267 | TRIMMELL & ANDERS ORTHODONTICS | 2143 N COLLECTIVE LN STE A | WICHITA | KS | 67206 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30519926 | TRIMMELL & ANDERS ORTHODONTICS | 2701 N. ROCK RD SUITE 300 | DERBY | KS | 67037 | | | FIRST CLASS MAIL |
| 30528074 | TRIMMELL & ANDERS ORTHODONTICS | 3933 N. MAIZE ROAD | MAIZE | KS | 67101 | | | FIRST CLASS MAIL |
| 30520329 | TRIMMELL ANDERS & WHITE ORTHODONTICS | 2143 N. COLLECTIVE LN SUITE A | WICHITA | KS | 67201 | | | FIRST CLASS MAIL |
| 30520925 | TRIMMELL, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519285 | TRINE UNIVERSITY | 1 UNIVERSITY AVE | ANGOLA | IN | 46703 | | | FIRST CLASS MAIL |
| 30525615 | TRINITY CHURCH - SMILE FUND | ATTN: ERNEST G. JEFFORDS, 1589 HIGHWAY 174 | EDISTO ISLAND | SC | 29438-6724 | | | FIRST CLASS MAIL |
| 30522965 | TRINITY CHURCH - SMILE FUND | ATTN: THEODORE D. RAVENEL, 1589 HIGHWAY 174 | EDISTO ISLAND | SC | 29438-6724 | | | FIRST CLASS MAIL |
| 30527618 | TRINITY CHURCH - SMILE FUND | ATTN: WALLACE T. AUSTELLE, 1589 HIGHWAY 174 | EDISTO ISLAND | SC | 29438-6724 | | | FIRST CLASS MAIL |
| 30522763 | TRINITY CROWN & BRIDGE | ATTN: KATHY REGISTER, 3126 WALLACE DRIVE | VALDOSTA | GA | 31605-5032 | | | FIRST CLASS MAIL |
| 30532947 | TRINITY DENTAL ARTS | ATTN: XHOANA GJELAJ, 11105 TRINITY BOULEVARD | TRINITY | FL | 34655-4538 | | | FIRST CLASS MAIL |
| 30533443 | TRINITY DENTAL SERVICES | ATTN: EMAN ABOUHABIB, 63 WEST PROSPECT STREET, SUITE 1 | EAST BRUNSWICK | NJ | 08816 | | | FIRST CLASS MAIL |
| 30525346 | TRINITY DENTAL SERVICES | ATTN: YOUSTINA MANTIAS, 63 WEST PROSPECT STREET, SUITE 1 | EAST BRUNSWICK | NJ | 08816 | | | FIRST CLASS MAIL |
| 30518502 | TRINITY STEEL, INC. | 98 ANTISBURY STREET | RANKIN | PA | 15104 | | | FIRST CLASS MAIL |
| 30515823 | TRINITY TOOL COMPANY | 34600 COMMERCE ROAD | FRASER | MI | 48026-1690 | | | FIRST CLASS MAIL |
| 30529550 | TRINITY, INC. | 2600 KESLINGER ROAD, UNIT B | GENEVA | IL | 60134 | | | FIRST CLASS MAIL |
| 30514000 | TRINTERNATIONAL , INC . | 22817 102ND PLACE WEST | EDMONDS | WA | 98020 | | | FIRST CLASS MAIL |
| 30514001 | TRINTERNATIONAL , INC . | P.O.BOX 74787 | CLEVELAND | OH | 44194 | | | FIRST CLASS MAIL |
| 30514003 | TRIPACTIONS, INC. | 3045 PARK BLVD | PALO ALTO | CA | 94306 | | | FIRST CLASS MAIL |
| 30514002 | TRIPACTIONS, INC. | 409 SHERMAN AVENUE | PALO ALTO | CA | 94306 | | | FIRST CLASS MAIL |
| 30531775 | TRIPKE, DR. ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526647 | TRIPLE A ASBESTOS SERVICES, INC. | PO BOX 167 | PANA | IL | 62557-0167 | | | FIRST CLASS MAIL |
| 30525598 | TRIPLETT, RONALD L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526811 | TRIPLETT, TAMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527933 | TRIPP LEITNER ORTHODONTICS | 105 BEN CASEY DR. #109 | FORT MILL | SC | 29708 | | | FIRST CLASS MAIL |
| 30518095 | TRIPP LEITNER ORTHODONTICS | 1577 EBENEZER RD, | ROCK HILL | SC | 29732 | | | FIRST CLASS MAIL |
| 30516647 | TRIPP, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527317 | TRISTAR ART DENTAL LAB | 3442 MENDOCINO AVE STE B | SANTA ROSA | CA | 95403 | | | FIRST CLASS MAIL |
| 30529162 | TRISTAR DENTAL ARTS | 235 EAST GAINES STREET | LAWRENCEBURG | TN | 38464 | | | FIRST CLASS MAIL |
| 30519493 | TRISTATE IMPLANT AND SEDATION DENTISTRY (BUSINESS SOLD) | 2325 BUTTERMILK CROSSING | CRESCENT SPRINGS | KY | 41017 | | | FIRST CLASS MAIL |
| 30519540 | TRI-STATE ORAL & MAXILLOFACIAL SURGERY | 2300 CONNER ROAD | HEBRON | KY | 41048 | | | FIRST CLASS MAIL |
| 30518039 | TRI-STATE PROSTODONTICS | 350 W COLUMBIA ST SUITE 1-D | EVANSVILLE | IN | 47710 | | | FIRST CLASS MAIL |
| 30514004 | TRITECH 3D | 3-4 INNOVATION WAY, NORTH STAFFS BUSINESS PARK | STOKE ON TRENT | | ST6 4BF | UNITED KINGDOM | | FIRST CLASS MAIL |
| 30513992 | TRI-TECH ENGINEERING LIMITED | UNITS 3 & 4 NORTH STAFFS BUSINESS PARK, INNOVATION, STOKE-ON-TRENT | STAFFORDSHIRE | | ST6 48F | UNITED KINGDOM | | FIRST CLASS MAIL |
| 30520853 | TRITECH TITANIUM | 6401 EAST 7 MILE ROAD | DETROIT | MI | 48234 | | | FIRST CLASS MAIL |
| 30520855 | TRITECH TITANIUM | 6401 EAST SEVEN MILE ROAD | DETROIT | MI | 48234 | | | FIRST CLASS MAIL |
| 30514006 | TRITECH TITANIUM PARTS LLC | 4 JEFFERSON DRIVE | MERRIMACK | NH | 03054-2415 | | | FIRST CLASS MAIL |
| 30530457 | TRITECH TITANIUM PARTS LLC | 6401 EAST SEVEN MILE ROAD | DETROIT | MI | 48234 | | | FIRST CLASS MAIL |
| 30515832 | TRITON SERVICES | 2324 HICKORY GROVE ROAD | DAVENPORT | IA | 52804 | | | FIRST CLASS MAIL |
| 30514008 | TRIUMVIRATE ENVIRONMENTAL, INC | 200 INNERBELT RD | SOMERVILLE | MA | 02143 | | | FIRST CLASS MAIL |
| 30514007 | TRIUMVIRATE ENVIRONMENTAL, INC | DEPT 106091, PO BOX 150502 | HARTFORD | CT | 06115 | | | FIRST CLASS MAIL |
| 30514009 | TRIVAK, INC | 280 HOWARD ST | LOWELL | MA | 01852 | | | FIRST CLASS MAIL |
| 30518622 | TRONIX3D | 1001 TECHNOLOGY DR SUITE 1029 | MOUNT PLEASANT | PA | 15666 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-----------|------|---------|------|-------|-------------|---------|-------|-------------------|
| 30514010 | TRONIX3D | 6901 LYNN WAY, SUITE 301 | PITTSBURGH | PA | 15208 | | | FIRST CLASS MAIL |
| 30523363 | TRONIX3D | 6901 LYNN WAY, SUITE 220 | PITTSBURGH | PA | 15208 | | | FIRST CLASS MAIL |
| 30524830 | TROOTH PEDIATRIC DENTISTRY | ATTN: JESSICA VARGAS, 714 WEST MAXWELL STREET | CHICAGO | IL | 60607 | | | FIRST CLASS MAIL |
| 30524677 | TROPICAL DENTAL | VICTORIA MEDICAL CENTER, ATTN: PAIMAN LALLA | SAN FERNANDO | TT | | TRINIDAD AND TOBAGO | | FIRST CLASS MAIL |
| 30525668 | TROY DENTAL CARE | ATTN: MARY E. BERK, 101 WEST COLLEGE STREET, SUITE 3 | TROY | MO | 63379-1124 | | | FIRST CLASS MAIL |
| 30533393 | TROY FAMILY DENTAL | ATTN: RICHARD R. BOATMAN, 606 EDWARDSVILLE ROAD | TROY | IL | 62294-1336 | | | FIRST CLASS MAIL |
| 30529544 | TROY MAATMAN PLUMBING INC | 2732 GLENWOOD DYER ROAD | LYNWOOD | IL | 60411 | | | FIRST CLASS MAIL |
| 30522585 | TRU FAMILY DENTAL | ATTN: JENNIFER A. CACHO, 19509 GOVERNORS HIGHWAY | FLOSSMOOR | IL | 60422-2097 | | | FIRST CLASS MAIL |
| 30530214 | TRUABUTMENT | 17666 FITCH | IRVINE | CA | 92614 | | | FIRST CLASS MAIL |
| 30526820 | TRUABUTMENT, INC | 17666 FITCH | IRVINE | CA | 92614 | | | FIRST CLASS MAIL |
| 30526649 | TRUCROWN | 4472 MCASHTON ST | SARASOTA | FL | 34233 | | | FIRST CLASS MAIL |
| 30532872 | TRUE DENTAL | ATTN: ANISSA SINGRATANAKUL, 1231 WILLIAM D. TATE AVENUE, SUITE 400 | GRAPEVINE | TX | 76051-8674 | | | FIRST CLASS MAIL |
| 30526650 | TRUE FUNCTION LABORATORY | SUITE 102 | LE MESA | CA | 91942 | | | FIRST CLASS MAIL |
| 30518726 | TRUE FUNCTION LABORATORY, INC | 7851 UNIVERSITY AVE STE 102 | LA MESA | CA | 91942 | | | FIRST CLASS MAIL |
| 30532538 | TRUE IMPRESSIONS DENTAL LAB | 7047 EAST GREENWAY PARKWAY. #250 | SCOTTSDALE | AZ | 85254 | | | FIRST CLASS MAIL |
| 30529322 | TRUE IMPRESSIONS DENTAL LAB | 9377 E BELL RD, SUITE 347, ATTN BLAKE AUSTIN | SCOTTSDALE | AZ | 85260 | | | FIRST CLASS MAIL |
| 30532616 | TRUE IMPRESSIONS DENTAL LAB | ATTN: BLAKE AUSTIN, 3011 S LINDSAY RD #118 | GILBERT | AZ | 85295 | | | FIRST CLASS MAIL |
| 30526333 | TRUE POINT DENTAL | 72 LANDMARK HILL DRIVE | BRATTLEBORO | VT | 05301-9168 | | | FIRST CLASS MAIL |
| 30526821 | TRUEGAGE | 1008 WEDGEWOOD DRIVE | JEANNETTE | PA | 15644 | | | FIRST CLASS MAIL |
| 30528050 | TRUESMILES DENTAL CARE | ATTN: CHERYL A. HUNN, 9821 GREENBELT ROAD, SUITE 208 | LANHAM | MD | 20706-2269 | | | FIRST CLASS MAIL |
| 30533491 | TRUESMILES DENTAL CARE | ATTN: WILLIAM B. HUNN, 9821 GREENBELT ROAD, SUITE 208 | LANHAM | MD | 20706-2269 | | | FIRST CLASS MAIL |
| 30526884 | TRUFIT CUSTOMS | 5120 RALSTON STREET | VENTURA | CA | 93003 | | | FIRST CLASS MAIL |
| 30532142 | TRUFIT CUSTOMS | 725 POLI STREETSUITE C | VENTURA | CA | 93001 | | | FIRST CLASS MAIL |
| 30515840 | TRUGREEN LIMITED PARTNERSHIP | 1790 KIRBY PKWY | MEMPHIS | TN | 38138 | | | FIRST CLASS MAIL |
| 30518760 | TRUMAN ORTHODONTICS | 10855 S. EASTERN AVE. | HENDERSON | NV | 89052 | | | FIRST CLASS MAIL |
| 30517896 | TRUMBULL INSURANCE COMPANY | NORTHERN NEW ENGLAND REGIONAL OFFICE, 1 GRIFFIN ROAD NORTH | WINDSOR | CT | 06095-1512 | | | FIRST CLASS MAIL |
| 30526822 | TRUMP CARD HOLDINGS LLC | 6349 PASEO DEL LAGO | CARLSBAD | CA | 92011 | | | FIRST CLASS MAIL |
| 30526823 | TRUMP CARD HOLDINGS LLC | PO BOX 31001-3053 | PASADENA | CA | 91110 | | | FIRST CLASS MAIL |
| 30517001 | TRUMP, ANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526824 | TRUMPCARD | 30012 IVY GLENN SUITE 220 | LAGUNA NIGUEL | CA | 92677 | | | FIRST CLASS MAIL |
| 30528765 | TRURO DENTAL | ATTN: MATTHEW R. SNIPES, 7333 EAST LIVINGSTON AVENUE, SUITE B | REYNOLDSBURG | OH | 43068-3098 | | | FIRST CLASS MAIL |
| 30531776 | TRUSKOWSKA, DR MARGARET W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517030 | TRUSLOW, OLIVIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526825 | TRUSTCLOULD CORPORATION | 16 SPY POND PARKWAY | ARLINGTON | MA | 02474 | | | FIRST CLASS MAIL |
| 30528576 | TRUSTED TECH TEAM | 18004 SKY PARK CIRCLE #120 | IRVINE | CA | 92614 | | | FIRST CLASS MAIL |
| 30528099 | TRUSTED TECH TEAM | 5171 CALIFORNIA AVE STE 250 | IRVINE | CA | 92617-3066 | | | FIRST CLASS MAIL |
| 30526826 | TRUSTY COOK | 10530 E. 59TH ST | MCCORDSVILLE | IN | 46236 | | | FIRST CLASS MAIL |
| 30532394 | TS ORTHODONTICS | 4 VANDERBILT PARK DRIVE #110 | BILTMORE FOREST | NC | 28803 | | | FIRST CLASS MAIL |
| 30520639 | TS ORTHODONTICS | 76 PEACHTREE RD, SUITE 100 | ASHEVILLE | NC | 28803 | | | FIRST CLASS MAIL |
| 30518414 | TS TECH AMERICAS, INC. | P.O. BOX 842915 | BOSTON | MA | 02284 | | | FIRST CLASS MAIL |
| 30526827 | TSB INC | 304 SANFORD ST, PO BOX 798 | LATROBE | PA | 15650 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30518786 | TSS ALBANY, INC. | 2 COMMERCE PARK DR. | NISKAYUNA | NY | 12309 | | | FIRST CLASS MAIL |
| 30526829 | TTI, INC. | 3 HIGHWOOD DR | TEWKSBURY | MA | 01876 | | | FIRST CLASS MAIL |
| 30526830 | TTI, INC. | P.O. DRAWER 99111 | FORT WORTH | TX | 76199 | | | FIRST CLASS MAIL |
| 30519578 | TUBO, JASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518640 | TUCKER ORTHODONTICS | 5360 ROBINHOOD VILLAGE DR | WINSTON SALEM | NC | 27106 | | | FIRST CLASS MAIL |
| 30530007 | TUCKER, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528722 | TUCSON SMILE | ATTN: HOWARD M. STEINBERG, 2385 NORTH FERGUSON AVENUE, SUITE 111 | TUCSON | AZ | 85712-2835 | | | FIRST CLASS MAIL |
| 30526812 | TUCSON SURGERY CNETER | P.O. BOX 848236 | DALLAS | TX | 75284-8236 | | | FIRST CLASS MAIL |
| 30531777 | TUDOR, DR. CRISTIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526831 | TULIP INTERFACES INC | 77 MIDDLESEX AVE, STE A | WINTER HILL | MA | 02145 | | | FIRST CLASS MAIL |
| 30531778 | TULIPANO, DR. KATIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516784 | TULLY, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531522 | TULSA *** NOW DENTPLY IMPLANT | DEPT: TUL, P.O. BOX 536935 | ATLANTA | GA | 30353-6935 | | | FIRST CLASS MAIL |
| 30528577 | TULSA COUNTY TREASURER | 218 W. 6TH ST. 8TH FL | TULSA | OK | 74119 | | | FIRST CLASS MAIL |
| 30514452 | TULSA COUNTY TREASURER | PO BOX 21017 | TULSA | OK | 74121-1017 | | | FIRST CLASS MAIL |
| 30528427 | TULSA HILLS DENTAL CARE | 7153 S OLYMPIA AVE | TULSA | OK | 74132 | | | FIRST CLASS MAIL |
| 30526578 | TULSA TIME DENTAL DESIGN | 3747 E 11TH ST | TULSA | OK | 74112 | | | FIRST CLASS MAIL |
| 30516594 | TULSA, KEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527684 | TUMA DENTAL LABORATORY | 14538 MANCHESTER RD STE 103 | MANCHESTER | MO | 63011 | | | FIRST CLASS MAIL |
| 30513255 | TUNCER, NIHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513256 | TUNCER, NIHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526832 | TUNDRA TECHNOLOGIES LLC | ATTN: ACCOUNTING DEPARTMENT, 1700 BUERKLE ROAD | WHITE BEAR LAKE | MN | 55110 | | | FIRST CLASS MAIL |
| 30515839 | TUNGSTEN NETWORK, INC. | P.O. BOX 535146 | ATLANTA | GA | 30353-5146 | | | FIRST CLASS MAIL |
| 30520473 | TUNGSTEN PARTS WYOMING | 1665 VENTURE DR, | LARAMIE | WY | 82070 | | | FIRST CLASS MAIL |
| 30514011 | TUNGSTEN POWDER TECHNOLOGY | P. O. B. 705 KOCHAV | YAIR | | 44864 | ISRAEL | | FIRST CLASS MAIL |
| 30520908 | TURBINE TECHNOLOGIES INC. | 126 HYDE ROAD | FARMINGTON | CT | 06032 | | | FIRST CLASS MAIL |
| 30519228 | TURBOCAM, INC. | 607 CALEF HIGHWAY SUITE 200 | BARRINGTON | NH | 03825 | | | FIRST CLASS MAIL |
| 30517111 | TURCOTTE, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515831 | TUREK, ALBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528102 | TURF ONE LANDSCAPE | 8115 S INDUSTRIAL DR | CEDAR HILL | MO | 63016 | | | FIRST CLASS MAIL |
| 30515838 | TURF TECH LAWN SERVICES | 17 NOTTINGHAM ROAD | SPRINGFIELD | IL | 62704 | | | FIRST CLASS MAIL |
| 30532269 | TURLOCK DENTISTRY AND IMPLANTS | 981 E TUOLUMNE RD. SUITE 110 | TURLOCK | CA | 95382 | | | FIRST CLASS MAIL |
| 30526642 | TURNBOW, RICHARD Q | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515847 | TURNER DOOR, INC. | 4 HAUSSLER CT | PEKIN | IL | 61554 | | | FIRST CLASS MAIL |
| 30531779 | TURNER, DR. VERONICA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523090 | TURNER, VERONICA J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526816 | TURNING SOLUTIONS, INC | 26072 MERIT CIR # 109 | LAGUNA HILLS | CA | 92653 | | | FIRST CLASS MAIL |
| 30520566 | TURNTEC MANUFACTURING (CASPER) | 1388 ATLANTIC BLVD | AUBURN HILLS | MI | 48326 | | | FIRST CLASS MAIL |
| 30531780 | TURPIE, DR ALBERT J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519555 | TURPIN ORTHODONTICS | 610 N VIENNA ST | RUSTON | LA | 71270-3843 | | | FIRST CLASS MAIL |
| 30533006 | TURPIN ORTHODONTICS | ATTN: CORBIN J. TURPIN, 610 NORTH VIENNA STREET | RUSTON | LA | 71270-3843 | | | FIRST CLASS MAIL |
| 30527148 | TURTLE MOUNTAIN COMMUNITY COLLEGE | 10145 BIA ROAD 7 | BELCOURT | ND | 58316 | | | FIRST CLASS MAIL |
| 30521156 | TUSCALOOSA DENTAL ARTS | 601 HELEN KELLER BLVD | TUSCALOOSA | AL | 35405 | | | FIRST CLASS MAIL |
| 30518859 | TUSCALOOSA DENTAL ARTS | 608 HARGROVE RD E | TUSCALOOSA | AL | 35401 | | | FIRST CLASS MAIL |
| 30514013 | TUTCO-FARNAM | 25069 NETWORK PLACE | CHICAGO | IL | 60673 | | | FIRST CLASS MAIL |
| 30514012 | TUTCO-FARNAM | 30 LEGEND DR | ARDEN | NC | 28704 | | | FIRST CLASS MAIL |
| 30514014 | TUV RHEINLAND OF NORTH AMERICA, INC | 12 COMMERCE RD | NEWTOWN | CT | 06470 | | | FIRST CLASS MAIL |
| 30514015 | TW METALS, LLC | 2311 HIGHLAND AVE. S, SUITE 200 | BIRMINGHAM | AL | 35205 | | | FIRST CLASS MAIL |

In re: Desktop Metal, Inc., et al.
Case No. 25-90268 (CML)

Page 476 of 519

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30514016 | TW METALS, LLC | PO. BOX 933014 | ATLANTA | GA | 31193 | | | FIRST CLASS MAIL |
| 30514017 | TWEATHERFORD, INC | 3148 BEACH BLVD. | CICERO | IN | 46034 | | | FIRST CLASS MAIL |
| 30533340 | TWELVE BRIDGES DENTAL GROUP | ATTN: RAJ M. ZANZI, 1424 BLUE OAKS BOULEVARD | ROSEVILLE | CA | 95747-7143 | | | FIRST CLASS MAIL |
| 30528557 | TWIN BAY DENTAL ARTS | ATTN: DALE HUNTER, 8456 ELK LAKE ROAD | WILLIAMSBURG | MI | 49690-9503 | | | FIRST CLASS MAIL |
| 30521137 | TWIN OAKS FAMILY DENTAL/DR. BLAKE FERANDO | 1133 BRYAN RD | O'FALLON | MO | 63366 | | | FIRST CLASS MAIL |
| 30532526 | TWIN OAKS FAMILY DENTAL/DR. BLAKE FERANDO | 1503 HEATHER GLEN DRIVE | LAKE SAINT LOUIS | MO | 63367 | | | FIRST CLASS MAIL |
| 30518776 | TWIN OAKS FAMILY DENTAL/DR. BLAKE FERANDO | 346 FORT ZUMWALT SQ | O'FALLON | MO | 63366 | | | FIRST CLASS MAIL |
| 30520178 | TWIN OAKS FAMILY DENTAL/DR. BLAKE FERANDO | 346 FORT ZUMWALT SQUARE | O'FALLON | MO | 63366 | | | FIRST CLASS MAIL |
| 30519792 | TWINBROS3DPRINTING | 176 N. COMSTOCK ST. | WABASH | IN | 46992 | | | FIRST CLASS MAIL |
| 30291183 | TWO DIAMONDS JEWELRY | 6222 RICHMOND AVE. SUITE 635 | HOUSTON | TX | 77057 | | | FIRST CLASS MAIL |
| 30514018 | TWO IN ONE MANUFACTURING, INC | 51 LAKE ST | NASHUA | NH | 03060 | | | FIRST CLASS MAIL |
| 30525821 | TWO RIVERS FAMILY DENTISTRY | ATTN: DENNIS SHIM, 4 BISBEE STREET | LISBON | ME | 04250-6835 | | | FIRST CLASS MAIL |
| 30518989 | TWO-IN-ONE MFG | 51 LAKE ST | NASHUA | NH | 03060 | | | FIRST CLASS MAIL |
| 30518986 | TWO-IN-ONE MFG | ENGINEERING & MANUFACTURING ASSEMBLY SERVICES, 51 LAKE STREET | NASHUA | NH | 03060 | | | FIRST CLASS MAIL |
| 30527151 | TWO-IN-ONE MFG INC | ENGINEERING & MANUFACTURING ASSEMBLY SERVICES | NASHUA | NH | 03060 | | | FIRST CLASS MAIL |
| 30514019 | TWP, INC | 2831 TENTH ST | BERKELEY | CA | 94710 | | | FIRST CLASS MAIL |
| 30514020 | TX SYSTEMS | 6242 FERRIS SQ | SAN DIEGO | CA | 92121-3205 | | | FIRST CLASS MAIL |
| 30530302 | TY | DEPT. TRU, P.O. BOX 536935 | ATLANTA | GA | 30353-6935 | | | FIRST CLASS MAIL |
| 30519942 | TYANA MCCLINTOCK | 6848 MAGNOLIA AVENUE, STE 100 | MAGNOLIA CENTER | CA | 92506 | | | FIRST CLASS MAIL |
| 30527183 | TYBER MEDICAL LLC | 12702 TRADE WAY DR., SUITE 3 | BONITA SPRINGS | FL | 34135 | | | FIRST CLASS MAIL |
| 30514021 | TYCO INTEGRATED SECURITY | 1115 WHITCOMB | MADISON HEIGHTS | MI | 48071 | | | FIRST CLASS MAIL |
| 30514022 | TYLER HARRINGTON | 22 PAGE RD | BEDFORD | MA | 01730 | | | FIRST CLASS MAIL |
| 30520860 | TYNDALL AFB | AFCEC/CXA ATTN: DEBRA RICHLIN, 139 BARNES DRIVE, BLDG. 1117 | TYNDALL AFB | FL | 32403-5323 | | | FIRST CLASS MAIL |
| 30520863 | TYNDALL AIR FORCE BASE AFCEC | 139 BARNS DR.STE.2 BILD.1117 TYNDALL AFB | PANAMA | FL | 32403 | | | FIRST CLASS MAIL |
| 30517791 | TYNER, SAVANNAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516359 | TYRE, HOLDEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522718 | TYREE, JIM G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519412 | TYSKA ALEXANDER ORTHODONTICS | 9650 MAIN ST. | CLARENCE | NY | 14031 | | | FIRST CLASS MAIL |
| 30514023 | TYTO SOFTWARE PVT LTD (SAHI PRO) | 1ST FLOOR, B.C.P. TOWERS,, 386, 9TH MAIN,, HSR LAYOUT, SECTOR 7, | BENGALURU | | 560102 | INDIA | | FIRST CLASS MAIL |
| 30528684 | TYVAK | 15330 BARRANCA PKWY | IRVINE | CA | 92618 | | | FIRST CLASS MAIL |
| 30519833 | TZAGOURNIS DENTAL GROUP | 385 COUNTY LINE RD. SUITE 100 | WESTERVILLE | OH | 43082 | | | FIRST CLASS MAIL |
| 30530423 | TZAGOURNIS DENTAL GROUP | 5025 ARLINGTON CENTRE BLVD STE 220 | COLUMBUS | OH | 43220 | | | FIRST CLASS MAIL |
| 30518690 | TZFASMAN JEWELERS | 383 KINGSTON AVE #75 | BROOKLYN | NY | 11213 | | | FIRST CLASS MAIL |
| 30529189 | TZFASMAN JEWELERS | 383 KINGSTON AVENUE | BROOKLYN | NY | 11213 | | | FIRST CLASS MAIL |
| 30526268 | TZFASMAN JEWELERS | 551 CROWN STREET | BROOKLYN | NY | 11213 | | | FIRST CLASS MAIL |
| 30514024 | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION | 800 NICOLLET MALL, TREASURY OPERIATONS, BC-MN-H18T | MINNEAPOLIS | MN | 55402 | | | |
| 30514025 | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION | PO BOX 70870, CM-9690 | SAINT PAUL | MN | 55170 | | | FIRST CLASS MAIL |
| 30526461 | U.S. ARMY RESEARCH LABORATORY | 6300 RODMAN RD., BLDG 4600 | APG | MD | 21005 | | | FIRST CLASS MAIL |
| 30526390 | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION | WEST SIDE FLATS, 60 LIVINGSTON AVENUE | SAINT PAUL | MN | 55107 | | | FIRST CLASS MAIL |

In re: Desktop Metal, Inc., et al.
Case No. 25-90268 (CML)

Page 477 of 519

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30529429 | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS TRUSTEE | ATTENTION: JOSHUA HAHN, WEST SIDE FLATS, 60 LIVINGSTON AVENUE | SAINT PAUL | MN | 55107 | | | FIRST CLASS MAIL |
| 30515899 | U.S. CELLULAR | P.O. BOX 0203 | PALATINE | IL | 60055-0203 | | | FIRST CLASS MAIL |
| 30514027 | U.S. CUSTOMS AND BORDER PROTECTION | 10 CAUSEWAY STREET, ROOM 603 | BOSTON | MA | 02222 | | | FIRST CLASS MAIL |
| 30514026 | U.S. CUSTOMS AND BORDER PROTECTION | 477 MICHIGAN AVE, SUITE 200 | DETROIT | MI | 48226 | | | FIRST CLASS MAIL |
| 30514028 | U.S. CUSTOMS AND BORDER PROTECTION | P.O. BOX 979126 | SAINT LOUIS | MO | 63197 | | | FIRST CLASS MAIL |
| 30514029 | U.S. CUSTOMS AND BORDER PROTECTION | U.S. BANK GOVERNMENT LOCKBOX, 1005 CONVENTION PLAZA | ST LOUIS | MO | 63101 | | | FIRST CLASS MAIL |
| 30529428 | U.S. DEPARTMENT OF DEFENSE | DIRECTOR, GLOBAL INVESTMENT AND ECONOMIC SECURITY, 3300 DEFENSE PENTAGON, SUITE 3C759 | WASHINGTON | DC | 20301 | | | FIRST CLASS MAIL |
| 30531781 | U.S. DEPARTMENT OF EDUCATION | P.O. BOX 105081 | ATLANTA | GA | 30348-5081 | | | FIRST CLASS MAIL |
| 30518530 | U.S. DEPARTMENT OF ENERGY | ENERGY EFFCY & RENEWABLE ENRGY EE-1, 1000 INDEPENDENCE AVE., S.W. | WASHINGTON | DC | 20585 | | | FIRST CLASS MAIL |
| 30517923 | U.S. DEPARTMENT OF ENERGY (DOE) | DOE AWARD ADMINISTRATOR: LAURA GONZALEZDOE PROJECT, OFFICER: DEBBIE SCHULTHEIS, 1000 INDEPENDENCE AVE SW | WASHINGTON | DC | 20024 | | | FIRST CLASS MAIL |
| 30529426 | U.S. DEPARTMENT OF THE TREASURY | DIRECTOR, MONITORING AND ENFORCEMENT, OFFICE OF INVESTMENT SECURITY, 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON | DC | 20220 | | | FIRST CLASS MAIL |
| 30515874 | U.S. DEPT. OF LABOR | OCCUPATIONAL SAFETY & HEALTH, ROOM 9.104, 1222 SPRUCE ST | SAINT LOUIS | MO | 63103 | | | FIRST CLASS MAIL |
| 30529427 | U.S. FDA | CONSUMER SAFETY OFFICER RECALL & EMERGENCY COORDINATOR FOOD & DRUG ADMIN, 300 RIVER PLACE DRIVE, SUITE 5900 | DETROIT | MI | 48207 | | | FIRST CLASS MAIL |
| 30514031 | U.S. FOOD AND DRUG ADMINISTRATION | 144 RESEARCH DRIVE | HAMPTON | VA | 23666 | | | FIRST CLASS MAIL |
| 30515898 | U.S. IMAGING SYSTEMS | 15500 ERWIN ST SUITE 1113 | VAN NUYS | CA | 91411 | | | FIRST CLASS MAIL |
| 30529504 | U.S. NNSA C/O SANDIA NATIONAL LABS | 1515 EUBANK BLVD SE, ATTN: PO# 2295257BLDG 957 | ALBUQUERQUE | NM | 87123 | | | FIRST CLASS MAIL |
| 30514032 | U.S. OCCMED TEXAS PLLC | PO BOX 840066 | DALLAS | TX | 75284 | | | FIRST CLASS MAIL |
| 30514033 | U.S. PLASTICS | 1390 NEUBRECHT ROAD | LIMA | OH | 45801 | | | FIRST CLASS MAIL |
| 30531783 | U.S. POSTAL SERVICE(CMRS-FP) | PO BOX 0505 | CAROL STREAM | IL | 60132-0505 | | | FIRST CLASS MAIL |
| 30531398 | U.S. POSTAL SERVICES | 6110 E 51ST PLACE | TULSA | OK | 74135 | | | FIRST CLASS MAIL |
| 30520751 | U.S. STEEL CORP | 5411 INDUSTRIAL DR S | WHITE HALL | AR | 71602-3117 | | | FIRST CLASS MAIL |
| 30520937 | U.S. STEEL CORP | 600 GRANT STREET | PITTSBURGH | PA | 15219 | | | FIRST CLASS MAIL |
| 30520593 | UAB DEPARTMENT OF ORTHODONTICS | 1720 2ND AVE. SOUTH | BIRMINGHAM | AL | 35233 | | | FIRST CLASS MAIL |
| 30520442 | UAB DEPARTMENT OF ORTHODONTICS | 1919 7TH AVENUE SOUTH, ROOM 317 | BIRMINGHAM | AL | 35294 | | | FIRST CLASS MAIL |
| 30527026 | UAB SCHOOL OF DENTISTRY | 1919 7TH AVE SOUTH, DEPARTMENT OF ORTHODONTICS, ROOM 305 | BIRMINGHAM | AL | 35233 | | | FIRST CLASS MAIL |
| 30514034 | UBIK MEDIA LTD T/A 3D PRINTING INDUSTRY | CAP HOUSE, 9 - 12 LONG LANE | LONDON | | EC1A 9HA | UNITED KINGDOM | | FIRST CLASS MAIL |
| 30514035 | UBM CANON LLC | 1983 MARCUS AVE, SUITE 250 | LAKE SUCCESS | NY | 11042 | | | FIRST CLASS MAIL |
| 30520777 | UC BERKELEY | 2594 HEARST AVE | BERKELEY | CA | 94720 | | | FIRST CLASS MAIL |
| 30528201 | UC BERKELEY | 340 HEARST MEMORIAL MINING BUILDING | BERKELEY | CA | 94720 | | | FIRST CLASS MAIL |
| 30532148 | UC BERKELEY | B131 STANLEY HALL | BERKELEY | CA | 94720 | | | FIRST CLASS MAIL |
| 30530091 | UC BERKELEY | HEARST AVE #6141 | BERKELEY | CA | 94720 | | | FIRST CLASS MAIL |
| 30511359 | UC BERKELEY | SUTARDJA DAI HALL, RM 266, MC 1768 | BERKELEY | CA | 94720 | | | FIRST CLASS MAIL |
| 30511360 | UC BERKELEY | UNIVERSITY OF CALIFORNIA, BERKELEY, 1608 FOURTH STREET, SUITE 201 | BERKELEY | CA | 94710 | | | FIRST CLASS MAIL |
| 30520867 | UC LAWRENCE BERKELEY NATIONAL LABORATORY | FOR THE U.S. DEPARTMENT OF ENERGY, ONE CYCLOTRON ROAD, BLDG. 69, SUBCONTRACT NO. 7386389 | BERKELEY | CA | 94720 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30529500 | UC RIVERSIDE | N CAMPUS DRIVE | RIVERSIDE | CA | 92507 | | | FIRST CLASS MAIL |
| 30511350 | UCHICAGO - DENTAL RESEARCH STUDY CLINIC | 5841 SOUTH MARYLAND AVENUE, MC 1005, SUITE W508 | CHICAGO | IL | 60637-1443 | | | FIRST CLASS MAIL |
| 30517921 | UCHICAGO ARGONNE, LLC | KIMBERLY DAVIS, EDWARD H. LEVI HALL, 5801 S ELLIS AVE | CHICAGO | IL | 60637 | | | FIRST CLASS MAIL |
| 30528068 | UCONN HEALTH CENTER ORTH SURG- | 263 FARMINGTON AVE., MANAGER- HO-MAN KAN | FARMINGTON | CT | 06030 | | | FIRST CLASS MAIL |
| 30533290 | UCSF - ADV. EDUC. GEN. DENTIST D-4000 | 707 PARNASSUS AVENUE, ROOM D- 4000 | SAN FRANCISCO | CA | 94141 | | | FIRST CLASS MAIL |
| 30533317 | UCSF - DENTAL ONCOLOGY BOX-4078 | 1825 4TH STREET, BOX 4078, 5TH FLOOR | SAN FRANCISCO | CA | 94158 | | | FIRST CLASS MAIL |
| 30525464 | UCSF - FACULTY GROUP PRACTICE D-4000 | 707 PARNASSUS AVENUE, ROOM D-4000 | SAN FRANCISCO | CA | 94143-2210 | | | FIRST CLASS MAIL |
| 30526095 | UCSF - POST GRAD PROSTHODONTICS D-4000 | ATTN: AMBIKA PARTI, 707 PARNASSUS AVENUE, ROOM D-4000 | SAN FRANCISCO | CA | 94143 | | | FIRST CLASS MAIL |
| 30524093 | UCSF - RAM VADERHOBLI | 707 PARNASSUS AVENUE, SUITE D-4000 | SAN FRANCISCO | CA | 94141 | | | FIRST CLASS MAIL |
| 30525099 | UCSF - SCHOOL OF DENTISTRY- PREDOC D-1044 | ATTN: EVALINE CHAN, 707 PARNASSUS AVENUE, ROOM D-1044 | SAN FRANCISCO | CA | 94143 | | | FIRST CLASS MAIL |
| 30515875 | UDELL DENTAL LABORATORY | 3361 ASHGROW AVENUE | MINNEAPOLIS | MN | 55426 | | | FIRST CLASS MAIL |
| 30514037 | UDEMY, INC. | 600 HARRISON ST, 3RD FL | SAN FRANCISCO | CA | 94107 | | | FIRST CLASS MAIL |
| 30514036 | UDEMY, INC. | P.O. BOX 734229 | CHICAGO | IL | 60673 | | | FIRST CLASS MAIL |
| 30514038 | UE MICRO-EPSILON | 8120 BROWNLEIGH DR | RALEIGH | NC | 27617 | | | FIRST CLASS MAIL |
| 30515878 | UFTRING AUTOMALL | 500 FAIRLANE DRIVE | EAST PEORIA | IL | 61611 | | | FIRST CLASS MAIL |
| 30528583 | UHLER DENTAL SUPPLY INC | 5749 W. LAWRENCE AVE | CHICAGO | IL | 60630 | | | FIRST CLASS MAIL |
| 30522133 | UI HEALTH CRANIOFACIAL CENTER | ATTN: AKANKSHA SRIVASTAVA, 811 SOUTH PAULINA STREET, SUITE 161 | CHICAGO | IL | 60612-4353 | | | FIRST CLASS MAIL |
| 30514040 | UL GMBH | RINGSTRASSE 1 | SCHWERZENBACH | | 8603 | SWITZERLAND | | FIRST CLASS MAIL |
| 30514039 | UL GMBH | 75 REMITTANCE DRIVE, SUITE 1893 | CHICAGO | IL | 60603 | | | FIRST CLASS MAIL |
| 30514041 | UL VS LIMITED | UNIT 1-3 HORIZON WADE ROAD, KINGSLAND BUSINESS PARK | BASINGSTOKE | | RG24 8AH | UNITED KINGDOM | | FIRST CLASS MAIL |
| 30514042 | UL, LLC | 333 PFINGSTEN RD | NORTHBROOK | IL | 60062 | | | FIRST CLASS MAIL |
| 30520126 | ULAB SYSTEMS INC. | 1820 GATEWAY DRIVESUITE 300 | SAN MATEO | CA | 94404 | | | FIRST CLASS MAIL |
| 30514043 | ULINE | 3333 JAMES SNOW PKWY N | MILTON | ON | L9T 8L1 | CANADA | | FIRST CLASS MAIL |
| 30514044 | ULINE | 700 ULINE WAY | ALLENTOWN | PA | 18106 | | | FIRST CLASS MAIL |
| 30514045 | ULINE | ATTN: ACCOUNTS RECIEVABLE, PO BOX 88741 | CHICAGO | IL | 60680 | | | FIRST CLASS MAIL |
| 30530215 | ULINE | PO BOX 88741 | CHICAGO | IL | 60680-1741 | | | FIRST CLASS MAIL |
| 30515900 | ULINE, INC | 2200 S LAKESIDE DRIVE | WAUKEGAN | IL | 60085 | | | FIRST CLASS MAIL |
| 30516080 | ULINE-BDL | PO BOX 88741 | CHICAGO | IL | 60680 | | | FIRST CLASS MAIL |
| 30531243 | ULT CANADA SALES INC | 815 WEST HASTINGS STREET | VANCOUVER | BC | V6C 1B4 | CANADA | | FIRST CLASS MAIL |
| 30518415 | ULTERRA DRILLING TECHNOLOGIES, L.P. | 201 MAIN STREET, SUITE 1660 | FORT WORTH | TX | 76102 | | | FIRST CLASS MAIL |
| 30515897 | ULTIMATE 3D PRINTING STORE | 1851 GUNN HWY | ODESSA | FL | 33556 | | | FIRST CLASS MAIL |
| 30531244 | ULTRA FINE SPECIALTY PRODUCTS, LLC | 500 PARK EAST DR | WOONSOCKET | RI | 02895 | | | FIRST CLASS MAIL |
| 30529727 | ULTRA MACHINING COMPANY, INC. (UMC) | 500 CHELSEA ROAD | MONTICELLO | MN | 55362 | | | FIRST CLASS MAIL |
| 30520868 | ULTRA MACHINING, INC. | 500 CHELSEA ROAD | MONTICELLO | MN | 55362 | | | FIRST CLASS MAIL |
| 30519287 | ULTRA SAFE NUCLEAR CORPORATION | 1930 N 2200W, SUITE 5 | SALT LAKE CITY | UT | 84116 | | | FIRST CLASS MAIL |
| 30532100 | ULTRA SAFE NUCLEAR CORPORATION | 200 EUROPIA AVENUE | OAK RIDGE | TN | 37830 | | | FIRST CLASS MAIL |
| 30518416 | ULTRA SAFE NUCLEAR CORPORATION | 2288 W COMMODORE WAY, STE 300 | SEATTLE | WA | 98199 | | | FIRST CLASS MAIL |
| 30520067 | ULTRA SAFE NUCLEAR CORPORATION | PILOT FUEL MANUFACTURING FACILITY, 200 EUROPIA AVENUE | OAK RIDGE | TN | 37830 | | | FIRST CLASS MAIL |
| 30515901 | ULTRADENT PRODUCTS, INC. | 505 WEST 10200 SOUTH | SOUTH JORDAN | UT | 84095-3942 | | | FIRST CLASS MAIL |
| 30520264 | ULTRAFLEX SYSTEMS | 237 SOUTH STREET | POTTSTOWN | PA | 19464 | | | FIRST CLASS MAIL |
| 30531787 | UMANSKY, DR. DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30511368 | UMB JAVIER MARTIN FLORES CASTREJÓN | 8414 NW 66TH ST DOOR 2 | MIAMI | FL | 33166 | | | FIRST CLASS MAIL |
| 30520655 | UMKC SCHOOL OF DENTISTRY | 650 E 25TH ST, ATTN DR. STEFAN LOHFELD | KANSAS CITY | MO | 64108 | | | FIRST CLASS MAIL |

In re: Desktop Metal, Inc., et al.
Case No. 25-90268 (CML)

Page 479 of 519

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30524328 | UMPQUA PERIODONTICS AND IMPLANTS | ATTN: SHASHANK JOSHI, 1739 WEST HARVARD AVENUE | ROSEBURG | OR | 97471-2716 | | | FIRST CLASS MAIL |
| 30529580 | UNA DENT | ATTN: LJILJANA SVJETLICA, 133 EAST OGDEN AVENUE, SUITE 200 | HINSDALE | IL | 60521-3565 | | | FIRST CLASS MAIL |
| 30528760 | UNBREAKABLE BONDS INC | 1150 CRATER LAKE AVE STE H | MEDFORD | OR | 97504 | | | FIRST CLASS MAIL |
| 30520871 | UNC | 1 UNIVERSITY DRIVE, CENTRAL RECEIVING DEPARTMENT (CHEM & PHYS) | PEMBROKE | NC | 28372 | | | FIRST CLASS MAIL |
| 30520870 | UNC | 1 UNIVERSITY HEIGHTS | ASHEVILLE | NC | 28804 | | | FIRST CLASS MAIL |
| 30520869 | UNC | 220 CAMPUS DRIVE, SAM MILLAR BLDG - CENTRAL RECEIVING | ASHEVILLE | NC | 28804 | | | FIRST CLASS MAIL |
| 30520386 | UNCOMMON ORTHODONTICS | 2330 S RANGELINE ROAD, STE E | JOPLIN | MO | 64804 | | | FIRST CLASS MAIL |
| 30518732 | UNDERWATER AUDIO LLC | 215 SW 4TH ST | CORVALLIS | OR | 97333 | | | FIRST CLASS MAIL |
| 30517435 | UNDERWOOD, PAMELA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517897 | UNDERWRITER'S AT LLOYD'S LONDON (FALVEY INSURANCE GROUP) | 66 WHITECAP DR | NORTH KINGSTON | RI | 02852 | | | FIRST CLASS MAIL |
| 30515902 | U-N-I SPECIALTIES, INC. | P.O. BOX 153 | NORTHBROOK | IL | 60065-0153 | | | FIRST CLASS MAIL |
| 30518506 | UNICAST COMPANY | 241 NORTH WASHINGTON STREET | BOYERTOWN | PA | 19512 | | | FIRST CLASS MAIL |
| 30530521 | UNICREDIT BANK AG ("HYPOVERINSBANK") | SEMERTEICHSTR. 50-52 | DORTMUND | | 44141 | GERMANY | | FIRST CLASS MAIL |
| 30523046 | UNIDENT ART DENTAL LABORATORY | ATTN: ANTON SEMENENKO, 7970 SHERIDAN BOULEVARD, SUITE 200B | WESTMINSTER | CO | 80003-6200 | | | FIRST CLASS MAIL |
| 30531246 | UNIFIED2 GLOBAL PACKAGING GROUP LLC | 223 WORCESTER/PROVIDENCE TURNPIKE | SUTTON | MA | 01590 | | | FIRST CLASS MAIL |
| 30515885 | UNIFIRST CORPORATION | 115 MERLE LN | NORMAL | IL | 61761 | | | FIRST CLASS MAIL |
| 30531247 | UNIFIRST CORPORATION | PO BOX 650481 | DALLAS | TX | 75265 | | | FIRST CLASS MAIL |
| 30528582 | UNIFIRST CORPORATION-BDL | ATTN: ACCOUNTS RECEIVABLE, 2100 N. BEECH AVE | BROKEN ARROW | OK | 74012 | | | FIRST CLASS MAIL |
| 30520874 | UNIFORMITY LABS | 28351 INDUSTRIAL BLVD | HAYWARD | CA | 94545 | | | FIRST CLASS MAIL |
| 30520872 | UNIFORMITY LABS | 41400 CHRISTY STREET | FREMONT | CA | 94538 | | | FIRST CLASS MAIL |
| 30531249 | UNIFORMITY LABS | C/O ACCOUNTING, 41400 CHRISTY STREET | FREMONT | CA | 94538 | | | FIRST CLASS MAIL |
| 30520873 | UNIFORMITY LABS, INC. | 4036 CLIPPER COURT | FREMONT | CA | 94538 | | | FIRST CLASS MAIL |
| 30526468 | UNIFORMITY LABS, INC. | 41400 CHRISTY AVE | FREMONT | CA | 94538 | | | FIRST CLASS MAIL |
| 30522646 | UNIFY FAMILY DENTAL | ATTN: ELIZABETH HARRINGTON, 1095 SOUTHEAST BISHOP BOULEVARD | PULLMAN | WA | 99163-5452 | | | FIRST CLASS MAIL |
| 30526043 | UNION DENTAL CENTER | ATTN: MAREK MROCZKA, 1657 WEST ADAMS STREET, 1ST FLOOR | CHICAGO | IL | 60612-3201 | | | FIRST CLASS MAIL |
| 30526046 | UNION DENTAL CENTER | ATTN: MYROSLAW DYCHIY, 1657 WEST ADAMS STREET, 1ST FLOOR | CHICAGO | IL | 60612-3201 | | | FIRST CLASS MAIL |
| 30525305 | UNION DENTAL CENTER | ATTN: RASHIM SHUKLA, 1657 WEST ADAMS STREET, 1ST FLOOR | CHICAGO | IL | 60612-3201 | | | FIRST CLASS MAIL |
| 30528710 | UNION DENTAL CENTER | ATTN: WALTER J. KOZIN, 1657 WEST ADAMS STREET, 1ST FLOOR | CHICAGO | IL | 60612-3201 | | | FIRST CLASS MAIL |
| 30529918 | UNION FAMILY DENTAL | ATTN: JONATHAN D. DANIELS, 2333 MORRIS AVENUE, SUITE A111 | UNION | NJ | 07083-5737 | | | FIRST CLASS MAIL |
| 30531250 | UNION PROCESS INC | 1925 AKRON-PENINSULA RD | AKRON | OH | 44313 | | | FIRST CLASS MAIL |
| 30533441 | UNION SMILES | ATTN: BENJAMIN D. STIEREN, 301 US HIGHWAY 50 WEST, SUITE C | UNION | MO | 63084-1963 | | | FIRST CLASS MAIL |
| 30533486 | UNION SMILES | ATTN: CASEY P. ASCHINGER, 301 US HIGHWAY 50 WEST, SUITE C | UNION | MO | 63084-1963 | | | FIRST CLASS MAIL |
| 30524367 | UNION SMILES | ATTN: ERIC A. EGAN, 301 US HIGHWAY 50 WEST, SUITE C | UNION | MO | 63084-1963 | | | FIRST CLASS MAIL |
| 30524700 | UNION SMILES | ATTN: GREGORY L. PALOZOLA, 301 US HIGHWAY 50 WEST, SUITE C | UNION | MO | 63084-1963 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30524121 | UNION SMILES | ATTN: MAHSA M. ASTANI, 301 US HIGHWAY 50 WEST, SUITE C | UNION | MO | 63084-1963 | | | FIRST CLASS MAIL |
| 30524024 | UNION SMILES | ATTN: MELISSA A. SMITH, 301 US HIGHWAY 50 WEST, SUITE C | UNION | MO | 63084-1963 | | | FIRST CLASS MAIL |
| 30525558 | UNIONTOWN DENTAL ASSOCIATES | ATTN: JONATHAN P. KRIZNER, 7829 NATIONAL PIKE | UNIONTOWN | PA | 15401-5104 | | | FIRST CLASS MAIL |
| 30518616 | UNIQUE DESIGNS | 425 MEADOWLANDS PKWY | SECAUCUS | NJ | 07094 | | | FIRST CLASS MAIL |
| 30515896 | UNI-RAM CORPORATION | 381 BENTLEY STREET | MARKHAM | ON | L3R 9T2 | CANADA | | FIRST CLASS MAIL |
| 30531251 | UNIS TRANSPORTATION LLC | 218 MACHLIN CT | CITY OF INDUSTRY | CA | 91789 | | | FIRST CLASS MAIL |
| 30515894 | UNISHIPPERS | P.O. BOX 733851 | DALLAS | TX | 75373 | | | FIRST CLASS MAIL |
| 30531252 | UNISORB INSTALLATION TECHNOLOGIES | 4117 FELTERS RD. | MICHIGAN CENTER | MI | 49254 | | | FIRST CLASS MAIL |
| 30531253 | UNISPACE | 1 POST OFFICE SQUARE, 37TH FLOOR | BOSTON | MA | 02109 | | | FIRST CLASS MAIL |
| 30531254 | UNISPACE | 315 UNIVERSITY AVE | WESTWOOD | MA | 02090 | | | FIRST CLASS MAIL |
| 30515884 | UNITED ALARMS, INC. | 1854 JOHNS DR | GLENVIEW | IL | 60025 | | | FIRST CLASS MAIL |
| 30515877 | UNITED COFFEE SERVICE, INC. | 1096 NATIONAL PARKWAY | SCHAUMBURG | IL | 60173 | | | FIRST CLASS MAIL |
| 30515890 | UNITED CONSTRUCTION SOLUTIONS LLC | 625 LANDMARK DR | ARNOLD | MO | 63010 | | | FIRST CLASS MAIL |
| 30515873 | UNITED DELIVERY SERVICE | 1220 NATIONAL AVENUE | ADDISON | IL | 60101 | | | FIRST CLASS MAIL |
| 30531788 | UNITED DENTAL PARTNERS | 4849 N MILWAUKEE AVE STE 207 | CHICAGO | IL | 60630 | | | FIRST CLASS MAIL |
| 30523036 | UNITED DENTAL RESOURCES | ATTN: KEITH CRITTENDEN, 70 TOWNCENTER DRIVE | UNIVERSITY PARK | IL | 60484-2800 | | | FIRST CLASS MAIL |
| 30531968 | UNITED ELECTRIC CONTROLS COMPANY | 180 DEXTER AVENUE | WATERTOWN | MA | 02472 | | | FIRST CLASS MAIL |
| 30514047 | UNITED ELECTRIC OF WHEELING INC | PO BOX 6897 | WHEELING | WV | 26003 | | | FIRST CLASS MAIL |
| 30515880 | UNITED EXPRESS SYSTEM, INC | P.O. BOX 1628 | AURORA | IL | 60507-1628 | | | FIRST CLASS MAIL |
| 30515876 | UNITED FIRE GROUP | PO BOX 3244 | CEDAR RAPIDS | IA | 52406-3244 | | | FIRST CLASS MAIL |
| 30524054 | UNITED HEALTH CENTERS | ATTN: CHERYL A. WHISENHUNT, 517 SOUTH MADERA AVENUE | KERMAN | CA | 93630 | | | FIRST CLASS MAIL |
| 30528767 | UNITED HEALTH CENTERS | ATTN: MELANIE C. FUNG, 429 EAST MANNING AVENUE | PARLIER | CA | 93648 | | | FIRST CLASS MAIL |
| 30533278 | UNITED HEALTH CENTERS | ATTN: O. MARGARET ABASS, 106 EAST MAIN STREET | FOWLER | CA | 93625 | | | FIRST CLASS MAIL |
| 30531785 | UNITED HEALTHCARE | P.O. BOX 94017 | PALATINE | IL | 60094-4017 | | | FIRST CLASS MAIL |
| 30515871 | UNITED HEALTHCARE INSURANCE | PO BOX 860511 | MINNEAPOLIS | MN | 55486-0511 | | | FIRST CLASS MAIL |
| 30515870 | UNITED HEALTHCARE INSURANCE CO. | P.O. BOX 371337 | PITTSBURGH | PA | 15250-7337 | | | FIRST CLASS MAIL |
| 30528104 | UNITED HEALTHCARE SERVICES | P.O. BOX 88106 | CHICAGO | IL | 60680-1106 | | | FIRST CLASS MAIL |
| 30514048 | UNITED MATERIALS TECHNOLOGIES, LLC | 211 WARREN ST | NEWARK | NJ | 07103 | | | FIRST CLASS MAIL |
| 30518570 | UNITED PROTECTIVE TECHNOLOGIES | 142 CARA COURT | LOCUST | NC | 28097 | | | FIRST CLASS MAIL |
| 30515525 | UNITED REFRIGERATION, INC. | P.O. BOX 677036 | DALLAS | TX | 75267-7036 | | | FIRST CLASS MAIL |
| 30514049 | UNITED RENTALS | 430 EAST FIRST ST | BOSTON | MA | 02127 | | | FIRST CLASS MAIL |
| 30518046 | UNITED SCIENCES | 2277 PEACHTREE RD NE | ATLANTA | GA | 30309 | | | FIRST CLASS MAIL |
| 30514050 | UNITED SECURITY ALARMS CO LLC | PO BOX 489 | WELLSBURG | WV | 26070 | | | FIRST CLASS MAIL |
| 30514052 | UNITED SERVICES OF AMERICA, INC. | 3 ENTERPRISE DRIVE - SUITE 105, ATTN: ACCOUNTS RECEIVABLE | SHELTON | CT | 06484 | | | FIRST CLASS MAIL |
| 30514051 | UNITED SERVICES OF AMERICA, INC. | 855 MAIN ST. SUITE 905 | BRIDGEPORT | CT | 06604 | | | FIRST CLASS MAIL |
| 30514053 | UNITED SILICONE | 4471 WALDEN AVE | LANCASTER | NY | 14086 | | | FIRST CLASS MAIL |
| 30519259 | UNITED STATES AIR FORCE | LITTLE ROCK AFB, 19TH MAINTENANCE GROUP INNOVATIONS NCOIC | JACKSONVILLE | AR | 72099 | | | FIRST CLASS MAIL |
| 30514054 | UNITED STATES COUNCIL FOR INTERNATIONAL BUSINESS | 1212 AVENUE OF THE AMERICAS | NEW YORK | NY | 10036 | | | FIRST CLASS MAIL |
| 30520878 | UNITED STATES NAVAL ACADEMY | 590 HOLLOWAY RD | ANNAPOLIS | MD | 21402 | | | FIRST CLASS MAIL |
| 30520877 | UNITED STATES NAVAL ACADEMY | 590 HOLLOWAY ROAD | ANNAPOLIS | MD | 21402-5042 | | | FIRST CLASS MAIL |
| 30520875 | UNITED STATES NAVAL ACADEMY (USNA) | 590 HOLLOWAY ROAD | ANNAPOLIS | MD | 21042 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30531782 | UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | OGDEN | UT | 84201-0009 | | | FIRST CLASS MAIL |
| 30521110 | UNITED THERAPEUTICS CORPORATION | PO BOX 14186, 55 TW ALEXANDER DR | RESEARCH TRIANGLE PARK | NC | 27709 | | | FIRST CLASS MAIL |
| 30515879 | UNITED WAY - HEART OF ILLINOIS | 509 W. HIGH | PEORIA | IL | 61606 | | | FIRST CLASS MAIL |
| 30515891 | UNITYPOINT HEALTH | PO BOX 809284 | CHICAGO | IL | 60680-9284 | | | FIRST CLASS MAIL |
| 30515892 | UNITYPOINT HEALTH PHYSICIANS | PO BOX 660826 | DALLAS | TX | 75266-0827 | | | FIRST CLASS MAIL |
| 30514055 | UNIV OF NORTHERN IOWA | ATTN: CASHIER, OFFICE OF BUSINESS OPERATIONS | CEDAR FALLS | IA | 50614 | | | FIRST CLASS MAIL |
| 30514056 | UNIV OF NORTHERN IOWA | METAL CASTING CENTER, 76 ITC | CEDAR FALLS | IA | 50614 | | | FIRST CLASS MAIL |
| 30519020 | UNIV. OF WA DEPT. OF RESTORATIVE DENTISTRY | 1959 NE PACIFIC ST HSB D-780 | SEATTLE | WA | 98195 | | | FIRST CLASS MAIL |
| 30520179 | UNIV. OF WA DEPT. OF RESTORATIVE DENTISTRY | 1959 NE PACIFIC ST. HSB D-780 | KENMORE | WA | 98028 | | | FIRST CLASS MAIL |
| 30514057 | UNIVAR USA, INC. | 13009 COLLCATION CENTER DRIVE | CHICAGO | IL | 60693 | | | FIRST CLASS MAIL |
| 30514058 | UNIVAR USA, INC. | 13395 S HURON RIVER DRIVE | ROMULUS | MI | 60693 | | | FIRST CLASS MAIL |
| 30531969 | UNIVERAL JOINT DESIGN ASSOCIATES | 1400 KAREN AVENUE | AUSTIN | TX | 78757 | | | FIRST CLASS MAIL |
| 30522020 | UNIVERSAL DENTAL ARTS | ATTN: ANTHONY STRAZZELLA, 169 WYCKOFF AVENUE | BROOKLYN | NY | 11237-4303 | | | FIRST CLASS MAIL |
| 30522313 | UNIVERSAL DENTAL ARTS | ATTN: NICHOLAS J. RUHRKRAUT, 169 WYCKOFF AVENUE | BROOKLYN | NY | 11237-4303 | | | FIRST CLASS MAIL |
| 30522046 | UNIVERSAL DENTAL SERVICES | ATTN: BETH WRIGHT, 2000 HIGHWAY 76, SUITE A | HIAWASSEE | GA | 30546-2109 | | | FIRST CLASS MAIL |
| 30531255 | UNIVERSAL GRIP, LLC | 1288 MAIN ST | HANOVER | MA | 02339 | | | FIRST CLASS MAIL |
| 30531970 | UNIVERSAL JOINT | 1306 B RUTH AVE | AUSTIN | TX | 78757 | | | FIRST CLASS MAIL |
| 30531256 | UNIVERSAL MACHINE & DESIGN CORP | 323 PRINCETON RD | FITCHBURG | MA | 01420 | | | FIRST CLASS MAIL |
| 30519819 | UNIVERSAL SCREEN GRAPHICS | 4897 W. WATERS AVE. STEH | TAMPA | FL | 33634 | | | FIRST CLASS MAIL |
| 30531257 | UNIVERSAL WIRE CLOTH COMPANY, INC. | 16 NORTH STEEL ROAD | MORRISVILLE | PA | 19067 | | | FIRST CLASS MAIL |
| 30519237 | UNIVERSITY AT BUFFALO | 206 CROFTS HALL | BUFFALO | NY | 14260 | | | FIRST CLASS MAIL |
| 30522870 | UNIVERSITY DENTAL CARE | ATTN: ALAN J. MUNDHENKE, 7843 OLIVE BOULEVARD | SAINT LOUIS | MO | 63130-2039 | | | FIRST CLASS MAIL |
| 30530264 | UNIVERSITY DENTAL CARE | ATTN: DEVERICK M. MAYFIELD, 7843 OLIVE BOULEVARD | SAINT LOUIS | MO | 63130-2039 | | | FIRST CLASS MAIL |
| 30524709 | UNIVERSITY DENTAL CARE | ATTN: EMILIO A. JIMENEZ COLON, 7843 OLIVE BOULEVARD | UNIVERSITY CITY | MO | 63130-2039 | | | FIRST CLASS MAIL |
| 30525952 | UNIVERSITY DENTAL CARE | ATTN: JIFFRY KOLONDA, 7843 OLIVE BOULEVARD | UNIVERSITY CITY | MO | 63130-2039 | | | FIRST CLASS MAIL |
| 30525197 | UNIVERSITY DENTAL CARE | ATTN: KEVIN J. KORDI, 7843 OLIVE BOULEVARD | SAINT LOUIS | MO | 63130-2039 | | | FIRST CLASS MAIL |
| 30522445 | UNIVERSITY DENTAL CARE | ATTN: SABLE A. MUNTEAN, 7843 OLIVE BOULEVARD | SAINT LOUIS | MO | 63130-2039 | | | FIRST CLASS MAIL |
| 30525943 | UNIVERSITY DENTAL CARE | ATTN: SAMIR E. RUVINOV, 7843 OLIVE BOULEVARD | SAINT LOUIS | MO | 63130-2039 | | | FIRST CLASS MAIL |
| 30529851 | UNIVERSITY DENTAL GROUP | ATTN: KATHERINE SPELLMAN, 4626 UNIVERSITY AVENUE | DES MOINES | IA | 50311-3339 | | | FIRST CLASS MAIL |
| 30529156 | UNIVERSITY OF AKRON | 170 UNIVERSITY AVENUE DEPARTMENT OF POLYMER SCIENCE GOODYEAR POLYMER CENTER, UNIVERSITY OF AKRON DECKER RESEARCH LAB, ROOM 511 | AKRON | OH | 44325 | | | FIRST CLASS MAIL |
| 30519456 | UNIVERSITY OF AKRON | 302 E BUCHTEL AVE | AKRON | OH | 44325 | | | FIRST CLASS MAIL |
| 30527940 | UNIVERSITY OF ALABAMA | 251 SHELBY LANE, NERC 1050 | TUSCALOOSA | AL | 35487 | | | FIRST CLASS MAIL |
| 30519716 | UNIVERSITY OF ALABAMA | ACCOUNTS PAYABLEBOX 870137ATTN: CUSTOMER SERVICE | TUSCALOOSA | AL | 35487 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30529476 | UNIVERSITY OF ALABAMA | BOX 870137, ATTN CUSTOMER SERIVCE | TUSCALOOSA | AL | 35487 | | | FIRST CLASS MAIL |
| 30531258 | UNIVERSITY OF ALABAMA AT BIRMINGHAM | 701 20TH STREET SOUTH - AB 921 | BIRMINGHAM | AL | 35294 | | | FIRST CLASS MAIL |
| 30531259 | UNIVERSITY OF ALABAMA AT BIRMINGHAM | ATTN: DR NATE LAWSON, 1919 7TH AVENUE SOUTH, SOD 602 | BIRMINGHAM | AL | 35233 | | | FIRST CLASS MAIL |
| 30529830 | UNIVERSITY OF ALABAMA ORTHO | 1919 7TH AVE S, #305 | BIRMINGHAM | AL | 35233 | | | FIRST CLASS MAIL |
| 30520027 | UNIVERSITY OF ARIZONA | 1230 N CHERRY AVE, ROOM 200D | TUCSON | AZ | 85721 | | | FIRST CLASS MAIL |
| 30531971 | UNIVERSITY OF ARIZONA | 1501 NORTH CAMPBELL AVE, BOX 245067 | TUCSON | AZ | 85724 | | | FIRST CLASS MAIL |
| 30532216 | UNIVERSITY OF ARIZONA | PO BOX 210119 | TUCSON | AZ | 85721 | | | FIRST CLASS MAIL |
| 30532219 | UNIVERSITY OF ARKANSAS | UNIVERSITY OF ARKANSAS | FAYETTEVILLE | AR | 72701 | | | FIRST CLASS MAIL |
| 30532589 | UNIVERSITY OF ARKANSAS AT PINE BLUFF | 1200 UNIVERSITY DR | PINE BLUFF | AR | 71601 | | | FIRST CLASS MAIL |
| 30520911 | UNIVERSITY OF AUSTIN TEXAS | CAMPUS DISTRIBUTION SERVICES | AUSTIN | TX | 78741 | | | FIRST CLASS MAIL |
| 30530573 | UNIVERSITY OF BUFFALO | 3435 MAIN STREETORTHODONTIC DEPARTMENT104 SQUIRE HALL | BUFFALO | NY | 14214 | | | FIRST CLASS MAIL |
| 30518276 | UNIVERSITY OF BUFFALO - SCHOOL OF ARCHITECTURE | 125 HAYES HALL, ATTN: LINDSAY ROMANO | BUFFALO | NY | 14214 | | | FIRST CLASS MAIL |
| 30519546 | UNIVERSITY OF CALIFORNIA AT RIVERSIDE | 900 UNIVERSITY AVE | RIVERSIDE | CA | 92521-0001 | | | FIRST CLASS MAIL |
| 30532554 | UNIVERSITY OF CALIFORNIA DAVIS | ONE SHIELDS AVE CA, 2052 BAINER HALL | DAVIS | CA | 95616-5294 | | | FIRST CLASS MAIL |
| 30521155 | UNIVERSITY OF CALIFORNIA SAN FRANCISCO | BYERS HALL, ROOM 102A, 1700 4TH STREET | SAN FRANCISCO | CA | 94158 | | | FIRST CLASS MAIL |
| 30531790 | UNIVERSITY OF CHICAGO | MC1005 ROOM M-219 | CHICAGO | IL | 60637 | | | FIRST CLASS MAIL |
| 30520387 | UNIVERSITY OF CINCINNATI | 1819 INNOVATION HUB | CINCINNATI | OH | 45206 | | | FIRST CLASS MAIL |
| 30520482 | UNIVERSITY OF CINCINNATI | 2900 READING ROAD | CINCINNATI | OH | 45208 | | | FIRST CLASS MAIL |
| 30520481 | UNIVERSITY OF CINCINNATI | PO BOX 212000 | CINCINNATI | OH | 45221 | | | FIRST CLASS MAIL |
| 30521061 | UNIVERSITY OF CINCINNATI | PURCHASING AND CONTRACTING EXCHANGE, UHALL 200G 51 GOODMAN DRIVE | CINCINNATI | OH | 45221 | | | FIRST CLASS MAIL |
| 30530337 | UNIVERSITY OF CINCINNATI | UC GROUND FLOOR MAKERSPACE2900 READING RD. | CINCINNATI | OH | 45206 | | | FIRST CLASS MAIL |
| 30521058 | UNIVERSITY OF CINCINNATI | UHALL 200G-51 GOODMAN DRIVE | CINCINNATI | OH | 45221 | | | FIRST CLASS MAIL |
| 30532378 | UNIVERSITY OF CINCINNATI | UNIVERSITY OF CINCINNATI598 RHODES HALLP.O. BOX 210072 | CINCINNATI | OH | 45221 | | | FIRST CLASS MAIL |
| 30532221 | UNIVERSITY OF CINCINNATI | VICTORY PARKWAY NORTH LAB BUILDING2220 VICTORY PARKWAY | CINCINNATI | OH | 45206 | | | FIRST CLASS MAIL |
| 30518073 | UNIVERSITY OF COLORADO | 1111 ENGINEERING DR, DEPT OF MECH ENGINEERING, ECME 1B66C LAB, 427 UCB | BOULDER | CO | 80309 | | | FIRST CLASS MAIL |
| 30528261 | UNIVERSITY OF CONNECTICUT | SCIENCE 1, 25 KING HILL ROAD | STORRS | CT | 06268 | | | FIRST CLASS MAIL |
| 30529826 | UNIVERSITY OF DAYTON | ACCOUNTS PAYABLE | DAYTON | OH | 45469-7023 | | | FIRST CLASS MAIL |
| 30532595 | UNIVERSITY OF DAYTON RESEARCH INSTITUTE | 2610 EAST RIVER ROAD | DAYTON | OH | 45439-1534 | | | FIRST CLASS MAIL |
| 30520801 | UNIVERSITY OF HOUSOTN | 4800 CALHOUN STREET | HOUSTON | TX | 77204 | | | FIRST CLASS MAIL |
| 30528782 | UNIVERSITY OF IA COLLEGE OF DENTISTRY | 801 NEWTON ROAD, S132 DENTAL SCIENCE BUILDING | IOWA CITY | IA | 52242 | | | FIRST CLASS MAIL |
| 30528777 | UNIVERSITY OF IL AT CHICAGO | ATTN: ALEX COOPER, 801 SOUTH PAULINA STREET, DEPT. OF RESTORATIVE DENTISTRY, ROOM 514, MC 621 | CHICAGO | IL | 60612-7210 | | | FIRST CLASS MAIL |
| 30531786 | UNIVERSITY OF IL AT CHICAGO COLLEGE OF DENTISTRY | 801 S. PAULINA STREET | CHICAGO | IL | 60612 | | | FIRST CLASS MAIL |
| 30529457 | UNIVERSITY OF ILLINOIS | 1206 W GREEN STREET M/C 244, MECHANICAL SCIENCE & ENGINEERING, LUMEB ROOM 1220 | URBANA | IL | 61801 | | | FIRST CLASS MAIL |
| 30518400 | UNIVERSITY OF ILLINOIS | INVOICE PROCESSING CENTER, PO BOX 820 | RANTOUL | IL | 61866 | | | FIRST CLASS MAIL |
| 30518123 | UNIVERSITY OF ILLINOIS AT URBANA–CHAMPAIGN | 110 ROGER ADAMS LAB MC-712 COX C-3, 600 S. MATHEWS AVENUE | URBANA | IL | 61801 | | | FIRST CLASS MAIL |
| 30528558 | UNIVERSITY OF ILLINOIS AT URBANA–CHAMPAIGN | INVOICE PROCESSING CENTER, P.O. BOX 820 | RANTOUL | IL | 61866 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30532403 | UNIVERSITY OF ILLINOIS AT URBANA–CHAMPAIGN | MECHANICAL SCIENCE AND ENGINEERING1206 W. GREEN ST. | URBANA | IL | 61801 | | | FIRST CLASS MAIL |
| 30519748 | UNIVERSITY OF ILLINOIS URBANA-CHAMPAIGN | MECHANICAL SCIENCE AND ENGINEERING LUMEB ROOM 1220, 1206 W GREEN STREET M/C 244, SHIP TO ADDRESS CODE 191704 | URBANA | IL | 61801 | | | FIRST CLASS MAIL |
| 30532628 | UNIVERSITY OF IOWA | PHYSICS & ASTRO SCIENCE VAN-116 | IOWA CITY | IA | 52242 | | | FIRST CLASS MAIL |
| 30532629 | UNIVERSITY OF IOWA - PROTOSTUDIOS | 136 S. DUBUQUE ST. | IOWA CITY | IA | 52242 | | | FIRST CLASS MAIL |
| 30532631 | UNIVERSITY OF IOWA - VAN SPENCER KUHL | VAN ALLEN HALL | IOWA CITY | IA | 52242 | | | FIRST CLASS MAIL |
| 30515888 | UNIVERSITY OF IOWA COLLEGE OF DENTISTRY | 801 NEWTON ROAD, S107 DENTAL SCIENCE BLDG | IOWA CITY | IA | 52242 | | | FIRST CLASS MAIL |
| 30520950 | UNIVERSITY OF KENTUCKY CENTER FOR APPLIED ENERGY RESEARCH | 2540 RESEARCH PARK DRIVE | LEXINGTON | KY | 40511 | | | FIRST CLASS MAIL |
| 30520738 | UNIVERSITY OF KENTUCKY CENTER FOR APPLIED ENERGY RESEARCH | 411 SOUTH LIMESTONE, 322 PETERSON SERVICE BLDG. | LEXINGTON | KY | 40511 | | | FIRST CLASS MAIL |
| 30532122 | UNIVERSITY OF KENTUCKY DENTAL - RESTORATIVE DENTISTRY DIVISION | 770 ROSE STREET | LEXINGTON | KY | 40508 | | | FIRST CLASS MAIL |
| 30529253 | UNIVERSITY OF LOUISVILLE, AMCC | 1940 ARTHUR ST | LOUISVILLE | KY | 40208 | | | FIRST CLASS MAIL |
| 30521000 | UNIVERSITY OF MAINE | THE ADVANCED MANUFACTURING CENTER | ORONO | ME | 04469-5796 | | | FIRST CLASS MAIL |
| 30520999 | UNIVERSITY OF MAINE - THE ADVANCED MANUFACTURING CENTER | 5796 AMC BUILDING | ORONO | ME | 04469 | | | FIRST CLASS MAIL |
| 30520993 | UNIVERSITY OF MAINE - THE ADVANCED MANUFACTURING CENTER | 5796 AMC BUILDING, RM/FL/STE 101 | ORONO | ME | 04469 | | | FIRST CLASS MAIL |
| 30520998 | UNIVERSITY OF MAINE- ADVANCED STRUCTURES & COMPOSITES CENTER | 35 FLAGSTAFF ROAD | ORONO | ME | 04469 | | | FIRST CLASS MAIL |
| 30520923 | UNIVERSITY OF MARYLAND | 8278 PAINT BRANCH DR | COLLEGE PARK | MD | 20742 | | | FIRST CLASS MAIL |
| 30532594 | UNIVERSITY OF MARYLAND | 8278 PAINT BRANCH DRIVE, 3227 A. JAMES CLARK HALL | COLLEGE PARK | MD | 20742 | | | FIRST CLASS MAIL |
| 30520266 | UNIVERSITY OF MARYLAND | A. JAMES CLARK HALL ROOM #3227, ATTN CHU, DEBBIE, FISHER LAB | COLLEGE PARK | MD | 20742 | | | FIRST CLASS MAIL |
| 30520265 | UNIVERSITY OF MARYLAND | ACCOUNTS PAYABLE DEPARTMENT, CHESAPEAKE BUILDING, ROOM 3101 | COLLEGE PARK | MD | 20742 | | | FIRST CLASS MAIL |
| 30521115 | UNIVERSITY OF MARYLAND | ATTN: JORDAN WILSON 25-067757, 8051 REGENTS DRIVE, CHEMISTRY BLDG. 091 LOADING DOCK | COLLEGE PARK | MD | 20742 | | | FIRST CLASS MAIL |
| 30518029 | UNIVERSITY OF MARYLAND | CHESAPEAKE BUILDING, ROOM 3101, CENTRAL ACCOUNTS PAYABLE | COLLEGE PARK | MD | 20742 | | | FIRST CLASS MAIL |
| 30520924 | UNIVERSITY OF MARYLAND | CHESAPEAKE BUILDING, ROOM 3101 | COLLEGE PARK | MD | 20742 | | | FIRST CLASS MAIL |
| 30520922 | UNIVERSITY OF MARYLAND | TERRAPIN WORKS, 387 TECHNOLOGY DRIVE | UNIVERSITY OF MARYLAND | MD | 20742 | | | FIRST CLASS MAIL |
| 30519978 | UNIVERSITY OF MARYLAND | TERRAPIN WORKS, 4356 STADIUM DRIVE J.M. PATTERSON BLDG, ROOM #2125 | COLLEGE PARK | MD | 20742 | | | FIRST CLASS MAIL |
| 30520268 | UNIVERSITY OF MARYLAND - FISHER LAB | A. JAMES CLARK HALL ROOM #3227, FISHER LAB ATTN CHU, DEBBIE | COLLEGE PARK | MD | 20742 | | | FIRST CLASS MAIL |
| 30521065 | UNIVERSITY OF MASSACHUSETTS LOWELL | 1499 MIDDLESEX STREET | LOWELL | MA | 01854 | | | FIRST CLASS MAIL |
| 30531260 | UNIVERSITY OF MASSACHUSETTS LOWELL OFFICE OF RESEARCH ADMIN | 600 SUFFOLK STREET, WANNALANCIT BUSINESS CENTER, SUITE 212 | LOWELL | MA | 01854 | | | FIRST CLASS MAIL |
| 30531261 | UNIVERSITY OF MASSACHUSETTS LOWELL OFFICE OF RESEARCH ADMIN | OFFICE OF RESEARCH ADMINISTRATION, C/O SHAP3D-117430, 600 SUFFOLK STREET | LOWELL | MA | 01854 | | | FIRST CLASS MAIL |
| 30532623 | UNIVERSITY OF MASSACHUSETTS MEDICAL SCHOOL | 55 LAKE AVE N | WORCESTER | MA | 01655 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30520973 | UNIVERSITY OF MEMPHIS | 312 ENGINEERING SCIENCE BLDG., 3815 CENTRAL AVENUESCHOOL PO# PO301728 | MEMPHIS | TN | 38152 | | | FIRST CLASS MAIL |
| 30520992 | UNIVERSITY OF MEMPHIS | ACCOUNTS PAYABLE, 275 ADMINISTRATION BLDG | MEMPHIS | TN | 38152 | | | FIRST CLASS MAIL |
| 30522348 | UNIVERSITY OF MICHIGAN | 1011 NORTH UNIVERSITY AVENUE, ROOM 3376 | ANN ARBOR | MI | 48109-1078 | | | FIRST CLASS MAIL |
| 30520393 | UNIVERSITY OF MICHIGAN | 2350 HAYWARD ST | ANN ARBOR | MI | 48109 | | | FIRST CLASS MAIL |
| 30520345 | UNIVERSITY OF MICHIGAN | 2350 HAYWARD ST, RM 2380 GGBL | ANN ARBOR | MI | 48109 | | | FIRST CLASS MAIL |
| 30520385 | UNIVERSITY OF MICHIGAN | 2350 HAYWARD STREET, BROWN G G LABORATORY | ANN ARBOR | MI | 48109 | | | FIRST CLASS MAIL |
| 30527945 | UNIVERSITY OF MICHIGAN | 2600 DRAPER 112 NAME | ANN ARBOR | MI | 48109 | | | FIRST CLASS MAIL |
| 30520383 | UNIVERSITY OF MICHIGAN | 3003 S. STATE STREET | ANN ARBOR | MI | 48109 | | | FIRST CLASS MAIL |
| 30532618 | UNIVERSITY OF MICHIGAN | 303 E KEARSLEY STREET, MSB 264 | FLINT | MI | 48502 | | | FIRST CLASS MAIL |
| 30520956 | UNIVERSITY OF MICHIGAN | 602 MILL STREET | FLINT | MI | 48503 | | | FIRST CLASS MAIL |
| 30520938 | UNIVERSITY OF MICHIGAN | FLINT, 602 MILL STREET | FLINT | MI | 48503 | | | FIRST CLASS MAIL |
| 30520061 | UNIVERSITY OF MISSISSIPPI | 308 HALEY BARBOUR CENTER FOR MANUFACTURING EXCELLENCE | OXFORD | MS | 38655 | | | FIRST CLASS MAIL |
| 30519780 | UNIVERSITY OF MISSOURI | 1133 ASHLAND RD, APT 905 | COLUMBIA | MO | 65201 | | | FIRST CLASS MAIL |
| 30519782 | UNIVERSITY OF MISSOURI | 230 JESSE HALL | COLUMBIA | MO | 65211 | | | FIRST CLASS MAIL |
| 30532609 | UNIVERSITY OF MISSOURI | 903 NORTH OLIVE STREET | ROLLA | MO | 65409 | | | FIRST CLASS MAIL |
| 30518567 | UNIVERSITY OF MISSOURI | ACCOUNTING SERVICES, 801 CONLEY AVE, JESSE-RM 00325 | COLUMBIA | MO | 65211 | | | FIRST CLASS MAIL |
| 30529669 | UNIVERSITY OF MISSOURI | MECH & AEROSPACE ENG, TOOMEY HALL-RM 194, 400 W 13TH ST | ROLLA | MO | 65409 | | | FIRST CLASS MAIL |
| 30529458 | UNIVERSITY OF MISSOURI | METALLURGICAL ENGINEERING, MCNUTT HALL - ROOM 232, 1400 N. BISHOP | ROLLA | MO | 65409 | | | FIRST CLASS MAIL |
| 30519781 | UNIVERSITY OF MISSOURI | W1024 LAFFERRE HALL | COLUMBIA | MO | 65211 | | | FIRST CLASS MAIL |
| 30520710 | UNIVERSITY OF MISSOURI KANSAS CITY | 650 E 25TH STREET | KANSAS CITY | MO | 64108 | | | FIRST CLASS MAIL |
| 30518626 | UNIVERSITY OF MISSOURI KANSAS CITY | SCHOOL OF DENTISTRY ATTN: STEFAN LOHFELD, 650 E 25TH ST. | KANSAS CITY | MO | 64108 | | | FIRST CLASS MAIL |
| 30521001 | UNIVERSITY OF MISSOURI METALLURGICAL ENGINEERING | MCNUTT HALL RTENEKE HILL/R0000080849 | ROLLA | MO | 65409 | | | FIRST CLASS MAIL |
| 30520623 | UNIVERSITY OF NEBRASKA | 1901 Y ST, PROCURE TO PAY PAYMENT SERVICES | LINCOLN | NE | 68588 | | | FIRST CLASS MAIL |
| 30520624 | UNIVERSITY OF NEBRASKA | PROCURE TO PAY PAYMENT SERVICES, 1901 Y ST | LINCOLN | NE | 68588 | | | FIRST CLASS MAIL |
| 30518065 | UNIVERSITY OF NEBRASKA MEDICAL CENTER | DURHAM RESEARCH CENTER II R6014, 601 S SADDLE CREEK RD | OMAHA | NE | 68106 | | | FIRST CLASS MAIL |
| 30532112 | UNIVERSITY OF NEVADA, RENO | 1664 NORTH VIRGINIA STREET | RENO | NV | 89557 | | | FIRST CLASS MAIL |
| 30520918 | UNIVERSITY OF NORTH CAROLINA - CHARLOTTE | 9201 UNIVERSITY CITY BLVD., ROOM 380 | CHARLOTTE | NC | 28223 | | | FIRST CLASS MAIL |
| 30531972 | UNIVERSITY OF NORTH TEXAS | UNT SYSTEM BUSINESS SERVICE CENTER, 1112 DALLAS DR., STE 4000 | DENTON | TX | 76205 | | | FIRST CLASS MAIL |
| 30511313 | UNIVERSITY OF NORTHERN IOWA | ACCOUNTS PAYABLE, GIL 103 0008 | CEDAR FALLS | IA | 50614 | | | FIRST CLASS MAIL |
| 30526262 | UNIVERSITY OF NOTRE DAME | 117 CUSHING HALL OF ENGINEERING | NOTRE DAME | IN | 46556 | | | FIRST CLASS MAIL |
| 30526265 | UNIVERSITY OF NOTRE DAME | 150 MULTIDISCIPLINARY RESEARCH BLDG. | NOTRE DAME | IN | 46556 | | | FIRST CLASS MAIL |
| 30531907 | UNIVERSITY OF OKLAHOMA | 660 PARRINGTON OVAL, FINANCIAL SERVICES | NORMAN | OK | 73019 | | | FIRST CLASS MAIL |
| 30531791 | UNIVERSITY OF OKLAHOMA COLLEGE DENTISTRY | ROOM 321 | OKLAHOMA CITY | OK | 73117 | | | FIRST CLASS MAIL |
| 30530406 | UNIVERSITY OF PENNSYLVANIA - ATTN: VOSS, ALEXA | RM 415 LRSM, 3231 WALNUT ST | PHILADELPHIA | PA | 19104 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30530078 | UNIVERSITY OF PENNSYLVANIA - ATTN: VOSS, ALEXA | ROOM 440 FRANKLIN BUILDING 3451 WALNUT STREET | PHILADELPHIA | PA | 19104 | | | FIRST CLASS MAIL |
| 30519832 | UNIVERSITY OF PENNSYLVANIA - ATTN: VOSS, ALEXA | ROOM G22 3610 HAMILTON WALK, BOLLINGER DIGITAL FABRICATION LAB | PHILADELPHIA | PA | 19104 | | | FIRST CLASS MAIL |
| 30528263 | UNIVERSITY OF PENNSYLVANIA RANEY, JORDAN R. | 3231 WALNUT ST, RM 415 LRSM | PHILADELPHIA | PA | 19104 | | | FIRST CLASS MAIL |
| 30519670 | UNIVERSITY OF PITTSBURGH | 3700 O'HARA STREET, BENEDUM HALL, ROOM 636 | PITTSBURGH | PA | 15213 | | | FIRST CLASS MAIL |
| 30520604 | UNIVERSITY OF PITTSBURGH | B63C BENEDUM HALL, 3700 O'HARA ST. | PITTSBURGH | PA | 15261 | | | FIRST CLASS MAIL |
| 30519790 | UNIVERSITY OF PITTSBURGH | BRIDGESIDE POINT II BUILDING, ROOM: 236, 450 TECHNOLOGY DRIVE | PITTSBURGH | PA | 15219 | | | FIRST CLASS MAIL |
| 30520558 | UNIVERSITY OF PITTSBURGH | ENERGY LAB, 1435 BEDFORD AVENUE | PITTSBURGH | PA | 15219 | | | FIRST CLASS MAIL |
| 30520970 | UNIVERSITY OF PITTSBURGH | JOHN A. SWANSON CENTER FOR PRODUCT INNOVATION636 BENEDUM HALL 3700 O'HARA ST. | PITTSBURGH | PA | 15261 | | | FIRST CLASS MAIL |
| 30531973 | UNIVERSITY OF PITTSBURGH | PO BOX 3329 | SCRANTON | PA | 18505 | | | FIRST CLASS MAIL |
| 30526969 | UNIVERSITY OF PITTSBURGH DEPARTMENT OF ORTHOPAEDIC SURGERY | 116 ATWOOD ST | PITTSBURGH | PA | 15260 | | | FIRST CLASS MAIL |
| 30527935 | UNIVERSITY OF PITTSBURGH DEPARTMENT OF ORTHOPAEDIC SURGERY | 3700 O'HARA STREET | PITTSBURGH | PA | 15261 | | | FIRST CLASS MAIL |
| 30527936 | UNIVERSITY OF PITTSBURGH DEPARTMENT OF ORTHOPAEDIC SURGERY | 808 BENEDUM HALL3700 O'HARA STREET | PITTSBURGH | PA | 15213 | | | FIRST CLASS MAIL |
| 30528654 | UNIVERSITY OF PITTSBURGH DEPARTMENT OF ORTHOPAEDIC SURGERY | PO BOX 3329 | SCRANTON | PA | 18505 | | | FIRST CLASS MAIL |
| 30520671 | UNIVERSITY OF PITTSBURGH DEPARTMENT OF ORTHOPAEDIC SURGERY | THE RIVIERA, ROOM 421, 350 TECHNOLOGY DRIVE | PITTSBURGH | PA | 15219 | | | FIRST CLASS MAIL |
| 30532610 | UNIVERSITY OF SCRANTON | 800 LINDEN STREET | SCRANTON | PA | 18510 | | | FIRST CLASS MAIL |
| 30518767 | UNIVERSITY OF SOUTH CAROLINA | 516 MAIN ST | COLUMBIA | SC | 29201 | | | FIRST CLASS MAIL |
| 30520981 | UNIVERSITY OF SOUTH FLORIDA | 1 TAMPA GENERAL CIRCLE | TAMPA | FL | 33606 | | | FIRST CLASS MAIL |
| 30528203 | UNIVERSITY OF TENNESSEE | 875 UNION AVE | MEMPHIS | TN | 38103-3513 | | | FIRST CLASS MAIL |
| 30520879 | UNIVERSITY OF TEXAS @ AUSTIN | AEROSPACE ENG/ENG MECH, 2617 WICHITA STREETASE 2. 130 | AUSTIN | TX | 78712 | | | FIRST CLASS MAIL |
| 30531262 | UNIVERSITY OF TEXAS AT DALLAS | 800 WEST CAMPBELL ROAD, AD15 | RICHARDSON | TX | 75080 | | | FIRST CLASS MAIL |
| 30531974 | UNIVERSITY OF TEXAS AT EL PASO | 500 W. UNIVERSITY AVE., ATTN: ACCOUNTS PAYABLE | EL PASO | TX | 79968 | | | FIRST CLASS MAIL |
| 30519830 | UNIVERSITY OF TEXAS AT EL PASO | CENTRAL RECEIVING, 3120 SUN BOWL DRIVE, METALLURGICAL/MATERIALS ENG | EL PASO | TX | 79902 | | | FIRST CLASS MAIL |
| 30521074 | UNIVERSITY OF TEXAS AT EL PASO | CENTRAL RECEIVING, 3120 SUN BOWL DRIVE, W.M KECK CENTER | EL PASO | TX | 79902 | | | FIRST CLASS MAIL |
| 30529829 | UNIVERSITY OF TEXAS AT EL PASO | CENTRAL RECEIVING3120 SUN BOWL DRIVE | EL PASO | TX | 79902 | | | FIRST CLASS MAIL |
| 30527753 | UNIVERSITY OF TEXAS RIO GRANDE VALLEY | 1 W UNIVERSITY BLVD # 3.14405 | BROWNSVILLE | TX | 78520 | | | FIRST CLASS MAIL |
| 30532205 | UNIVERSITY OF TEXAS RIO GRANDE VALLEY | ONE WEST UNIVERSITY BLVD. | BROWNSVILLE | TX | 78520 | | | FIRST CLASS MAIL |
| 30515882 | UNIVERSITY OF THE PACIFIC | ATTN: ERIKA RINCON, 155 FIFTH STREET | SAN FRANCISCO | CA | 94103 | | | FIRST CLASS MAIL |
| 30522780 | UNIVERSITY OF THE PACIFIC SCHOOL OF DENTISTRY | ATTN: CHI D. TRAN, 155 FIFTH STREET, FACULTY PRACTICE | SAN FRANCISCO | CA | 94103-2919 | | | FIRST CLASS MAIL |
| 30521007 | UNIVERSITY OF TULSA | 2450 EAST MARSHALL FLUID FLOW NCDB | TULSA | OK | 74104 | | | FIRST CLASS MAIL |
| 30521012 | UNIVERSITY OF TULSA | 430 SOUTH GARY PLACE, ROOM 2400 | TULSA | OK | 74104 | | | FIRST CLASS MAIL |
| 30521006 | UNIVERSITY OF TULSA | 800 S. TUCKER DRIVE STEPHENSON HALL, RM 2085 | TULSA | OK | 74104 | | | FIRST CLASS MAIL |
| 30520574 | UNIVERSITY OF TULSA | 800 SOUTH TUCKER DRIVE | TULSA | OK | 74104 | | | FIRST CLASS MAIL |
| 30528501 | UNIVERSITY OF UTAH | 201 PRESIDENTS CIR, ROOM 159 | SALT LAKE CITY | UT | 84112 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30528502 | UNIVERSITY OF UTAH | MATERIALS SCIENCE & ENGINEERING, 122 CENTRAL CAMPUS DR, ROOM 304 | SALT LAKE CITY | UT | 84112 | | | FIRST CLASS MAIL |
| 30519976 | UNIVERSITY OF UTAH SCHOOL OF DENTISTRY | 201 PRESIDENTS CIR, RM 159 | SALT LAKE CITY | UT | 84112 | | | FIRST CLASS MAIL |
| 30532439 | UNIVERSITY OF UTAH SCHOOL OF DENTISTRY | 201 S. PRESIDENTS CIRCLE, RM 170 (PARK BUILDING) | SALT LAKE CITY | UT | 84112 | | | FIRST CLASS MAIL |
| 30529472 | UNIVERSITY OF UTAH SCHOOL OF DENTISTRY | 530 S WAKARA WAY | SALT LAKE CITY | UT | 84108 | | | FIRST CLASS MAIL |
| 30520996 | UNIVERSITY OF VERMONT | THE UNIVERSITY OF VERMONT | BURLINGTON | VT | 05405 | | | FIRST CLASS MAIL |
| 30526363 | UNIVERSITY OF VIRGINIA | CAMPBELL HALL, FLOOR 01 122 SHOP, 110 BAYLY DR | CHARLOTTESVILLE | VA | 22903 | | | FIRST CLASS MAIL |
| 30532653 | UNIVERSITY OF VIRGINIA | ENG RESEARCH -FLOOR OG G008 FURUKAWA LAB, 675 OLD RESERVOIR ROAD | CHARLOTTESVILLE | VA | 22904 | | | FIRST CLASS MAIL |
| 30532652 | UNIVERSITY OF VIRGINIA | PROCUREMENT & SUPPLIER DIVERITY SERVICES-CARRUTHERS HALL (POB 400202), 1001 N EMMET STREET | CHARLOTTESVILLE | VA | 22904 | | | FIRST CLASS MAIL |
| 30526362 | UNIVERSITY OF VIRGINIA | THE RECTOR & VISITORS OF THE UNIVERSITY OF VIRGINIA, PO BOX 400197 | CHARLOTTESVILLE | VA | 22904 | | | FIRST CLASS MAIL |
| 30531929 | UNIVERSITY OF WASHINGTON | 1013 NE 40TH ST | SEATTLE | WA | 98105 | | | FIRST CLASS MAIL |
| 30521002 | UNIVERSITY OF WASHINGTON | GATES CENTER FOR COMPUTER ENGINEERING, 3800 E STEVENS WAY NE, CSE2 G15 | SEATTLE | WA | 98195 | | | FIRST CLASS MAIL |
| 30521003 | UNIVERSITY OF WASHINGTON | PAUL ALLEN CENTER, 185 E STEVENS WAYPO# EI1240108 | SEATTLE | WA | 98195 | | | FIRST CLASS MAIL |
| 30233300 | UNIVERSITY OF WASHINGTON | UNIVERSITY OF WASHINGTON1013 NE 40TH ST | SEATTLE | WA | 98105-6606 | | | FIRST CLASS MAIL |
| 30527271 | UNIVERSITY OF WASHINGTON SCHOOL OF DENTISTRY | 1959 NE PACIFIC STREET HSC D670 BOX 356365, ATTN: STEPHEN MARTIN | SEATTLE | WA | 98195 | | | FIRST CLASS MAIL |
| 30532624 | UNIVERSITY OF WASHINGTON, ENVIRONMENTAL STUDIES | 3737 BROOKLYN AVE NE | SEATTLE | WA | 98105 | | | FIRST CLASS MAIL |
| 30519687 | UNIVERSITY OF WISCONSIN - MADISON | 1415 ENGINEERING DRIVE, B325 ENGINEERING HALL | MADISON | WI | 53706 | | | FIRST CLASS MAIL |
| 30531789 | UNIVERSITY PAYABLES | ILLINI PLAZA 210, MC660 | CHAMPAIGN | IL | 61820 | | | FIRST CLASS MAIL |
| 30515889 | UNLIMITED WATER PROCESSING INC | P.O. BOX 840148 | KANSAS CITY | MO | 64184-0148 | | | FIRST CLASS MAIL |
| 30521028 | UNM VALENCIA | 1020 HUNING RANCH LOOP | LOS LUNAS | NM | 87031 | | | FIRST CLASS MAIL |
| 30520628 | UNMC SHIPPING & RECEIVING | 601 S SADDLE CREEK RD | OMAHA | NE | 68106 | | | FIRST CLASS MAIL |
| 30520760 | UNT UNIVERSITY OF NORTH TEXAS | 1155 UNION CIR 311277 | DENTON | TX | 76203 | | | FIRST CLASS MAIL |
| 30515883 | UNUM LIFE INSURANCE COMPANY OF AMERICA | PO BOX 403748 | ATLANTA | GA | 30384-3748 | | | FIRST CLASS MAIL |
| 30524409 | UNVERSITY SMILES DENTAL LEBANON | ATTN: MEAGAN E. GRAUL, 229 WEST SAINT LOUIS STREET, SUITE 1 | LEBANON | IL | 62254-1515 | | | FIRST CLASS MAIL |
| 30530000 | UNZICKER DENTAL | ATTN: DANIEL W. UNZICKER, 912 NORTH DOUTY STREET, SUITE B | HANFORD | CA | 93230 | | | FIRST CLASS MAIL |
| 30521029 | UPACO | 3 E SPIT BROOK RD | NASHUA | NH | 03060 | | | FIRST CLASS MAIL |
| 30523921 | UPPER PERK FAMILY DENTAL | ATTN: RICHARD B. BRAY, 2771 GERYVILLE PIKE | PENNSBURG | PA | 18073-2306 | | | FIRST CLASS MAIL |
| 30515903 | UPS | P.O. BOX 809488 | CHICAGO | IL | 60680-9488 | | | FIRST CLASS MAIL |
| 30531264 | UPS - ACCOUNT 52W0R | PO BOX 7247-0244 | PHILADELPHIA | PA | 19170-0001 | | | FIRST CLASS MAIL |
| 30531265 | UPS - ACCOUNT 5F3A32 | P.O.BOX 650116 | DALLAS | TX | 75265 | | | FIRST CLASS MAIL |
| 30531263 | UPS (R87F54) | ACCT# R87F54 | PHILADELPHIA | PA | 19170 | | | FIRST CLASS MAIL |
| 30531266 | UPS CANADA | CP 689, STATION ST-LAURENT | VILLE SAINT-LAURENT | QC | H4L 4V9 | CANADA | | FIRST CLASS MAIL |
| 30515906 | UPS FREIGHT | 28013 NETWORK PLACE | CHICAGO | IL | 60673-1280 | | | FIRST CLASS MAIL |
| 30514060 | UPS FREIGHT | PO BOX 650690 | DALLAS | TX | 75263 | | | FIRST CLASS MAIL |
| 30514059 | UPS FREIGHT | PO BOX 650690 | DALLAS | TX | 75265 | | | FIRST CLASS MAIL |
| 30514062 | UPS FREIGHT- 129 MIDDLESEX TURNPIKE | P.O. BOX 650690 | DALLAS | TX | 75265 | | | FIRST CLASS MAIL |
| 30514061 | UPS FREIGHT- 129 MIDDLESEX TURNPIKE | UPS, PO BOX 650690 | DALLAS | TX | 75265 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30514064 | UPS FREIGHT- CUSTOMER 22950917 | CUSTOMER #22950917, P.O. BOX 650690 | DALLAS | TX | 75265 | | | FIRST CLASS MAIL |
| 30514063 | UPS FREIGHT- CUSTOMER 22950917 | UPS, P.O. BOX 650690 | DALLAS | TX | 75265 | | | FIRST CLASS MAIL |
| 30514066 | UPS FREIGHT- CUSTOMER 27799833 | CUSTOMER #27799833, P.O. BOX 650690 | DALLAS | TX | 75265 | | | FIRST CLASS MAIL |
| 30514065 | UPS FREIGHT- CUSTOMER 27799833 | UPS, P.O. BOX 650690 | DALLAS | TX | 75265 | | | FIRST CLASS MAIL |
| 30515905 | UPS SCS, INC. | CP 689, STATION ST-LAURENT | VILLE ST. LAURENT | QC | H4L 4V9 | CANADA | | FIRST CLASS MAIL |
| 30515904 | UPS SUPPLY CHAIN SOLUTIONS INC | 28013 NETWORK PLACE | CHICAGO | IL | 60673-1280 | | | FIRST CLASS MAIL |
| 30514067 | UPS SUPPLY CHAIN SOLUTIONS INC. | 28013 NETWORK PLACE | CHICAGO | IL | 60673 | | | FIRST CLASS MAIL |
| 30514068 | UPS SUPPLY CHAIN SOLUTIONS INC. | PO BOX 730900 | DALLAS | TX | 75373 | | | FIRST CLASS MAIL |
| 30514069 | UPS SUPPLY CHAIN SOLUTIONS, INC.- ACT #8US1A8E652 | 28013 NETWORK PLACE | CHICAGO | IL | 60673 | | | FIRST CLASS MAIL |
| 30514071 | UPS SUPPLY CHAIN SOLUTIONS-DALLAS | P.O. BOX 730900 | DALLAS | TX | 75373 | | | FIRST CLASS MAIL |
| 30514070 | UPS SUPPLY CHAIN SOLUTIONS-DALLAS | UPS/UPS SCS DALLAS, P.O. BOX 730900 | DALLAS | TX | 75373 | | | FIRST CLASS MAIL |
| 30516081 | UPS-BDL | P.O. BOX 650116 | DALLAS | TX | 75265 | | | FIRST CLASS MAIL |
| 30528106 | UPS-MDA | P.O. BOX 809488 | CHICAGO | IL | 60680 | | | FIRST CLASS MAIL |
| 30521968 | UPSTATE FAMILY DENTAL | ATTN: JAMIE D. COHN, 31 SHERMAN AVENUE | GLEN FALLS | NY | 12801-2803 | | | FIRST CLASS MAIL |
| 30518233 | UPSTATE ORTHODONTICS | 201 FRONTAGE RD, STE 1 | CLEMSON | SC | 29631 | | | FIRST CLASS MAIL |
| 30514072 | UPSTATE PIPING PRODUCTS | PO BOX 321, 95 HUDSON RIVER ROAD, SUITE 1A | WATERFORD | NY | 12188 | | | FIRST CLASS MAIL |
| 30522012 | UPTOWN DENTISTRY | ATTN: YVETTE VALENCIA, 80 NORTH NORTHWEST HIGHWAY | PARK RIDGE | IL | 60068-3329 | | | FIRST CLASS MAIL |
| 30521030 | UR COMPOSITES | ATTN: ALLEN DIALBERTO 4607 KING PALM DRIVE | TAMARAC | FL | 33319 | | | FIRST CLASS MAIL |
| 30516948 | URBINA, MOLLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531792 | URDA, DR. MONICA N. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515886 | URGENT CARE CENTER SAMC | PO BOX 66783 DEPT 30697 | SAINT LOUIS | MO | 63166 | | | FIRST CLASS MAIL |
| 30532446 | URSA MAJOR TECHNOLOGIES | 19750 COUNTY ROAD 7 | BERTHOUD | CO | 80513 | | | FIRST CLASS MAIL |
| 30514074 | URSSAF (SOCIAL SECURIY FRANCE) | URSSAF ALSACE | STRASBOURG CEDEX 9 | | 67945 | FRANCE | | FIRST CLASS MAIL |
| 30519041 | URTULA, BRIAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519706 | US ARMY | YPG, 301 C STREET, BLDG. 3520, KOFA | YUMA | AZ | 85365 | | | FIRST CLASS MAIL |
| 30521050 | US ARMY - PICATINNY ARESENAL - EOD | BUILDING 91 | PICATINNY ARSENAL | NJ | 07806 | | | FIRST CLASS MAIL |
| 30518773 | US ARMY ABERDEEN PROVING GROUND | 6240 GAURDIAN GATEWAY | ABERDEEN PROVING GROUND | MD | 21005 | | | FIRST CLASS MAIL |
| 30521031 | US ARMY ARDEC | US ARMY HAZMAT OFFICE | PICANTINNY ARSENAL | NJ | 07806 | | | FIRST CLASS MAIL |
| 30529667 | US ARMY CSISR PIF | 1234 HILLSBOROUGH | TAMPA | FL | 33601 | | | FIRST CLASS MAIL |
| 30520862 | US ARMY CSISR PIF | 6630 RARITAN AVE. | ABERDEEN PROVING GROUND | MD | 21005 | | | FIRST CLASS MAIL |
| 30521032 | US ARMY CCDC AC FCDD-ACM-AP | BLDG 302 | PICATINNY ARSENAL | NJ | 07806 | | | FIRST CLASS MAIL |
| 30529628 | US ARMY CERDEC PI&TD | ATTN: CHRISTINE MATHERS, 6630 RARITAN AVENUE BLDG 3200 (GATE B) | ABERDEEN PROVING GROUND | MD | 21005 | | | FIRST CLASS MAIL |
| 30518503 | US ARMY CORP OF ENGINEERS R&D CTR | 3909 HALLS FERRY ROAD | VICKSBURG | MS | 39180 | | | FIRST CLASS MAIL |
| 30526947 | US ARMY DENTAL LAB | 236 E HOSPITAL RD BLDG 322 | FORT GORDON | GA | 30905 | | | FIRST CLASS MAIL |
| 30526490 | US ARMY RESEARCH LABORATORY | 6375 JOHNSON ROAD - BUILDING 321, PR# 2105033986 | ABERDEEN PROVING GROUND | MD | 21005 | | | FIRST CLASS MAIL |
| 30527420 | US ARMY RESEARCH LABORATORY | ATTN: RDRL-WMM-F, 4600 DEER CREEK LOOP RD | ABERDEEN PROVING GROUND | MD | 21005 | | | FIRST CLASS MAIL |
| 30528504 | US ARMY RESEARCH LABORATORY | SHIPPING & RECEIVING, 6375 JOHNSON ROAD, BLD 321 | ABERDEEN PROVING GROUND | MD | 21005 | | | FIRST CLASS MAIL |
| 30528508 | US ARMY YPG MAINT DIV SUPPLY | MARQUEZ 2025-E4115, 2210 HIGGINS AVE BLDG 2210 | YUMA | AZ | 85365 | | | FIRST CLASS MAIL |
| 30528105 | US DENTAL DEPOT | 552 NW 77TH ST | BOCA RATON | FL | 33431 | | | FIRST CLASS MAIL |
| 30519759 | US DENTAL MILLING | 6015 BENJAMIN RD SUITE #310 | TAMPA | FL | 33634 | | | FIRST CLASS MAIL |

In re: Desktop Metal, Inc., et al.
Case No. 25-90268 (CML)

Page 488 of 519

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30533279 | US DENTAL STUDIO | ATTN: IGOR OUDOVIN, 6311 VANDALIA AVENUE | CLEVELAND | OH | 44144-3958 | | | FIRST CLASS MAIL |
| 30514075 | US DIGITAL CORPORATION | 1400 NE 136TH AVE | VANCOUVER | WA | 98684 | | | FIRST CLASS MAIL |
| 30521069 | US NAVAL ACADEMY ANNAPOLIS | 590 HOLLOWAY RD | ANNAPOLIS | MD | 21402 | | | FIRST CLASS MAIL |
| 30514076 | US PACKAGING AND WRAPPING LLC | 4781 HIGHWAY 319 | AUSTIN | AR | 72007 | | | FIRST CLASS MAIL |
| 30515531 | US POSTAL SERVICE | 1720 MARKET ST | SAINT LOUIS | MO | 63155 | | | FIRST CLASS MAIL |
| 30514077 | US RESEARCH NANOMATERIALS, INC | 3302 TWIG LEAF LN | HOUSTON | TX | 77084 | | | FIRST CLASS MAIL |
| 30514078 | US SAFETYGEAR, INC | PO BOX 309 | LEAVITTSBURG | OH | 44430 | | | FIRST CLASS MAIL |
| 30529505 | US SURGICAL | 195 MCDERMOTT AVENUE | NEW HAVEN | CT | 06473 | | | FIRST CLASS MAIL |
| 30518504 | US TOOL GROUP | 2000 PROGRESS DRIVE | FARMINGTON | MO | 63640 | | | FIRST CLASS MAIL |
| 30529009 | US VETERANS AFFAIRS DEPARTMENT | 1660 S COLUMBIAN WAY | SEATTLE | WA | 98108 | | | FIRST CLASS MAIL |
| 30514079 | US WATER SYSTEMS, INC | 1209 COUNTRY CLUB ROAD | INDIANAPOLIS | IN | 46290 | | | FIRST CLASS MAIL |
| 30529425 | USA CONTRACTING COMMAND-APG | JAIME BELLETTO, CONTRACT SPECIALISTDAVID S. RUPERT, CONTRACTING OFFICER, 810 VERMONT AVE NW | WASHINGTON | DC | 20420 | | | FIRST CLASS MAIL |
| 30519097 | USA DENTAL | 10190 SW VILLAGE PKWY STE 105 | PORT SAINT LUCIE | FL | 34987 | | | FIRST CLASS MAIL |
| 30521067 | USA YUMA PROVING GROUND | BLDG 2710 - SANCHEZ STREET | YUMA | AZ | 85365-9113 | | | FIRST CLASS MAIL |
| 30514080 | USABLE LIFE | P.O. BOX 204678 | DALLAS | TX | 75320 | | | FIRST CLASS MAIL |
| 30532397 | USAF | BLDG. 5022 PRYOR DR | SCOTT AFB | AK | 62225 | | | FIRST CLASS MAIL |
| 30520070 | USAF | BLDG. 5022 PRYOR DRIVE | SCOTT AFB | IL | 62225 | | | FIRST CLASS MAIL |
| 30178898 | USAIG | 125 BROAD ST, 6TH FLOOR | NEW YORK | NY | 10004 | | | FIRST CLASS MAIL |
| 30521066 | USASMDC/ARSTRAT | SMDC WERNHER VON BRAUN COMPLEX, ATTN: SMDC-CE-DSC (SIMCTR, 955-3751), BLDG 5220, MARTIN ROAD | REDSTONE ARSENAL | AL | 35898 | | | FIRST CLASS MAIL |
| 30514081 | USB FIREWIRE | 3737 N HYDRAULIC | WICHITA | KS | 67219 | | | FIRST CLASS MAIL |
| 30520636 | USDA ARS | 303 POWDER MILL RD | BELTSVILLE | MD | 21042 | | | FIRST CLASS MAIL |
| 30514082 | USM COLOMBIA S.A. | CARRERA 50 #97 A SUR 320 LA ESTRELLA | MEDELLIN | | 50468 | COLOMBIA | | FIRST CLASS MAIL |
| 30527069 | USN MILITARY SEALIFT COMMAND | 471 EAST C STREET | NORFOLK | VA | 23511 | | | FIRST CLASS MAIL |
| 30521038 | USN MILITARY SEALIFT COMMAND | NAVAL STATION NORFOLK | NORFOLK | VA | 23511 | | | FIRST CLASS MAIL |
| 30514083 | USONIC INTERNATIONAL CO., LTD | NO.5, ALY. 21, LN. 130, SHENZHOU RD, SHENGANG DIST | TAICHUNG CITY | | 42942 | TAIWAN | | FIRST CLASS MAIL |
| 30532310 | UT AUSTIN | 204 E DEAN KEETON ST. | AUSTIN | TX | 78712 | | | FIRST CLASS MAIL |
| 30514084 | UT DALLAS ACCOUNTS RECEIVABLE | 17217 WATERVIEW PARKWAY, SUITE 1.202 ATTN: VDC OPERATIONS MANAGER | DALLAS | TX | 75252 | | | FIRST CLASS MAIL |
| 30514085 | UT DALLAS ACCOUNTS RECEIVABLE | 800 WEST CAMPBELL ROAD, MAILSTOP SP2 27 | RICHARDSON | TX | 75080 | | | FIRST CLASS MAIL |
| 30527146 | UTAH SMILE CLINIC DENTAL STUDIO | 255 EAST 930 SOUTH | OREM | UT | 84058 | | | FIRST CLASS MAIL |
| 30527701 | UTAH SMILE CLINIC DENTAL STUDIO | 461 E 1000 S, SUITE A | PLEASANT GROVE | UT | 84062 | | | FIRST CLASS MAIL |
| 30514086 | UT-BATTELLE, LLC | ACCOUNTS PAYABLE | OAK RIDGE | TN | 37830 | | | FIRST CLASS MAIL |
| 30518505 | UT-BATTELLE, LLC FOR DEPT OF ENERGY | ACCOUNTS PAYABLE | OAK RIDGE | TN | 37830 | | | FIRST CLASS MAIL |
| 30528677 | UT-BATTELLE, LLC FOR DEPT OF ENERGY | OAK RIDGE NATIONAL LAB, 1 BETHEL VALLEY ROAD, BLDG. 4508, ROOM 265B | OAK RIDGE | TN | 37830 | | | FIRST CLASS MAIL |
| 30519560 | UT-BATTELLE, LLC FOR DEPT OF ENERGY | OAK RIDGE NATIONAL LAB, 1 BETHEL VALLEY ROAD, BLDG 7120 | OAK RIDGE | TN | 37830 | | | FIRST CLASS MAIL |
| 30514087 | UTD OFFICE OF TECHNOLOGY COMMERCIALIZATION | 800 WEST CAMPBELL ROAD, AD15 | RICHARDSON | TX | 75080 | | | FIRST CLASS MAIL |
| 30514088 | UTD VENTURE DEVELOPMENT CENTER | 17217 WATERVIEW PKWY, SUITE 1.202 | DALLAS | TX | 75252 | | | FIRST CLASS MAIL |
| 30532650 | UTEP | 500 W UNIVERSITY AVE | EL PASO | TX | 79968 | | | FIRST CLASS MAIL |
| 30529456 | UTHSC - COLLEGE OF DENTISTRY | 875 UNION AVENUE, DUNN BLDG, RM- C211 | MEMPHIS | TN | 38103 | | | FIRST CLASS MAIL |
| 30530489 | UTICA DENTAL LAB INC | 302 GENESEE ST | UTICA | NY | 13502 | | | FIRST CLASS MAIL |
| 30527279 | UTSA - DISBURSEMENTS AND TRAVEL SERVICES | ONE UTSA CIRCLE | SAN ANTONIO | TX | 78249 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30521094 | UVA-AFCAM (SCHOOL OF ARCHITECTURE) | 1940 CARR'S HILL ROAD | CHARLOTTESVILLE | VA | 22903 | | | FIRST CLASS MAIL |
| 30514090 | UVITRON INTERNATIONAL, INC. | 150 FRONT ST. UNIT #4 | WEST SPRINGFIELD | MA | 01089 | | | FIRST CLASS MAIL |
| 30528816 | UXBRIDGE DENTISTRY | ATTN: KYLE CHIN, 304 TORONTO STREET SOUTH, SUITE 208 | UXBRIDGE | ON | L9P 1Y2 | CANADA | | FIRST CLASS MAIL |
| 30511622 | UY, ALYSSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514091 | UYEMURA INTERNATIONAL CORPORATION | 3990 CONCOURS STREET, SUITE 425 | ONTARIO | CA | 91764 | | | FIRST CLASS MAIL |
| 30518650 | VA - SOUTH CAROLINA DEPARTMENT OF VETERANS AFFAIRS | FINANCIAL SERVICES CTR | NORTH CHARLESTON | SC | 29418 | | | FIRST CLASS MAIL |
| 30533785 | VA DURHAM HEALTH CARE SYSTEM | 508 FULTON STREET | DURHAM | NC | 27705-3875 | | | FIRST CLASS MAIL |
| 30533571 | VA ILLIANA HEALTH CARE SYSTEM | 1900 EAST MAIN STREET | DANVILLE | IL | 61832-5100 | | | FIRST CLASS MAIL |
| 30519622 | VA LOMA LINDA MEDICAL CENTER | 323 N SHORE DR | PITTSBURGH | PA | 15212 | | | FIRST CLASS MAIL |
| 30526593 | VA MEDICAL CENTER | #1 JEFFERSON BARRACKS DR | ST. LOUIS | MO | 63125 | | | FIRST CLASS MAIL |
| 30526885 | VA PUGET SOUND HEALTH CARE SYSTEM | 1660 S. COLUMBIAN WAY | SEATTLE | WA | 98108 | | | FIRST CLASS MAIL |
| 30521035 | VA PUGET SOUND HEALTH CARE SYSTEM | ATTN ARCHIE JUGARAP, SEATTLE VA MEDICAL CENTER, 1660 S COLUMBIAN WAY | SEATTLE | WA | 98108 | | | FIRST CLASS MAIL |
| 30518631 | VA PUGET SOUND HEALTHCARE | 1660 S COLUMBIAN WAY | SEATTLE | WA | 98108 | | | FIRST CLASS MAIL |
| 30523301 | VA PUGET SOUND HEALTHCARE | 1660 SOUTH COLUMBIAN WAY | SEATTLE | WA | 98108 | | | FIRST CLASS MAIL |
| 30531796 | VACALON COMPANY INC | 12960 STONECREEK DR, STE C | PICKERINGTON | OH | 43147 | | | FIRST CLASS MAIL |
| 30524276 | VACCARO FAMILY DENTISTRY | ATTN: MEGAN CURRAN, 1759 UNION STREET | NISKAYUNA | NY | 12309-6491 | | | FIRST CLASS MAIL |
| 30523780 | VACCARO, TODD L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529143 | VACTRONIX SCIENTIFIC | 5005 BRANDIN CT. | FREMONT | CA | 94538 | | | FIRST CLASS MAIL |
| 30514093 | VAC-U-MAX | 69 WILLIAM ST | BELLEVILLE | NJ | 07109 | | | FIRST CLASS MAIL |
| 30514094 | VACUMETRICS CORP | 103 OLD COLONY AVE, UNIT 2R | EAST TAUNTON | MA | 02718 | | | FIRST CLASS MAIL |
| 30514095 | VACUUBRAND | 11 BOKUM RD | ESSEX | CT | 06426 | | | FIRST CLASS MAIL |
| 30514096 | VACUUM PLUS MANUFACTURING | 80 TURNPIKE RD | CHELMSFORD | MA | 01824 | | | FIRST CLASS MAIL |
| 30514097 | VAISALA, INC | 194 SOUTH TAYLOR AVE | LOUISVILLE | CO | 80027 | | | FIRST CLASS MAIL |
| 30529304 | VAKULA-ROLLINS, AIMEE D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520462 | VALAR ATOMICS | 1325 E EL SEGUNDO BLVD | EL SEGUNDO | CA | 90245 | | | FIRST CLASS MAIL |
| 30532484 | VALCO MANUFACTURING COMPANY | 1009 BOREN BOULEVARD | DUNCAN | OK | 73533 | | | FIRST CLASS MAIL |
| 30532486 | VALCO MANUFACTURING COMPANY | 1009 BOREN RD | DUNCAN | OK | 73533 | | | FIRST CLASS MAIL |
| 30530253 | VALDOSTA DENTAL LABORATORY | ATTN: JAMIE THOMAS, 1507 MAXINE AVENUE | VALDOSTA | GA | 31601-4251 | | | FIRST CLASS MAIL |
| 30522521 | VALENCIA, LUZ-ELENA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530481 | VALENTA DENTAL | 1838 DUNLAP AVE | MARINETTE | WI | 54143 | | | FIRST CLASS MAIL |
| 30529543 | VALENTINE DENTAL LABORATORY | ATTN: JEFF VALENTINE, 62 WEST SOUTH STREET | WEST ALEXANDRIA | OH | 45381 | | | FIRST CLASS MAIL |
| 30525737 | VALERIN DENTAL | ATTN: MANUEL A. VALERIN, 6901 NORTH KNOXVILLE AVENUE, SUITE 202 | PEORIA | IL | 61614-2816 | | | FIRST CLASS MAIL |
| 30514099 | VALIMET, INC | 431 SPERRY RD | STOCKTON | CA | 95206 | | | FIRST CLASS MAIL |
| 30514098 | VALIMET, INC | P.O. BOX 31690 | STOCKTON | CA | 95213 | | | FIRST CLASS MAIL |
| 30518417 | VALLEN | 2100 THE OAKS PARKWAY, ATTN: ACCOUNTS PAYABLE INVENTORY | BELMONT | NC | 28012 | | | FIRST CLASS MAIL |
| 30528505 | VALLEN | VALLEN DIST C/O SIEMENS, 11565 SHOPTON RD W, DOOR 59 U590 WHSE | CHARLOTTE | NC | 28278 | | | FIRST CLASS MAIL |
| 30522269 | VALLERA, JOHN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525745 | VALLEY DENTAL | ATTN: JACOB A. VALLEY, 33 BANGOR MALL BOULEVARD | BANGOR | ME | 04401-3612 | | | FIRST CLASS MAIL |
| 30533682 | VALLEY DENTAL | ATTN: SPENCER J. VALLEY, 33 BANGOR MALL BOULEVARD | BANGOR | ME | 04401-3612 | | | FIRST CLASS MAIL |
| 30525504 | VALLEY DENTURE CENTER | ATTN: COREY ZIMMERMAN, 322 MAIN STREET, SUITE 110 | DALLAS | OR | 97338-3309 | | | FIRST CLASS MAIL |
| 30530527 | VALLEY ORTHODONTIC LABORATORY | 125 UNION AVE | SNOHOMISH | WA | 98290 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30533377 | VALLEY RIVER DENTAL | ATTN: COURTNEY A. MARSHALL, 96 BILL HUGHES AVENUE | MURPHY | NC | 28906-3169 | | | FIRST CLASS MAIL |
| 30533770 | VALLEY RIVER DENTAL | ATTN: E. TOM MIMS, 96 BILL HUGHES AVENUE | MURPHY | NC | 28906-3169 | | | FIRST CLASS MAIL |
| 30533628 | VALLEY RIVER DENTAL | ATTN: JARED T. HOUSTON, 96 BILL HUGHES AVENUE | MURPHY | NC | 28906-3169 | | | FIRST CLASS MAIL |
| 30529916 | VALLEY VIEW DENTAL | ATTN: JOSH M. PHILIP, 441 NORTH WEBER ROAD | ROMEOVILLE | IL | 60446-3972 | | | FIRST CLASS MAIL |
| 30527394 | VALMET FLOW CONTROL INC. | 42 BOWDITCH DRIVE | SHREWSBURY | MA | 01545 | | | FIRST CLASS MAIL |
| 30514100 | VALMONT TUBING | 14532 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | | | FIRST CLASS MAIL |
| 30514101 | VALMONT TUBING | 14631 U S HIGHWAY 6 | WAVERLY | NE | 68462 | | | FIRST CLASS MAIL |
| 30515923 | VALPLAST INTERNATIONAL | 35 DOYLE CT SUITE 5 | EAST NORTHPORT | NY | 11731 | | | FIRST CLASS MAIL |
| 30514103 | VALUE PLASTICS DBA NORDSON MEDICAL | 805 W 71ST ST | LOVELAND | CO | 80538 | | | FIRST CLASS MAIL |
| 30514104 | VALUE SOURCE LLC | 518 E DRAPER ST. | MESA | AZ | 85203 | | | FIRST CLASS MAIL |
| 30514105 | VALUE CHECK, INC | 1081 HIGHWAY 36 EAST, SUITE 1 | MAPLEWOOD | MN | 55109 | | | FIRST CLASS MAIL |
| 30528108 | VALVOLINE | PO BOX 74008513 | CHICAGO | IL | 60674 | | | FIRST CLASS MAIL |
| 30525458 | VAMC DENTAL SERVICE | ATTN: ANKUR PATEL, 2851 UNIVERSITY AVENUE, MILO C. HUEMPFNER HEALTH CARE CENTER | GREEN BAY | WI | 54311-5855 | | | FIRST CLASS MAIL |
| 30514106 | VAMPIRE OPTICAL COATINGS, INC | 63 EAST MILL ST | PATASKALA | OH | 43062 | | | FIRST CLASS MAIL |
| 30524618 | VAN BEEK, MATTHEW S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515930 | VAN BUREN/CASS DHD | 260 SOUTH STREET | LAWRENCE | MI | 49064 | | | FIRST CLASS MAIL |
| 30522029 | VAN BURK, RICHARD M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533816 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518245 | VAN DELL JEWELERS | 13860 WELLINGTON TRACE | WELLINGTON | FL | 33414 | | | FIRST CLASS MAIL |
| 30532144 | VAN HALA DENTAL GROUP | 1515 PORTAGE STREET STE. | NORTH CANTON | OH | 44720 | | | FIRST CLASS MAIL |
| 30518033 | VAN HORNE JEWELERS | 7145 HERITAGE SQUARE DR, ATTN: JESSE | GRANGER | IN | 46530 | | | FIRST CLASS MAIL |
| 30517441 | VAN SLEMBROUCK, PAUL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516987 | VAN, ALEX | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520539 | VAN, CONNOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517528 | VANCE, DEREK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515907 | VANCE, MICHAEL LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525607 | VANDALIA CORRECTIONAL CENTER | 1825 US HIGHWAY 51, DENTAL DEPARTMENT | VANDALIA | IL | 62471 | | | FIRST CLASS MAIL |
| 30517807 | VANDENBROEKE, KAYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516378 | VANDEVER, OWEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532936 | VANDEWATER, JAMES E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517359 | VANDOREN, ARNOLD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518971 | VANILA CHOUDRY | 2500 ALTON PKWY, SUITE 202 | IRVINE | CA | 92606 | | | FIRST CLASS MAIL |
| 30515915 | VANIMAN MANUFACTURING CO | 25799 JEFFERSON AVE | MURRIETA | CA | 92562 | | | FIRST CLASS MAIL |
| 30526589 | VANKINSBERGEN, SUSAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527976 | VANLAECKEN ORTHODONTICS | 631 S ROOSEVELT ST | ABERDEEN | SD | 57401 | | | FIRST CLASS MAIL |
| 30533288 | VANT REESE, JEFFERY R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514107 | VANTAGE BUILDERS INC | 204 SECOND AVE | WALTHAM | MA | 02451 | | | FIRST CLASS MAIL |
| 30514108 | VANZETTA E ASSOCIATI | VIA ALESSANDRO MANZONI N. 38 | MILANO | | 20121 | ITALY | | FIRST CLASS MAIL |
| 30514092 | VA-Q-TEC | 2221 CABOT BOULEVARD WEST, SUITE A | LANGHORNE | PA | 19047 | | | FIRST CLASS MAIL |
| 30517672 | VARGAS, JORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516284 | VARGAS, PRINCESS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514109 | VARIETY FOOD SERVICES INC | 25235 HOOVER RD | WARREN | MI | 48089 | | | FIRST CLASS MAIL |
| 30533987 | VARNEY, NICHOLAS J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519655 | VARNEYCNC | 74 ORION STREET | BRUNSWICK | ME | 04011 | | | FIRST CLASS MAIL |
| 30515931 | VASERSHTEIN, DR ABRAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530737 | VASQUEZ DMD, DR JAVIER E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30516985 | VASQUEZ, OSMADY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514645 | VASS, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514110 | VAT-ASSIST | WATERMANWEG 80 - PO BOX 23540 | ROTTERDAM | | 3001KM | NETHERLANDS | | FIRST CLASS MAIL |
| 30524945 | VAUGHAN, DAVID A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517709 | VAUGHN, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514111 | VAUPELL MOLDING AND TOOLING INC | 20 EXECUTIVE DR | HUDSON | NH | 03051 | | | FIRST CLASS MAIL |
| 30514112 | VAUPELL MOLDING AND TOOLING INC | NW 6116, PO BOX 1450 | MINNEAPOLIS | MN | 54485 | | | FIRST CLASS MAIL |
| 30516433 | VAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524563 | VB&K | ATTN: J. MICHAEL KRISCHKE, 700 NORTH MAIN STREET | CROWN POINT | IN | 46307-3236 | | | FIRST CLASS MAIL |
| 30514113 | VBG IHRE GESETZLICHE | MASSAQUOIPASSAGE 1, 22305 | HAMBURG | | 22281 | GERMANY | | FIRST CLASS MAIL |
| 30514114 | VCCI COUNCIL | 7F NOA BUILDING, 2 - 3 - 5, AZABUDAI, MINATO-KU | TOKYO | | 106-0041 | JAPAN | | FIRST CLASS MAIL |
| 30516095 | VCELLA KILNS INC | 171 MACE ST #B | CHULA VISTA | CA | 91911 | | | FIRST CLASS MAIL |
| 30526600 | VCELLA KILNS, INC | 171 MACE STREET UNIT B | CHULA VISTA | CA | 91911 | | | FIRST CLASS MAIL |
| 30514115 | VE ADVISORS.COM | 11 WILD ROAD | HOPKINTON | MA | 01748 | | | FIRST CLASS MAIL |
| 30529832 | VEC PODIUM | 29427 LOUIS CHEVROLETO RD, DOCK 2 | WARREN | MI | 48093 | | | FIRST CLASS MAIL |
| 30515908 | VECMAR COMPUTER SOLUTIONS | 7595 JENTHER DRIVE | MENTOR | OH | 44060 | | | FIRST CLASS MAIL |
| 30529679 | VECTOR TECHNOLOGY SYSTEMS | 1497 E BASELINE RD STE 100 | GILBERT | AZ | 85042 | | | FIRST CLASS MAIL |
| 30529833 | VECTOR TECHNOLOGY SYSTEMS | 4401 E BASELINE RD UNIT 110 | PHOENIX | AZ | 85042 | | | FIRST CLASS MAIL |
| 30514116 | VECTOR TECHNOLOGY SYSTEMS (VTS) | 4401 E BASELINE RD, SUITE 110 | PHOENIX | AZ | 85042 | | | FIRST CLASS MAIL |
| 30532546 | VEDEN DENTAL GROUP | 1 CONNELLY RD | EMIGSVILLE | PA | 17318 | | | FIRST CLASS MAIL |
| 30514117 | VEGA AMERICAS , INC. | 3877 MASON RESEARCH PKWY | MASON | OH | 45036 | | | FIRST CLASS MAIL |
| 30514118 | VEGA AMERICAS , INC. | PO BOX 640162 | CINCINNATI | OH | 45264 | | | FIRST CLASS MAIL |
| 30522702 | VEGA'S DENTAL LABORATORY SOLUTIONS | ATTN: JOEL VEGA, 230 NORTH EASTOWN ROAD | LIMA | OH | 45807-2211 | | | FIRST CLASS MAIL |
| 30515308 | VEITTY, DEBBIE MC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520632 | VEKA INC. | 100 VEKA DRIVE | FOMBELL | PA | 16123 | | | FIRST CLASS MAIL |
| 30520031 | VELA, BENJAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520681 | VELASCO DESIGNS | 8083 EARLSBORO ST | LAS VEGAS | NV | 89139 | | | FIRST CLASS MAIL |
| 30516525 | VELASQUEZ, HECTOR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525260 | VELOCETTE DENTAL STUDIO | ATTN: ANDREAS JOHNSON, 3558 JAMES AVENUE NORTH | MINNEAPOLIS | MN | 55412-2438 | | | FIRST CLASS MAIL |
| 30514119 | VELOCITY GLOBAL, LLC | 3858 WALNUT STREET, SUITE 101 | DENVER | CO | 80205 | | | FIRST CLASS MAIL |
| 30531267 | VELOCITYEHS | 222 MERCHANDISE MART PLAZA, SUITE 1750 | CHICAGO | IL | 60654 | | | FIRST CLASS MAIL |
| 30531268 | VELOCITYEHS | 27185 NETWORK PLACE | CHICAGO | IL | 60673 | | | FIRST CLASS MAIL |
| 30517154 | VELOSO DE OLIVEIRA JR, JOSE CARLOS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531269 | VELOXINT | 125 NEWBURY STREET | FRAMINGHAM | MA | 01701 | | | FIRST CLASS MAIL |
| 30518199 | VELOXINT CORPORATION | 125 NEWBURY STREET, SUITE 200 | FRAMINGHAM | MA | 01701 | | | FIRST CLASS MAIL |
| 30529834 | VELOXINT CORPORATION | 260 ELIOT STREET | ASHLAND | MA | 01721 | | | FIRST CLASS MAIL |
| 30531270 | VELSICOL CHEMICAL LLC | 10400 W. HIGGINS ROAD, STE. 303 | ROSEMONT | IL | 60018 | | | FIRST CLASS MAIL |
| 30533600 | VENETA FAMILY DENTAL | ATTN: ANDREW T. SHIELDS, 25078 HUNTER ROAD | VENETA | OR | 97487-9601 | | | FIRST CLASS MAIL |
| 30528364 | VENETA FAMILY DENTAL | ATTN: TRACY R. ROBINSON, 25078 HUNTER ROAD | VENETA | OR | 97487-9601 | | | FIRST CLASS MAIL |
| 30532512 | VENETIAN DENTAL STUDIO INC. | 4311 SW 61ST AVE | DAVIE | FL | 33314 | | | FIRST CLASS MAIL |
| 30526599 | VENT PRO | 320 17TH AVE | MOLINE | IL | 61265 | | | FIRST CLASS MAIL |
| 30533226 | VENTANA DENTAL | ATTN: ALEXANDRA MARTIN, 5445 NORTH KOLB ROAD, SUITE 205 | TUCSON | AZ | 85750-0750 | | | FIRST CLASS MAIL |
| 30515916 | VENTRIC MECHANICAL SYSTEMS INC | 4740 N CUMBERLAND #383 | CHICAGO | IL | 60656 | | | FIRST CLASS MAIL |
| 30531271 | VENTURETECH CONSULTING, LLC | 7652 SAWMILL RD, SUITE 139 | DUBLIN | OH | 43016 | | | FIRST CLASS MAIL |
| 30517582 | VENYAK, STEPHEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30531272 | VEOLIA E S TECHNICAL SOLUTIONS, LLC | 398 CEDAR HILL ST | MARLBOROUGH | MA | 01752 | | | FIRST CLASS MAIL |
| 30531273 | VEOLIA E S TECHNICAL SOLUTIONS, LLC | PO BOX 73709 | CHICAGO | IL | 60673 | | | FIRST CLASS MAIL |
| 30531274 | VEOLIA ES CANADA SERVICES IND INC. | 2630, BOUL.INDUSTRIEL | CHAMBLY | QC | J3L4V2 | CANADA | | FIRST CLASS MAIL |
| 30531275 | VEOLIA ES CANADA SERVICES IND INC. | C/O M05768C | MONTREAL | QC | H3C 0K1 | CANADA | | FIRST CLASS MAIL |
| 30533541 | VERCH DENTAL CERAMICS | ATTN: CHRISTOPHER VERCH, 16280 WESTWOODS BUSINESS PARK | ELLISVILLE | MO | 63021-4504 | | | FIRST CLASS MAIL |
| 30531276 | VERICAL - AN ARROW COMPANY | PO BOX 740970 | LOS ANGELES | CA | 90074-0970 | | | FIRST CLASS MAIL |
| 30531277 | VERISHIP LLC (DBA SIFTED) | 8880 WARD PARKWAY #300 | KANSAS CITY | MO | 64114 | | | FIRST CLASS MAIL |
| 30531278 | VERISHIP LLC (DBA SIFTED) | PO BOX 88109 | MILWAUKEE | WI | 53288 | | | FIRST CLASS MAIL |
| 30531279 | VERITAS TESTING AND CONSULTING LLC | 1800 SOUTH LOOP 288, SUITE 396-253 | DENTON | TX | 76205 | | | FIRST CLASS MAIL |
| 30526192 | VERIZON | 1095 AVENUE OF THE AMERICAS | NEW YORK | NY | 10036 | | | FIRST CLASS MAIL |
| 30514121 | VERIZON | PO BOX 15062 | ALBANY | NY | 12212 | | | FIRST CLASS MAIL |
| 30514122 | VERIZON 356-650-435-0001-55 | PO BOX 15124, 356-650-435-0001-55 | ALBANY | NY | 12212 | | | FIRST CLASS MAIL |
| 30514124 | VERIZON- ACCOUNT NUMBER: 455-797-693-0001-36 | ACCOUNT NUMBER: 455-797-693-0001-36, P.O. BOX 15124 | ALBANY | NY | 12212 | | | FIRST CLASS MAIL |
| 30514123 | VERIZON- ACCOUNT NUMBER: 455-797-693-0001-36 | P.O. BOX 15124 | ALBANY | NY | 12212 | | | FIRST CLASS MAIL |
| 30515926 | VERIZON NORTH | P.O. BOX 920041 | DALLAS | TX | 75392-0041 | | | FIRST CLASS MAIL |
| 30515927 | VERIZON WIRELESS | P.O. BOX 489 | NEWARK | NJ | 07101-0489 | | | FIRST CLASS MAIL |
| 30531978 | VERMEER CORPORATION | 1210 VERMEER ROAD EAST | PELLA | IA | 50219 | | | FIRST CLASS MAIL |
| 30529657 | VERMET, EDWARD J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525325 | VERMILLION DENTAL HEALTH | ATTN: BLAKE F. KOPF, 111 COURT STREET | VERMILLION | SD | 57069-3056 | | | FIRST CLASS MAIL |
| 30524413 | VERMILLION DENTAL HEALTH | ATTN: ZACHARY A. KOPF, 111 COURT STREET | VERMILLION | SD | 57069-3056 | | | FIRST CLASS MAIL |
| 30514125 | VERMONT NATURAL COATINGS | 190 JUNCTION ROAD | HARDWICK | VT | 05843 | | | FIRST CLASS MAIL |
| 30514126 | VERMONT NATURAL COATINGS | PO BOX 512 | HARDWICK | VT | 05843 | | | FIRST CLASS MAIL |
| 30530064 | VERMONT STATE UNIVERSITY | 124 ADMIN DRIVE, VTC-MORRILL HALL ANNEX RM 1333 | RANDOLPH CENTER | VT | 05061 | | | FIRST CLASS MAIL |
| 30527280 | VERMONT STATE UNIVERSITY | THE MANUFACTURING COLLABORATIVE, 124 ADMIN DRIVE | RANDOLPH CENTER | VT | 05061 | | | FIRST CLASS MAIL |
| 30529126 | VERNON HILLS DENTIST | ATTN: CRAIG A. SCHUSSLER, 10 WEST PHILLIP ROAD, SUITE 116 | VERNON HILLS | IL | 60061-1730 | | | FIRST CLASS MAIL |
| 30520205 | VERRAGIO | 330 5TH AVE.BETWEEN EAST 32ND & 33RD ST. | NEW YORK | NY | 10001 | | | FIRST CLASS MAIL |
| 30519707 | VERRAGIO | 330 5TH AVENUE 5TH FLOOR | NEW YORK CITY | NY | 10001 | | | FIRST CLASS MAIL |
| 30518030 | VERRAGIO | 5 CENTER AVE | LITTLE FALLS | NJ | 07424 | | | FIRST CLASS MAIL |
| 30514127 | VERSATUBE BUILDING SYSTEMS | 50 EASTLEY STREET | COLLIERVILLE | TN | 38017 | | | FIRST CLASS MAIL |
| 30526801 | VERSEVO INC. | 1055 COTTONWOOD AVENUE | HARTLAND | WI | 53029 | | | FIRST CLASS MAIL |
| 30526595 | VERTEX DENTAL | P.O.BOX 10 | SOESTERBERG | | 3769 AV | NETHERLANDS | | FIRST CLASS MAIL |
| 30514128 | VERTEX-DENTAL B.V. | CENTURIONBAAN 190 | AV SOESTERBERG | | 3769 | NETHERLANDS | | FIRST CLASS MAIL |
| 30515932 | VERTTI, MARIA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516748 | VESCERA, BENJAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515933 | VESELY, DR WILLIAM C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514129 | VESTAL ELECTRONIC DEVICES, LLC | 635 DICKSON STREET | ENDICOTT | NY | 13760 | | | FIRST CLASS MAIL |
| 30519166 | VESTAS | 1500 B EAST CROWN PRINCE BLVD | BRIGHTON | CO | 80603 | | | FIRST CLASS MAIL |
| 30528109 | VESTIS FIRST AID & SAFETY | P.O. BOX 734514 | DALLAS | TX | 75373 | | | FIRST CLASS MAIL |
| 30527395 | VETERANS ADMINISTRATION | OFFICE OF ADVANCED MANUFACTURING, 4585 TEXAS WAY W. | SEATTLE | WA | 98199 | | | FIRST CLASS MAIL |
| 30520949 | VETERANS AFFAIRS HOSPITAL | 4646 JOHN R ST. | DETROIT | MI | 48201 | | | FIRST CLASS MAIL |
| 30518962 | VETTER FAMILY DENTAL | 3207 11TH ST S, ATTN AUSTIN VETTER | FARGO | ND | 58104 | | | FIRST CLASS MAIL |
| 30531794 | VH TECHNOLOGIES LTD | 2100 196TH ST SW, STE. 116 | LYNNWOOD | WA | 98036 | | | FIRST CLASS MAIL |
| 30515924 | VIADE PRODUCTS, INC. | 354 DAWSON DRIVE | CAMARILLO | CA | 93012-8008 | | | FIRST CLASS MAIL |
| 30515934 | VIALE, DR MICHAEL L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30514130 | VIAVID BROADCASTING CORP | 93074 CAULFEILD VILLAGE | WEST VANCOUVER | BC | V7W3G4 | CANADA | | FIRST CLASS MAIL |
| 30514131 | VIBCO, INC | 75 STILSON RD | WYOMING | RI | 02898 | | | FIRST CLASS MAIL |
| 30525889 | VIBRANT SMILES | ATTN: ERIKA K. GRIMM, 3 OLT AVENUE | PEKIN | IL | 61554-6214 | | | FIRST CLASS MAIL |
| 30526895 | VIBRANTZ TECHNOLOGIES | 2600 MICHIGAN AVENUE | ASHTABULA | OH | 44005-0816 | | | FIRST CLASS MAIL |
| 30526896 | VIBRASCREENER, INC | 1016 MONTANA DR | CHARLOTTE | NC | 28216 | | | FIRST CLASS MAIL |
| 30526897 | VICI MEDTRONICS INC | 26295 12 TREES LN NW | POULSBO | WA | 98370 | | | FIRST CLASS MAIL |
| 30516561 | VICKREY, RUSSELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526899 | VICTOR INSURANCE MANAGERS INC. | ATTN. T10427C, PO BOX 4687, STATION A | TORONTO | ON | M5W 6B5 | CANADA | | FIRST CLASS MAIL |
| 30526900 | VICTORIA LEONARD | 149 DUNSTABLE ROAD | WESTFORD | MA | 01886 | | | FIRST CLASS MAIL |
| 30523253 | VICTORIA PLACE DENTAL PRACTICE | ATTN: RAJ AHLOWALIA, 3 VICTORIA PLACE, BEDFORDSHIRE | BIGGLESWADE | | SG18 9RN | UNITED KINGDOM | | FIRST CLASS MAIL |
| 30518507 | VICTORIA PRECISION ALLOYS,INC. | 1403 PORT LAVACA DRIVE | VICTORIA | TX | 77903 | | | FIRST CLASS MAIL |
| 30526901 | VICTREX USA, INC | 300 CONSHOHOCKEN STATE RD, SUITE 120 | WEST CONSHOHOCKEN | PA | 19428 | | | FIRST CLASS MAIL |
| 30532603 | VIDRINE, BLAKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526902 | VIERING, JENTSCHURA & PARTNER | AM BRAUHAUS 8, 1099 | DRESDEN | | 01099 | GERMANY | | FIRST CLASS MAIL |
| 30526802 | VIEWRAY SYSTEMS, INC. | 2 THERMO FISHER WAY | OAKWOOD VILLAGE | OH | 44146 | | | FIRST CLASS MAIL |
| 30520335 | VIEWRAY SYSTEMS, INC. | 26400 BROADWAY, UNIT 100 | OAKWOOD VILLAGE | OH | 44146 | | | FIRST CLASS MAIL |
| 30516409 | VIGIL, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526903 | VIGILANTE SECURITY ALARM SYSTEMS | 185 OAKLAND AVE, SUITE 150 | BIRMINGHAM | MI | 48009 | | | FIRST CLASS MAIL |
| 30526904 | VIKING PACKING SPECIALIST | 5505 BIRD CREEK AVENUE | CATOOSA | OK | 74015 | | | FIRST CLASS MAIL |
| 30526905 | VILLA MACHINE ASSOCIATES INC | 61 MCDONALD ST. | DEDHAM | MA | 02026 | | | FIRST CLASS MAIL |
| 30526048 | VILLAGE COMPLETE DENTISTRY | ATTN: BLAIR EDGINGTON, 4121 WEST 83RD STREET, SUITE 137 | PRAIRIE VILLAGE | KS | 66208-5323 | | | FIRST CLASS MAIL |
| 30524043 | VILLAGE DENTAL | ATTN: MARK E. KLEIN, 958 ELK GROVE TOWN CENTER | ELK GROVE VILLAGE | IL | 60007-3754 | | | FIRST CLASS MAIL |
| 30527546 | VILLAGE DENTAL CENTER | ATTN: MARC S. KAPLAN, 950 WEST IL ROUTE 22, SUITE 119 | LAKE ZURICH | IL | 60047-3419 | | | FIRST CLASS MAIL |
| 30526590 | VILLAGE OF ARLINGTON HEIGHTS | 33 S ARLINGTON HEIGHTS RD | ARLINGTON HEIGHTS | IL | 60005 | | | FIRST CLASS MAIL |
| 30526598 | VILLAGE OF FOX RIVER GROVE | P.O. BOX 2525 | DECATUR | IL | 62525 | | | FIRST CLASS MAIL |
| 30515913 | VILLAGE OF LANSING | 3141 RIDGE ROAD | LANSING | IL | 60438 | | | FIRST CLASS MAIL |
| 30531795 | VILLAGE OF LINCOLNSHIRE | ONE OLDE HALF DAY ROAD | LINCOLNSHIRE | IL | 60069 | | | FIRST CLASS MAIL |
| 30515911 | VILLAGE OF METAMORA | P.O. BOX 1070 | METAMORA | IL | 61548 | | | FIRST CLASS MAIL |
| 30519263 | VILLAGE ORTHODONTICS | 5488 CHAMBLEE DUNWOODY RD | DUNWOODY | GA | 30338 | | | FIRST CLASS MAIL |
| 30517284 | VILLARREAL, ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515935 | VILLARREAL, DR. CRYSTAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531083 | VINCENT, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517351 | VINCENT, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520687 | VINCISMILE GROUP LLC | 20524 CARREY ROAD | WALNUT | CA | 91789 | | | FIRST CLASS MAIL |
| 30523744 | VINEYARD HILLS DENTAL CARE | ATTN: TIMOTHY D. HUBBS, 1074 CONCANNON BOULEVARD | LIVERMORE | CA | 94550-6402 | | | FIRST CLASS MAIL |
| 30526906 | VINSON & ELKINS | PO BOX 200828 | DALLAS | TX | 75320 | | | FIRST CLASS MAIL |
| 30523931 | VIRDEN FAMILY DENTAL | ATTN: ASHLEY M. NOWDOMSKI, 155 NORTH SPRINGFIELD STREET | VIRDEN | IL | 62690-1455 | | | FIRST CLASS MAIL |
| 30523930 | VIRDEN FAMILY DENTAL | ATTN: ETHAN M. DUEWER, 155 NORTH SPRINGFIELD STREET | VIRDEN | IL | 62690-1455 | | | FIRST CLASS MAIL |
| 30532383 | VIRGINIA COMMONWEALTH UNIVERSITY | 70 S MADISON STREET, ROOM 1332 ATTN HONG ZHAO | RICHMOND | VA | 23220 | | | FIRST CLASS MAIL |
| 30520252 | VIRGINIA COMMONWEALTH UNIVERSITY | 800 EAST LEIGH STREETBIOTECH ONE, SUITE 1085 | RICHMOND | VA | 23284-3067 | | | FIRST CLASS MAIL |
| 30518205 | VIRGINIA COMMONWEALTH UNIVERSITY | PO BOX 843068, TTN: SHARON SHIELDS | RICHMOND | VA | 23284 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30515936 | VIRGINIA DENTAL LABORATORIES | 130 WEST YORK STREET | NORFOLK | VA | 23510-2007 | | | FIRST CLASS MAIL |
| 30531976 | VIRGINIA POLYTECHNIC INSTITUTE | ACCOUNTS PAYABLE, NORTH END CENTER SUITE 3300 | BLACKSBURG | VA | 24061 | | | FIRST CLASS MAIL |
| 30528754 | VIRGINIA POLYTECHNIC INSTITUTE | MECHANICAL ENGENEERING, 445 GOODWIN HALL, 635 PRICES FORK RD | BLACKSBURG | VA | 24061 | | | FIRST CLASS MAIL |
| 30521036 | VIRGINIA POLYTECHNIC INSTITUTE | VIRGINIA TECH - MECHANICAL ENGINEERING DEPARTMENT, 635 PRICES FORK ROAD, GOODWIN HALL, RM. 458 | BLACKSBURG | VA | 24061 | | | FIRST CLASS MAIL |
| 30514132 | VIRGINIA SASSER, LLC | 623 1/2 GRAND AVE | BROOKLYN | NY | 11238 | | | FIRST CLASS MAIL |
| 30529836 | VIRGINIA STATE UNIVERSITY | 3112 LEE ST., ROOM #110 OF THE ENGINEERING BUILDING, REF: EP3540028 | PETERSBURG | VA | 23806 | | | FIRST CLASS MAIL |
| 30514133 | VIRGINIA TECH | 800 WASHINGTON STREET SW (0143), STUDENT SERVICES BUILDING SUITE 150 | BLACKSBURG | VA | 24061 | | | FIRST CLASS MAIL |
| 30529838 | VIRIDIS3D | 10 ROESSLER RD | WOBURN | MA | 01801 | | | FIRST CLASS MAIL |
| 30526761 | VIRIDIS3D | 10 ROESSLER ROAD, UNIT R | WOBURN | MA | 01801 | | | FIRST CLASS MAIL |
| 30518508 | VIRIDIS3D | 63 3RD AVENUE | BURLINGTON | MA | 01803 | | | FIRST CLASS MAIL |
| 30514134 | VIRIDIS3D | 92 BOLT STREET | LOWELL | MA | 01852 | | | FIRST CLASS MAIL |
| 30519864 | VIRTUAL AXIS 109 | 136 HARVARD AVE | AUBURN | NH | 03032 | | | FIRST CLASS MAIL |
| 30512965 | VISCI, LEE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514136 | VISCOTEC AMERICA | 1955 VAUGHN RD, SUITE 209 | KENNESAW | GA | 30144 | | | FIRST CLASS MAIL |
| 30514138 | VISHAY TRANSDUCERS, LTD | 25712 NETWORK PLACE | CHICAGO | IL | 60673 | | | FIRST CLASS MAIL |
| 30514137 | VISHAY TRANSDUCERS, LTD | 2930 INLAND EMPIRE BLVD, SUITE 100 | ONTARIO | CA | 91764 | | | FIRST CLASS MAIL |
| 30526596 | VISIBILITY SOFTWARE, LLC | 1215 FRIEND STREET | NEWBERRY | SC | 29108 | | | FIRST CLASS MAIL |
| 30521004 | VISIBLE EDGE | 38 TECHNOLOGY WAY | NASHUA | NH | 03060 | | | FIRST CLASS MAIL |
| 30514139 | VISIBLE SUPPLY CHAIN MANAGEMENT LLC | 5160 WILEY POST WAY | SALT LAKE CITY | UT | 84116 | | | FIRST CLASS MAIL |
| 30527003 | VISION ARTIST DENTAL LAB | 7857 HERITAGE DR, SUITE 200 | ANNANDALE | VA | 22003 | | | FIRST CLASS MAIL |
| 30526597 | VISION REAL ESTATE | 9419 LACKLAND RD. | ST. LOUIS | MO | 63114 | | | FIRST CLASS MAIL |
| 30526594 | VISION USA | SUITE 11 | CHERRY HILL | NJ | 08034 | | | FIRST CLASS MAIL |
| 30514140 | VISION33 | 6 HUGHES, SUITE 220 | IRVINE | CA | 92618 | | | FIRST CLASS MAIL |
| 30514141 | VISION33 | PO BOX 849581 | LOS ANGELES | CA | 90084 | | | FIRST CLASS MAIL |
| 30518664 | VISIONARY DENTAL LAB | 2320 PROGRESS CT | WALDORF | MD | 20601 | | | FIRST CLASS MAIL |
| 30533681 | VISIONARY DENTAL STUDIO | ATTN: KELLY CRANK, 5360 NORTH EAGLE ROAD, SUITE 101 | BOISE | ID | 83713-4901 | | | FIRST CLASS MAIL |
| 30517962 | VISIONARY JEWELERS | 9298 METCALF AVE | OVERLAND PARK | KS | 66212 | | | FIRST CLASS MAIL |
| 30514142 | VISITECH AMERICAS INC. | 1301 CENTRAL EXPRESSWAY S SUITE 120 | ALLEN | TX | 75013 | | | FIRST CLASS MAIL |
| 30523120 | VISITING ANCILLARY SERVICES | ATTN: ANDREW H. JOHNS, 550 THORNTON PARKWAY, UNIT 240B | THORNTON | CO | 80229-2172 | | | FIRST CLASS MAIL |
| 30514143 | VISSER PRECISION | 6275 E 39TH AVE | DENVER | CO | 80207 | | | FIRST CLASS MAIL |
| 30519561 | VISTA DENTAL CARE | 1921 EAST 4TH STREET | ONTARIO | CA | 91764 | | | FIRST CLASS MAIL |
| 30531280 | VISTAR (XIAMEN) INDUSTRIES CO, LTD | NO 899 MAQUING ROAD, FLOOR 5, BUILDING 3 | HAICANG | | 361026 | CHINA | | FIRST CLASS MAIL |
| 30531281 | VISTRA (GERMANY) GMBH | WESTENDSTRAßE 28 | FRANKFURT AM MAIN | | D-60325 | GERMANY | | FIRST CLASS MAIL |
| 30531282 | VISTRA GMBH & CO. KG | IM KLAPPERHOF 7.23 | KOLN | | D-50670 | GERMANY | | FIRST CLASS MAIL |
| 30531283 | VISTRA GMBH & CO. KG (COLOGNE) | WIRTSCHAFTSPRUFUNGSGESELLSCHAFT, UNIVERSITATSSTRABE 71 | COLOGNE | | 50931 | GERMANY | | FIRST CLASS MAIL |
| 30531285 | VISTRA INTERNATIONAL EXPANSION LTD | HIGHLANDS HOUSE, BASINGTOKE RD, SPENCERS WOOD | READING, BERKSHIRE | | RG7 1NT | UNITED KINGDOM | | FIRST CLASS MAIL |
| 30532987 | VITA NORTH AMERICA | ATTN: ACCOUNTS PAYABLE, 22705 SAVI RANCH PARKWAY, SUITE 100 | YORBA LINDA | CA | 92887-4604 | | | FIRST CLASS MAIL |
| 30516084 | VITA NORTH AMERICA | P.O. BOX 511557 | LOS ANGELES | CA | 90051 | | | FIRST CLASS MAIL |
| 30515925 | VITA NORTH AMERICA INC | 3150 E. BIRCH STREET | BREA | CA | 92821 | | | FIRST CLASS MAIL |
| 30528110 | VITA NORTH AMERICA-MDA | P.O. BOX 511557 | LOS ANGELES | CA | 90051 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30533178 | VITA, LOUIS R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522167 | VITAL DENTAL OF BAYSIDE | ATTN: VASILIKI MAVROMATIS, 39-09 210TH STREET, SUITE 2 | BAYSIDE | NY | 11361-1913 | | | FIRST CLASS MAIL |
| 30515922 | VITAL RESTORATION | 3151 GREENHEAD DRIVE SUITE B | SPRINGFIELD | IL | 62711 | | | FIRST CLASS MAIL |
| 30533446 | VITALITY DENTAL ARTS | ATTN: DUSTIN GOOD, 505 DAVIS ROAD | ELGIN | IL | 60123 | | | FIRST CLASS MAIL |
| 30529615 | VITELLO, CHRISTINE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526285 | VITESCO TECHNOLOGIES USA LLC | 2400 EXECUTIVE HILLS BLVD. | AUBURN HILLS | MI | 48326 | | | FIRST CLASS MAIL |
| 30521158 | VITESCO TECHNOLOGIES USA LLC | VITESCO DEER PARK DP1, 21440 WEST LAKE COOK ROAD | DEER PARK | IL | 60010 | | | FIRST CLASS MAIL |
| 30517382 | VITORINO, ANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531287 | VITREK CORP | 12169 KIRKHAM RD | POWAY | CA | 92064 | | | FIRST CLASS MAIL |
| 30531286 | VITREK CORP | 900 N. STATE ST | LOCKPORT | IL | 60441 | | | FIRST CLASS MAIL |
| 30520589 | VIVA RAILINGS | 151 WEST VISTA RIDGE MALL DRIVE | LEWISVILLE | TX | 75067 | | | FIRST CLASS MAIL |
| 30529300 | VIVID PROSTHODONTICS | ATTN: MICHELLE BURSON, 2901 NORTHGATE DRIVE, SUITE B | IOWA CITY | IA | 52245-9504 | | | FIRST CLASS MAIL |
| 30519517 | VIVID SMILES | 1211 12TH ST STE 1 | ST. CLOUD | FL | 34769 | | | FIRST CLASS MAIL |
| 30521034 | VIVID SMILES | C/O DR. RYAN DUNLOP - ATTN: AMY MOENCH, 17167 E CEDAR GULCH DR #102 | PARKER | CO | 80134 | | | FIRST CLASS MAIL |
| 30532261 | VIVID SMILES DENTAL LAB | 1211 12TH ST SUITE 1 | SAINT CLOUD | FL | 34769 | | | FIRST CLASS MAIL |
| 30517046 | VIVIESCAS, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515937 | VIVIESCAS, MARY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518795 | VIVOS TECHNOLOGY CENTER | 199 W. CENTER ST | OREM | UT | 84057 | | | FIRST CLASS MAIL |
| 30531288 | VJ ELECTRONIX, INC | 89 CARLOUGH RD | BOHEMIA | NY | 11716 | | | FIRST CLASS MAIL |
| 30522328 | VLASS & MERRITT DENTAL | ATTN: JOSEPH M. MERRITT, 597 WEST CROSSVILLE ROAD, SUITE 100 | ROSWELL | GA | 30075-2696 | | | FIRST CLASS MAIL |
| 30528167 | VOCAL, DAVID C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531289 | VOCLAR VIVADENT, INC. | 75 PINEVIEW DRIVE | AMHERST | NY | 14228 | | | FIRST CLASS MAIL |
| 30531290 | VOCLAR VIVADENT, INC. | PO BOX 1004 | BUFFALO | NY | 14240 | | | FIRST CLASS MAIL |
| 30518401 | VOESTALPINE RAILWAY SYSTEMS NORTRAK | 690 EAST KENWOOD AVE | DECATUR | IL | 62526 | | | FIRST CLASS MAIL |
| 30522352 | VOGL, JOHN P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525164 | VOHRA, SUPARNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526592 | VOICESPRING, LLC. | 2216 W ALTORFER DRIVE | PEORIA | IL | 61615 | | | FIRST CLASS MAIL |
| 30521951 | VOIGT DENTAL LAB | 1005 BOONVILLE RD | CALIFORNIA | MO | 65018 | | | FIRST CLASS MAIL |
| 30517361 | VOIT, WALTER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519496 | VOLDEN DENTAL STUDIO (CLOSED) | 120 PARK DR. | WEST FARGO | ND | 58078-0759 | | | FIRST CLASS MAIL |
| 30519541 | VOLDEN DENTAL STUDIO (CLOSED) | P.O. BOX 759120 PARK DR. | WEST FARGO | ND | 58078-0759 | | | FIRST CLASS MAIL |
| 30531291 | VOLKMANN, INC | 1900 FROST RD, SUITE 102 | BRISTOL | PA | 19007 | | | FIRST CLASS MAIL |
| 30533818 | VOLKMANN, INC. | ANTHEIL MASLOW & MACMINN, LLP, ATTN: GABRIEL T. MONEMURO, 131 WEST STATE STREET | DOYLESTOWN | PA | 18901 | | | FIRST CLASS MAIL |
| 30516763 | VOLOBOI, SOFIYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514144 | VOLTAGE, LLC | 608 MAIN ST. | LOUISVILLE | CO | 80027 | | | FIRST CLASS MAIL |
| 30531292 | VOLTAGE, LLC | 901 FRONT STREET, STE 80027 | LOUISVILLE | KY | 80027 | | | FIRST CLASS MAIL |
| 30515928 | VONACHEN LAWLESS TRAGER & SLEVIN | 456 FULTON STREET, SUITE 425 | PEORIA | IL | 61602 | | | FIRST CLASS MAIL |
| 30526587 | VONACHEN SERVICES, INC. | 8900 N PIONEER RD. | PEORIA | IL | 61615 | | | FIRST CLASS MAIL |
| 30533069 | VONDRAK DENTAL | ATTN: STEPHANIE VONDRAK, 1048 NORTH 204TH AVENUE | ELKHORN | NE | 68022-4641 | | | FIRST CLASS MAIL |
| 30523969 | VONK, KYLE L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517748 | VOORHEES, BRUCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516577 | VOORHEES, CATHERINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517963 | VOSS DENTAL LAB | 125 LAWRENCE BELL DR STE 100 | WILLIAMSVILLE | NY | 14221 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30520218 | VOSS DENTAL LAB | 125 LAWRENCE BELL DR. | WILLIAMSVILLE | NY | 14221 | | | FIRST CLASS MAIL |
| 30515938 | VOTROUBEK, KIM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516960 | VOTROUBEK, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515917 | VOTROUBEK, MIKE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515914 | VOTROUBEK, TRUSTEE, DOROTHY L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514145 | VOVYO TECHNOLOGY CO.,LTD. | 1 CHANGJIANG XU RD, BULDING 3 | CHANGPING | | 523581 | CHINA | | FIRST CLASS MAIL |
| 30523313 | VOXEL DENTAL | 33300 EGYPT LANE, STE B400 | MAGNOLIA | TX | 77354 | | | FIRST CLASS MAIL |
| 30526925 | VOXEL DENTAL | 8775 WEST LN | MAGNOLIA | TX | 77354 | | | FIRST CLASS MAIL |
| 30514146 | VOXEL FACTORY | 4400 BOUL KIMBER | LONGUEUIL | QC | J3Y 8L4 | CANADA | | FIRST CLASS MAIL |
| 30522827 | VOY, SCOTT E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517743 | VOYLES, AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515910 | VOYLES, GREGORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517714 | VOYLES, LORA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531977 | VQ RESEARCH | 958 SAN LEANDRO AVENUE, SUITE 200 | MOUNTAIN VIEW | CA | 94043 | | | FIRST CLASS MAIL |
| 30515919 | VSP INSURANCE CO. | PO BOX 742788 | LOS ANGELES | CA | 90074-2788 | | | FIRST CLASS MAIL |
| 30514147 | VST AMERICA, INC | 85 W ALGONQUIN RD, SUITE 215 | ARLINGTON HEIGHTS | IL | 60005 | | | FIRST CLASS MAIL |
| 30514148 | VTEC LABORATORIES INC | 212 MANIDA ST | BRONX | NY | 10474 | | | FIRST CLASS MAIL |
| 30514149 | VUE-MORE MANUFACTURING | 1885 WEAVERSVILLE RD | ALLENTOWN | PA | 18109-9427 | | | FIRST CLASS MAIL |
| 30524753 | VUKOVICH, JOSEPH A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528111 | VULCAN | 2300 RIVERCHASE CENTER, SUITE 825 | BIRMINGHAM | AL | 35244 | | | FIRST CLASS MAIL |
| 30529200 | VULCAN CUSTOM DENTAL | ATTN: MARK FERGUSON, 2300 RIVERCHASE CENTER, SUITE 825 | HOOVER | AL | 35244-2808 | | | FIRST CLASS MAIL |
| 30526591 | VULCAN CUSTOM DENTAL INC | SUITE 825 | BIRMINGHAM | AL | 35244 | | | FIRST CLASS MAIL |
| 30514150 | VULCAN ELECTRIC CO | 28 ENFIELD ST | PORTER | ME | 04068 | | | FIRST CLASS MAIL |
| 30514151 | VULCAN INDUSTRIES INC | 4 CABOT ROAD, P.O. BOX 166 | HUDSON | MA | 01749 | | | FIRST CLASS MAIL |
| 30518402 | VULCANCAD | 155 CAYUGA RD, ATTN: JOE RUBINSTEIN | LAKE ORION | MI | 48362 | | | FIRST CLASS MAIL |
| 30532556 | VWR INTERNATIONAL | 100 MATSONFORD RD, BUILDING 1, SUITE 200 | RADNOR | PA | 19087 | | | FIRST CLASS MAIL |
| 30514153 | VWR INTERNATIONAL | 100 MATSONFORD RD, BUILDING ONE, SUITE 200 | RADNOR | PA | 19087 | | | FIRST CLASS MAIL |
| 30514152 | VWR INTERNATIONAL | VWR, PO BOX 640169 | PITTSBURGH | PA | 15264 | | | FIRST CLASS MAIL |
| 30514154 | VYAPTITECNICA SOLUTIONS LLP | NO 1415, SECOND FLOOR, 5TH MAIN, D BLOCK, RAJAJINAGAR II STAGE | BANGALORE | | 00021 | INDIA | | FIRST CLASS MAIL |
| 30531293 | W A TOMPKINS CO., INC | 598 MAPLE ST | HATHORNE | MA | 01937 | | | FIRST CLASS MAIL |
| 30522180 | W T VONDRAN CO | ATTN: CURTIS SEARLE, 846 NORTH STATE STREET | LOCKPORT | IL | 60441-2402 | | | FIRST CLASS MAIL |
| 30531294 | W&B TECHNOLOGY | RM. 9, NO.186, SHIZHENG N. 7TH RD., XITUN DIST., | TAICHUNG CITY 407 | | | TAIWAN | | FIRST CLASS MAIL |
| 30518403 | W. W. GRAINGER INC. | 100 GRAINGER PKWY | LAKE FOREST | IL | 60045 | | | FIRST CLASS MAIL |
| 30529874 | W. W. GRAINGER INC. | TINKER AIR FORCE BASE, BLDG 9001, DOOR EB-1 - FD22855090PORWXXX, PO# FD2285 | OKLAHOMA CITY | OK | 73145 | | | FIRST CLASS MAIL |
| 30531295 | W.B. MASON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531635 | W.E. MOWREY COMPANY | 1435 UNIVERSITY AVE | ST. PAUL | MN | 55104 | | | FIRST CLASS MAIL |
| 30518404 | W.K. KELLOGG INSTITUTE | 2 HAMBLIN AVENUE EAST | BATTLE CREEK | MI | 49017 | | | FIRST CLASS MAIL |
| 30531296 | W.M. BERG, INC. | PO BOX 93944 | CHICAGO | IL | 60673-3944 | | | FIRST CLASS MAIL |
| 30518405 | W.S. DARLEY & CO | 1051 PALMER ST. | CHIPPEWA FALLS | WI | 54729 | | | FIRST CLASS MAIL |
| 30531297 | W.W. CANNON, LLC | 2653 BRENNER DR. | DALLAS | TX | 75220 | | | FIRST CLASS MAIL |
| 30531298 | W.W. CANNON, LLC | PO BOX 540006 | DALLAS | TX | 75354 | | | FIRST CLASS MAIL |
| 30518418 | WABTEC | 1001 AIR BRAKE AVE. | WILMERDING | PA | 15148 | | | FIRST CLASS MAIL |
| 30520927 | WABTEC - VA | 1242 COLORADO STREET | SALEM | VA | 24153 | | | FIRST CLASS MAIL |
| 30518419 | WABTEC COMPONENTS LLC | 8400 SOUTH STEWART AVE. | CHICAGO | IL | 60620 | | | FIRST CLASS MAIL |
| 30515976 | WACHENDORF, DR STEPHEN J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30524966 | WACHUSETT DENTAL | ATTN: JONILA BUZZELL, 255 PARK AVENUE, SUITE 802 | WORCESTER | MA | 01609-1929 | | | FIRST CLASS MAIL |
| 30528970 | WADE WILLIAMS ORTHODONTICS | 1001 MEDICAL PLAZA DR, #300 | SPRING | TX | 77380 | | | FIRST CLASS MAIL |
| 30520182 | WADE WILLIAMS ORTHODONTICS | 1001 MEDICAL PLAZA DR #350 | THE WOODLANDS | TX | 77380 | | | FIRST CLASS MAIL |
| 30517454 | WADE, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517363 | WAGEMAN, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531299 | WAGNER CRANE,RIGGING, & MACHINERY TRANSPORT | 1919 CROFT RD | SPRINGFIELD | OH | 45503 | | | FIRST CLASS MAIL |
| 30524350 | WAGNER DENTAL ARTS | ATTN: MIKE WAGNER, 100 WOODRING STREET | CASHMERE | WA | 98815-1095 | | | FIRST CLASS MAIL |
| 30522387 | WAGNER DENTURE GROUP | ATTN: STEPHEN A. WAGNER, 801 ENCINO PLACE NORTHEAST, MEDICAL ARTS SQUARE, SUITE A3 | ALBUQUERQUE | NM | 87102-2639 | | | FIRST CLASS MAIL |
| 30515962 | WAGNER PRECISION ROTARY INSTRUMENTS, LLC | P.O. BOX 2407 | BREWSTER | MA | 02631 | | | FIRST CLASS MAIL |
| 30516155 | WAGNER PRECISION ROTARY INSTRUMENTS-MDA | PO BOX 2407 | BREWSTER | MA | 02631 | | | FIRST CLASS MAIL |
| 30518509 | WAGNER SPRAY TECH CORP. | 1770 FERNBROOK LANE | PLYMOUTH | MN | 55447 | | | FIRST CLASS MAIL |
| 30524607 | WAGNER, DAVID E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529238 | WAGNER, DAVID F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523272 | WAGNER, FREDERIC J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533129 | WAGNER, SUSAN E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522731 | WAGONER DENTAL | ATTN: BRIAN D. WAGONER, 17 SOUTH DIVISION STREET | FLORA | IN | 46929-1335 | | | FIRST CLASS MAIL |
| 30528613 | WAGONER FAMILY DENTAL | 302 S HAYES | WAGONER | OK | 74467 | | | FIRST CLASS MAIL |
| 30515970 | WAHL DENTAL DESIGNS | 108 WEST COLLINGS AVE | COLLINGSWOOD | NJ | 08108 | | | FIRST CLASS MAIL |
| 30528983 | WAHL, CHARLES N | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532909 | WAIKOLOA DENTAL CLINIC | ATTN: CRAIG G. FOSTVEDT, 69-201 WAIKOLOA BEACH DRIVE, SUITE 2F15 | WAIKOLOA | HI | 96738-5810 | | | FIRST CLASS MAIL |
| 30517110 | WAKAI, HIROKO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517544 | WAKAI, YUTAKA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531301 | WAKEFIELD-VETTE | 28290 NETWORK PLACE | CHICAGO | IL | 60673 | | | FIRST CLASS MAIL |
| 30531300 | WAKEFIELD-VETTE | 33 BRIDGE ST | PELHAM | NH | 03076 | | | FIRST CLASS MAIL |
| 30530547 | WALDE, DANIEL G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524738 | WALDEN SQUARE DENTAL CARE | ATTN: ELIZABETH M. SCHAIK, 100 NORTH ATKINSON ROAD, SUITE 104B | GRAYSLAKE | IL | 60030-7805 | | | FIRST CLASS MAIL |
| 30523128 | WALDMAN, JOHN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533008 | WALDMAN, JOHN L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515977 | WALDSCHMIDT, DR. FREDRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515965 | WALGREENS | 2515 N. KNOXVILLE AVE. | PEORIA | IL | 61604 | | | FIRST CLASS MAIL |
| 30517428 | WALKAMA, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522025 | WALKER DENTAL GROUP | ATTN: ASHLEY P. WALKER, 2700 NORTHSIDE CROSSING | MACON | GA | 31210-2246 | | | FIRST CLASS MAIL |
| 30523063 | WALKER DENTAL LABORATORY | ATTN: STEVE WALKER, 120 SOUTH 5TH STREET | PADUCAH | KY | 42002-0797 | | | FIRST CLASS MAIL |
| 30531302 | WALKER DOWNEY AND ASSOCIATES INC | 7565 HEATHER KNOLL LN | VERONA | WI | 53593 | | | FIRST CLASS MAIL |
| 30518875 | WALKER GEORGE L DDS | 804 W STEPHENSON ST | FREEPORT | IL | 61032 | | | FIRST CLASS MAIL |
| 30531303 | WALKER INDUSTRIAL | 117 MOUNT PLEASANT ST | NEWTOWN | CT | 06470 | | | FIRST CLASS MAIL |
| 30531304 | WALKER INDUSTRIAL | P.O. BOX 499 | NEWTOWN | CT | 06470 | | | FIRST CLASS MAIL |
| 30531305 | WALKER MECHANICAL, INC | 32 WINN ST, PO BOX 402 | BURLINGTON | MA | 01803 | | | FIRST CLASS MAIL |
| 30531811 | WALKER, C EDWIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529934 | WALKER-DIXON ORTHODONTICS | 11573 CUMBERLAND ROAD | FISHERS | IN | 46037 | | | FIRST CLASS MAIL |
| 30518304 | WALKER-DIXON ORTHODONTICS | 7205 N SHADELAND AVE | INDIANAPOLIS | IN | 46250 | | | FIRST CLASS MAIL |

In re: Desktop Metal, Inc., et al.
Case No. 25-90268 (CML)

Page 498 of 519

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30518977 | WALL ORTHODONTICS | 1512 BRAMPTON AVE | STATESBORO | GA | 30458 | | | FIRST CLASS MAIL |
| 30515944 | WALL, JEANNE CAROL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516490 | WALL, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513075 | WALLACE, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516470 | WALLER, SHERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519949 | WALMART ASR | 165 DASCOMB ROAD, SUITE 200. | ANDOVER | MA | 01810 | | | FIRST CLASS MAIL |
| 30528093 | WALMART HEALTH | ATTN: CHARLIE J. HOBBS, 1715 NORTH KILPATRICK AVENUE | CHICAGO | IL | 60639 | | | FIRST CLASS MAIL |
| 30511396 | WALNUT CREEK DENTISTRY | ATTN: KENNETH E. HOECKER, 2962 STATE ROUTE 39 | MILLERSBURG | OH | 44654-8852 | | | FIRST CLASS MAIL |
| 30527170 | WALNUT CREEK DENTISTRY | ATTN: STEVEN WOYAT, 2962 STATE ROUTE 39 | MILLERSBURG | OH | 44654-8852 | | | FIRST CLASS MAIL |
| 30515978 | WALPOLE PLLC, DR. CHANDLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514156 | WALSH & ASSOCIATES, INC. | 1612 TANEY STREET | NORTH KANSAS CITY | MO | 64116 | | | FIRST CLASS MAIL |
| 30518533 | WALSH ENGINEERING SERVICES | 330 SHOUP AVENUE, SUITE 300 | IDAHO FALLS | ID | 83402 | | | FIRST CLASS MAIL |
| 30533070 | WALSH, ROBERT J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515160 | WALT LAMBACH FIRE PROTECTION EQUIPMENT | 323 PERSHING AVE | DAVENPORT | IA | 52801 | | | FIRST CLASS MAIL |
| 30515979 | WALTER II MDT, MARK T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527617 | WALTER, JOHN C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516613 | WALTER, LUCAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530286 | WALTER, LUCAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30511419 | NAME ON FILE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517329 | WALTERS, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531808 | WALTON OFFICE SUPPLY | 503 WEST TAFT DRIVE | SOUTH HOLLAND | IL | 60473 | | | FIRST CLASS MAIL |
| 30516396 | WALTRIP, KIRSTIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515951 | WALZ LABEL AND MAILING SYSTEMS | 624 HIGH POINT LN | EAST PEORIA | IL | 61611 | | | FIRST CLASS MAIL |
| 30515946 | WAMBACH, KATHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520476 | WANDELL, ADAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523155 | WANG & CORTES DENTAL | ATTN: WILLIAM C. WANG, 4212 SOUTH MANHATTAN AVENUE | TAMPA | FL | 33611-1302 | | | FIRST CLASS MAIL |
| 30514157 | WARD TRUCKING LLC | PO BOX 1553 | ALTOONA | PA | 16603 | | | FIRST CLASS MAIL |
| 30517307 | WARD, AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515081 | WARD, KENT J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517389 | WARD, SHERYL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525360 | WARD, THOMAS J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531801 | WAREHOUSE DIRECT INC | 2001 S MOUNT PROSPECT RD | DES PLAINES | IL | 60018 | | | FIRST CLASS MAIL |
| 30515968 | WARNER TECH-CARE PRODUCTS | 3796 DUNLAP STREET N | ARDEN HILLS | MN | 55112 | | | FIRST CLASS MAIL |
| 30525527 | WARREN COUNTY DENTAL CLINIC | ATTN: STEVEN K. MURMANN, 304 SOUTH MAIN STREET | MONMOUTH | IL | 61462-2165 | | | FIRST CLASS MAIL |
| 30528055 | WARREN, PAIGE P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516913 | WARREN, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525977 | WARRENTON FAMILY DENTAL CARE | ATTN: THOMAS J. MAZURANIC, 122 EAST BOONESLICK ROAD | WARRENTON | MO | 63383-2004 | | | FIRST CLASS MAIL |
| 30523525 | WARRENTON FAMILY DENTISTRY | ATTN: ADAM W. STOTTS, 505 INGRAM LANE | WARRENTON | MO | 63383-4429 | | | FIRST CLASS MAIL |
| 30532908 | WARRENTON FAMILY DENTISTRY | ATTN: DANIEL J. WILMES, 505 INGRAM LANE | WARRENTON | MO | 63383-4429 | | | FIRST CLASS MAIL |
| 30528499 | WARRIORS ON THE WATER LTD | 212 SPRUCE GROVE RD | KIRKWOOD | PA | 17536 | | | FIRST CLASS MAIL |
| 30529676 | WARSAW ORTHODONTICS | 850 PROVIDENT DRIVE, ATTN EMILY WATSON | WARSAW | IN | 46580 | | | FIRST CLASS MAIL |
| 30526160 | WARSHAUER, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531802 | WARSON ROAD INDUSTRIAL PARK | 10420 BAUR BOULEVARD | SAINT LOUIS | MO | 63121 | | | FIRST CLASS MAIL |
| 30525331 | WARSON WOODS FAMILY DENTISTRY | ATTN: NICHOLAS D. IVES, 10115 MANCHESTER ROAD, SUITE 102 | SAINT LOUIS | MO | 63122-1557 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30519876 | WARWICK IMPLANT & RESTORATIVE DENTISTRY | 6928 NW 112TH STREET | OKLAHOMA CITY | OK | 73162 | | | FIRST CLASS MAIL |
| 30522759 | WASCOW, DOREEN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516782 | WASHABAUGH, DOUGLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517256 | WASHBURN, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515981 | WASHBURN, DAVID M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522818 | WASHINGTON DENTAL CARE | ATTN: GIANCARLO M. CECCHINI, 1229 WEST WASHINGTON BOULEVARD, SUITE 100 | CHICAGO | IL | 60607-2133 | | | FIRST CLASS MAIL |
| 30523033 | WASHINGTON DENTAL CARE | ATTN: PETER J. HAMMES, 1229 WEST WASHINGTON BOULEVARD, SUITE 100 | CHICAGO | IL | 60607-2133 | | | FIRST CLASS MAIL |
| 30522026 | WASHINGTON DENTAL EXCELLENCE | ATTN: DEBBIE RHIE, 3930 WASHINGTON STREET, SUITE A | GURNEE | IL | 60031-5702 | | | FIRST CLASS MAIL |
| 30528626 | WASHINGTON DENTISTRY | ATTN: JOEL W. LOVELL, 118 PEORIA STREET | WASHINGTON | IL | 61571-2543 | | | FIRST CLASS MAIL |
| 30514159 | WASHINGTON MILLS CERAMICS CORP. | 165 KING STREET | SUN PRAIRIE | WI | 53590 | | | FIRST CLASS MAIL |
| 30514158 | WASHINGTON MILLS CERAMICS CORP. | P.O. BOX 3462 | BOSTON | MA | 02241 | | | FIRST CLASS MAIL |
| 30520802 | WASHINGTON MILLS NORTH GRAFTON, INC. | 20 NORTH MAIN STREET | GRAFTON | MA | 01536 | | | FIRST CLASS MAIL |
| 30524754 | WASHINGTON SMILES COMPLETE HEALTH DENTISTRY | ATTN: ARUNA R. RAJAGOPALAN, 1111 EAST 6TH STREET | WASHINGTON | MO | 63090-3308 | | | FIRST CLASS MAIL |
| 30523552 | WASHINGTON SMILES COMPLETE HEALTH DENTISTRY | ATTN: BENJAMIN D. STIEREN, 1111 EAST 6TH STREET | WASHINGTON | MO | 63090-3308 | | | FIRST CLASS MAIL |
| 30528771 | WASHINGTON SMILES COMPLETE HEALTH DENTISTRY | ATTN: KAITLYN M. BUMBERRY, 1111 EAST 6TH STREET | WASHINGTON | MO | 63090-3308 | | | FIRST CLASS MAIL |
| 30523474 | WASHINGTON SMILES COMPLETE HEALTH DENTISTRY | ATTN: MARTIN W. BRUNWORTH, 1111 EAST 6TH STREET | WASHINGTON | MO | 63090-3308 | | | FIRST CLASS MAIL |
| 30524670 | WASHINGTON SMILES COMPLETE HEALTH DENTISTRY | ATTN: MELISSA A. SMITH, 1111 EAST 6TH STREET | WASHINGTON | MO | 63090-3308 | | | FIRST CLASS MAIL |
| 30514160 | WASHINGTON STATE DENTAL ASSOCIATION | 126 NW CANAL STREET #300 | SEATTLE | WA | 98107 | | | FIRST CLASS MAIL |
| 30520644 | WASHINGTON STATE UNIVERSITY | 410 E DAIRY RD, SLOAN HALL 201, ATTN: MME OFFICE/PO44041AMIT | PULLMAN | WA | 99164 | | | FIRST CLASS MAIL |
| 30527180 | WASHINGTON STATE UNIVERSITY | 410 E DAIRY ROAD, SLOAN 201, CENTRAL RECEIVING AND DELIVERY | PULLMAN | WA | 99164 | | | FIRST CLASS MAIL |
| 30518406 | WASHINGTON STATE UNIVERSITY | ACCOUNTS PAYABLE, P.O. BOX 641025 | PULLMAN | WA | 99164 | | | FIRST CLASS MAIL |
| 30529014 | WASHINGTON STATE UNIVERSITY | BUSINESS SERVICES / CONTROLLER, PO BOX 640125 | PULLMAN | WA | 99164 | | | FIRST CLASS MAIL |
| 30518285 | WASHINGTON UNIVERSITY IN ST. LOUIS | 700 ROSEDALE AVE, ACCOUNTS PAYABLE MSC: 1056-423-1500 | SAINT LOUIS | MO | 63112 | | | FIRST CLASS MAIL |
| 30532309 | WASHINGTON UNIVERSITY IN ST. LOUIS | CSRB 5567 / CREED LAB425 S. EUCLID AVE | ST. LOUIS | MO | 63110 | | | FIRST CLASS MAIL |
| 30526364 | WASHINGTON UNIVERSITY IN ST. LOUIS | NEUROTECH HUB // 2115, 4370 DUNCAN AVE | SAINT LOUIS | MO | 63110 | | | FIRST CLASS MAIL |
| 30515982 | WASHINGTON, DARAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517684 | WASHINGTON, DARAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526200 | WASTE MANAGEMENT | 800 CAPITOL ST STE 2500 | HOUSTON | TX | 77002-2944 | | | FIRST CLASS MAIL |
| 30515945 | WASTE MANAGEMENT | P.O. BOX 4648 | CAROL STREAM | IL | 60197-4648 | | | FIRST CLASS MAIL |
| 30514161 | WASTE MANAGEMENT | PO BOX 13648 | PHILADELPHIA | PA | 19101-3648 | | | FIRST CLASS MAIL |
| 30516085 | WASTE MANAGEMENT OF OKLAHOMA INC | PO BOX 43350 | PHOENIX | AZ | 85080 | | | FIRST CLASS MAIL |
| 30514162 | WASTE RESOURCES INC | PO BOX 2799 | GARDENA | CA | 90247 | | | FIRST CLASS MAIL |
| 30522880 | WASYLENKI, MORRIS W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514163 | WATER FILTERS DIRECT, LLC | 560 22ND ST | ZUMBROTA | MN | 55992 | | | FIRST CLASS MAIL |
| 30523027 | WATER TOWER DENTAL CARE | ATTN: RANA STINO, 845 NORTH MICHIGAN AVENUE, SUITE 951W | CHICAGO | IL | 60611-2211 | | | FIRST CLASS MAIL |
| 30520928 | WATERFORD DENTAL | 15450 IDA STREET, #100 | BENNINGTON | NE | 68007 | | | FIRST CLASS MAIL |

In re: Desktop Metal, Inc., et al.
Case No. 25-90268 (CML)

Page 500 of 519

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30524740 | WATERFORD FAMILY DENTISTRY | ATTN: ANUPAM SINGH, 1850 EAST 53RD STREET, SUITE 5 | DAVENPORT | IA | 52807-2784 | | | FIRST CLASS MAIL |
| 30524897 | WATERFORD FAMILY DENTISTRY | ATTN: MACKENZIE CLAWSON, 1850 EAST 53RD STREET, SUITE 5 | DAVENPORT | IA | 52807-2784 | | | FIRST CLASS MAIL |
| 30533514 | WATERFORD FAMILY DENTISTRY | ATTN: MONICA FOLEY, 1850 EAST 53RD STREET, SUITE 5 | DAVENPORT | IA | 52807-2784 | | | FIRST CLASS MAIL |
| 30529991 | WATERFORD FAMILY DENTISTRY | ATTN: SARAH PACHA, 1850 EAST 53RD STREET, SUITE 5 | DAVENPORT | IA | 52807-2784 | | | FIRST CLASS MAIL |
| 30526878 | WATERGATE DENTAL ASSOCIATES | ATTN: DONALD W. KREUZER, 2506 VIRGINIA AVENUE NORTHWEST | WASHINGTON | DC | 20037-1902 | | | FIRST CLASS MAIL |
| 30513124 | WATERJET, MEYER MICRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532163 | WATERMAN FAMILY DENTISTRY | 879 LYNNHAVEN PARKWAY, STE 109 | VIRGINIA BEACH | VA | 23452 | | | FIRST CLASS MAIL |
| 30514164 | WATLOW ELECTRIC MANUFACTURING COMPANY | 36785 TREASURY CENTER | CHICAGO | IL | 60694 | | | FIRST CLASS MAIL |
| 30523442 | WATSON DENTAL ASSOCIATES | ATTN: JACOB E. SONN, 9000 WATSON ROAD, SUITE 101 | SAINT LOUIS | MO | 63126-2217 | | | FIRST CLASS MAIL |
| 30527651 | WATSON DENTAL LABORATORY | ATTN: TOM WATSON, 5122 NORTH 90TH STREET, SUITE 1 | OMAHA | NE | 68134-2828 | | | FIRST CLASS MAIL |
| 30514165 | WATSON MARLOW , INC. | 37 UPTON DR | WILMINGTON | MA | 01887 | | | FIRST CLASS MAIL |
| 30514166 | WATSON MARLOW , INC. | P.O. BOX 780138 | PHILADELPHIA | PA | 19178 | | | FIRST CLASS MAIL |
| 30525237 | WATSON POINTE DENTAL | ATTN: JOSEPH S. GRIMAUD, 8537 WATSON ROAD | SAINT LOUIS | MO | 63119-5218 | | | FIRST CLASS MAIL |
| 30527542 | WATSON, CHERYL D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515983 | WATSON, DR CHERYL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516247 | WATSON, JAMIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517118 | WATT, KEITH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527687 | WATTEREDGE LLC | 567 MILLER ROAD | AVON LAKE | OH | 44012 | | | FIRST CLASS MAIL |
| 30515948 | WATTS COPY SYSTEMS, INC. | PO BOX 660831 | DALLAS | TX | 75266 | | | FIRST CLASS MAIL |
| 30526655 | WATTS DENTAL / KISS DENTAL ARTS | 99 DR. M.L.K. JR. STREET N | SAINT PETERSBURG | FL | 33705 | | | FIRST CLASS MAIL |
| 30522745 | WATTS DENTAL ASSOCIATES | ATTN: ERIC D. SAMSON, 7611 SOUTH OSBORNE ROAD, SUITE 102 | UPPER MARLBORO | MD | 20772-4238 | | | FIRST CLASS MAIL |
| 30533706 | WATTS DENTAL ASSOCIATES | ATTN: RICHARD WATTS, 7611 SOUTH OSBORNE ROAD, SUITE 102 | UPPER MARLBORO | MD | 20772-4238 | | | FIRST CLASS MAIL |
| 30523284 | WATTS DENTAL ASSOCIATES | ATTN: SHAYLA D. DEAL, 7611 SOUTH OSBORNE ROAD, SUITE 102 | UPPER MARLBORO | MD | 20772-4238 | | | FIRST CLASS MAIL |
| 30522439 | WATTS FAMILY DENTISTRY | ATTN: H. WILLIAM WATTS, 3146 NORTH NATIONAL ROAD | COLUMBUS | IN | 47201-3169 | | | FIRST CLASS MAIL |
| 30523584 | WATTS FAMILY DENTISTRY | ATTN: JONATHAN WILL, 3146 NORTH NATIONAL ROAD | COLUMBUS | IN | 47201-3169 | | | FIRST CLASS MAIL |
| 30523617 | WATTS FAMILY DENTISTRY | ATTN: KATHRYN L. WATTS, 3146 NORTH NATIONAL ROAD | COLUMBUS | IN | 47201-3169 | | | FIRST CLASS MAIL |
| 30532606 | WATTS WATER TECHNOLOGIES | 583 SOUTH MAIN ST | FRANKLIN | NH | 03235 | | | FIRST CLASS MAIL |
| 30521120 | WATTS WATER TECHNOLOGIES | NATIONAL MACHINERY MOVERS, 16 DEER RUN ROAD | CANDIA | NH | 03034 | | | FIRST CLASS MAIL |
| 30518510 | WATTS WATER TECHNOLOGIES | PO BOX 2888 | CLINTON | IA | 52733 | | | FIRST CLASS MAIL |
| 30520376 | WATTS WATER TECHNOLOGIES | WEFCO, 585 SOUTH MAIN STREET | FRANKLIN | NH | 03235 | | | FIRST CLASS MAIL |
| 30524055 | WATTS, HARRELL C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525240 | WAUKEE FAMILY DENTISTRY | ATTN: TINA S. KURTZ, 85 NORTH WARRIOR LANE | WAUKEE | IA | 50263-8284 | | | FIRST CLASS MAIL |
| 30527790 | WAUPACA FOUNDRY PLANTS 2&3 | 7400 RESEARCH DRIVE | ALMONT | MI | 48003 | | | FIRST CLASS MAIL |
| 30518511 | WAUPACA FOUNDRY, INC. | 1955 BRUNNER DRIVE, PO BOX 249 | WAUPACA | WI | 54981 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30519562 | WAUPACA FOUNDRY, INC. | STOCKROOM/WAREHOUSE, 107 TOWER ROAD | WAUPACA | WI | 54981 | | | FIRST CLASS MAIL |
| 30519054 | WAVE DENTAL - DEARBORN HEIGHTS | 27283 W WARREN ST | DEARBORN HEIGHTS | MI | 48127 | | | FIRST CLASS MAIL |
| 30527688 | WAVELANE INC | 4020 MOORPARK AVE, #115 | SAN JOSE | CA | 95117 | | | FIRST CLASS MAIL |
| 30527689 | WAVESHARE INTERNATIONAL LTD | 3F NO. 428 BAUALING INDUSTRIAL ZONE, FUTIAN DISTRICT | SHENZHEN | | 518029 | CHINA | | FIRST CLASS MAIL |
| 30515984 | WAWRA, DR AGNES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516590 | WAY, TYLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533575 | WAYMAN FAMILY & COSMETIC DENTISTRY | ATTN: LARSON M. WAYMAN, 3020 WEST HEFNER ROAD | OKLAHOMA CITY | OK | 73120-2714 | | | FIRST CLASS MAIL |
| 30528863 | WAYNE JOSEPH DDS PC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532617 | WAYNE MOVING & STORAGE | 303 EAGLEVIEW BLVD, HSD PHILADELPHIA WEST CHESTER | EXTON | PA | 19341 | | | FIRST CLASS MAIL |
| 30527690 | WAYNE'S DRAINS, INC. | PO BOX 298 | WILMINGTON | MA | 01887 | | | FIRST CLASS MAIL |
| 30518031 | WAYZATA JEWELERS | 1250 WAYZATA BLVD E | WAYZATA | MN | 55391 | | | FIRST CLASS MAIL |
| 30527691 | WB ENGINEERS+CONSULTANTS, INC | 3285 VETERANS MEMORIAL HWY, STE A -3 | RONKONKOMA | NY | 11779 | | | FIRST CLASS MAIL |
| 30527692 | WB INDUSTRIES | 1270 W TERRA LN | O'FALLON | MO | 63366 | | | FIRST CLASS MAIL |
| 30520105 | WEASTEC, INC. | 1600 HIGH STREET | DUBLIN | OH | 45133 | | | FIRST CLASS MAIL |
| 30517972 | WEASTEC, INC. | 1600 N HIGH ST | HILLSBORO | OH | 45133 | | | FIRST CLASS MAIL |
| 30527181 | WEASTEC, INC. | 6195 ENTERPRISE CT | DUBLIN | OH | 43016 | | | FIRST CLASS MAIL |
| 30527694 | WEATHER GUARD INDUSTRIES LLC | 36 SMITH STREET | NORTHAMPTON | MA | 01060 | | | FIRST CLASS MAIL |
| 30515985 | WEATHERFORD, DR ALVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525752 | WEAVER DENTISTRY | ATTN: TIMOTHY G. WEAVER, 2554 WOODMEADOW DRIVE SOUTHEAST, SUITE B | GRAND RAPIDS | MI | 49546-8033 | | | FIRST CLASS MAIL |
| 30527695 | WEAVER MATERIEL | 1810 INDUSTRIE DRIVE | JAMESTOWN | NY | 14701 | | | FIRST CLASS MAIL |
| 30520549 | WEAVER ORTHODONTICS - BRUNSWICK | 35 PROFESSIONAL DR | BRUNSWICK | GA | 31520 | | | FIRST CLASS MAIL |
| 30516497 | WEAVER, BRUCE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532984 | WEAVER, MATTHEW S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515986 | WEAVER, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515987 | WEAVERRIDGE HBR LLC | 5100 WEAVERRIDGE BLVD | PEORIA | IL | 61615 | | | FIRST CLASS MAIL |
| 30524797 | WEAVERVILLE FAMILY DENTISTRY | ATTN: JILL Y. MERRELL, 205 FLAT CREEK VILLAGE DRIVE | WEAVERVILLE | NC | 28787 | | | FIRST CLASS MAIL |
| 30531806 | WEB COMMERCE PARTNERS, INC | 5704 W SLIGH AVE, SUITE 100 | TAMPA | FL | 33634 | | | FIRST CLASS MAIL |
| 30528198 | WEB INDUSTRIES ATLANTA, INC. | 410 HORIZON DRIVE SUITE 100 | SUWANEE | GA | 30024 | | | FIRST CLASS MAIL |
| 30527696 | WEB INDUSTRIES, INC | 410 HORIZON DR | SUWANEE | GA | 30024 | | | FIRST CLASS MAIL |
| 30520480 | WEBB ORTHODONTICS | 2915 COLTSGATE ROAD, SUITE 102 | CHARLOTTE | NC | 28211 | | | FIRST CLASS MAIL |
| 30515988 | WEBB, SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531800 | WEBER FIRE AND SAFETY | 2749 CAPETOWN VILLAGE ROAD | HIGH RIDGE | MO | 63049 | | | FIRST CLASS MAIL |
| 30518342 | WEBER ORTHODONTICS | 2422 S 179TH ST | OMAHA | NE | 68130 | | | FIRST CLASS MAIL |
| 30516834 | WEBER, MATHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515989 | WEBER, MATT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530952 | WEBER, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516912 | WEBER, PHYLLIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516539 | WEBER, RANDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517551 | WEBER, SANNY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527697 | WEBO DETROIT CORP. | 6221 PROGRESS DRIVE | STERLING HEIGHTS | MI | 48312 | | | FIRST CLASS MAIL |
| 30515942 | WEBSTAURANT STORE | 42 INDUSTRIAL CIRCLE | LANCASTER | PA | 17601 | | | FIRST CLASS MAIL |
| 30523489 | WEBSTER DENTAL | ATTN: BARBARA R. WEBSTER, 1121 WARREN AVENUE, SUITE 130 | DOWNERS GROVE | IL | 60515-3594 | | | FIRST CLASS MAIL |
| 30524581 | WEBSTER DENTAL | ATTN: FAKHRA AHMAD, 650 EAST HIGGINS ROAD, SUITE 7E | SCHAUMBURG | IL | 60173-4741 | | | FIRST CLASS MAIL |
| 30528049 | WEBSTER DENTAL | ATTN: WEITING HO, 1475 GLEN LAKE ROAD | HOFFMAN ESTATES | IL | 60169-4000 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30515958 | WEBSTER DENTAL CARE | 4833 CHURCH STREET | SKOKIE | IL | 60077 | | | FIRST CLASS MAIL |
| 30524166 | WEBSTER DENTAL CARE | ATTN: BRETT R. TUREK, 4949 WEST IRVING PARK ROAD | CHICAGO | IL | 60641-2655 | | | FIRST CLASS MAIL |
| 30522082 | WEBSTER DENTAL CARE | ATTN: BRIAN G. BURSETH, 1475 GLEN LAKE ROAD, SUITE 1 | HOFFMAN ESTATES | IL | 60169-4000 | | | FIRST CLASS MAIL |
| 30523264 | WEBSTER DENTAL CARE | ATTN: BRIAN HAVEL, 2829 NORTH LINCOLN AVENUE | CHICAGO | IL | 60657-6932 | | | FIRST CLASS MAIL |
| 30528014 | WEBSTER DENTAL CARE | ATTN: CHRISTIE A. WRIGHT, 1475 GLEN LAKE ROAD, SUITE 1 | HOFFMAN ESTATES | IL | 60169-4000 | | | FIRST CLASS MAIL |
| 30528168 | WEBSTER DENTAL CARE | ATTN: DONALD O. NELSON, 1475 GLEN LAKE ROAD, SUITE 1 | HOFFMAN ESTATES | IL | 60169-4000 | | | FIRST CLASS MAIL |
| 30533523 | WEBSTER DENTAL CARE | ATTN: ETHEL S. ALFARO, 4833 CHURCH STREET | SKOKIE | IL | 60077-1357 | | | FIRST CLASS MAIL |
| 30522612 | WEBSTER DENTAL CARE | ATTN: GENE E. MENDELSON, 4833 CHURCH STREET | SKOKIE | IL | 60077-1357 | | | FIRST CLASS MAIL |
| 30530441 | WEBSTER DENTAL CARE | ATTN: J. FRANK MADAMBA, 1475 GLEN LAKE ROAD | HOFFMAN ESTATES | IL | 60169-4000 | | | FIRST CLASS MAIL |
| 30528747 | WEBSTER DENTAL CARE | ATTN: JONATHAN R. GASSER, 4833 CHURCH STREET | SKOKIE | IL | 60077-1357 | | | FIRST CLASS MAIL |
| 30524200 | WEBSTER DENTAL CARE | ATTN: JULIANNA M. PIKUS, 2829 NORTH LINCOLN AVENUE | CHICAGO | IL | 60657-6932 | | | FIRST CLASS MAIL |
| 30524326 | WEBSTER DENTAL CARE | ATTN: JUSTIN J. TOTH, 1475 GLEN LAKE ROAD, SUITE 1 | HOFFMAN ESTATES | IL | 60169-4000 | | | FIRST CLASS MAIL |
| 30524794 | WEBSTER DENTAL CARE | ATTN: RAVI R. GHAYAL, 1475 GLEN LAKE ROAD | HOFFMAN ESTATES | IL | 60169-4000 | | | FIRST CLASS MAIL |
| 30527957 | WEBSTER DENTAL CARE | ATTN: SUCHI PANDE, 650 EAST HIGGINS ROAD, SUITE 7E | SCHAUMBURG | IL | 60173-4741 | | | FIRST CLASS MAIL |
| 30522441 | WEBSTER DENTAL CARE | ATTN: SUSAN J. SUP, 1475 GLEN LAKE ROAD, SUITE 1 | HOFFMAN ESTATES | IL | 60169-4000 | | | FIRST CLASS MAIL |
| 30521980 | WEBSTER DENTAL CARE OF LA GRANGE | ATTN: MARITZA A. PEREZ, 539 NORTH LA GRANGE ROAD | LA GRANGE PARK | IL | 60526-5647 | | | FIRST CLASS MAIL |
| 30527764 | WEBSTER DENTAL CARE OF LAKEVIEW | ATTN: DUYEN A. TRAN, 2829 NORTH LINCOLN AVENUE | CHICAGO | IL | 60657-6932 | | | FIRST CLASS MAIL |
| 30516399 | WEBSTER, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513653 | WEBSTER, SARAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527698 | WECO INTERNATIONAL, INC. | 235 S. SEYMOUR RD. | FLUSHING | MI | 48433 | | | FIRST CLASS MAIL |
| 30518032 | WEDDING BAND COMPANY | 43 E OAK ST FLOOR 2 | CHICAGO | IL | 60611 | | | FIRST CLASS MAIL |
| 30523376 | WEDDING BAND COMPANY | 43 EAST OAK STREET, FLOOR 2 | CHICAGO | IL | 60611 | | | FIRST CLASS MAIL |
| 30518106 | WEE FORREST FOLK | 887 BEDFORD ROAD | CARLISLE | MA | 01741 | | | FIRST CLASS MAIL |
| 30531328 | WEEKS, ALEX DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515967 | WEHMER CORPORATION | 1151 N. MAIN STREET | LOMBARD | IL | 60148-1360 | | | FIRST CLASS MAIL |
| 30532885 | WEIGEL, MARK D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531799 | WEIGHT WATCHERS NORTH AMERICA | P O BOX 223295 | PITTSBURGH | PA | 15251-2295 | | | FIRST CLASS MAIL |
| 30527699 | WEIGHTECH USA LLC | 10384 W STATE ROAD 84, UNIT 6 | PLANTATION | FL | 33324 | | | FIRST CLASS MAIL |
| 30515953 | WEIS, NICHOLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515990 | WEISBRUCH, DR PETER D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517398 | WEISHUHN, TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514167 | WEISINGER ELECTRIC INC | PO BOX 1366 | LUFKIN | TX | 75902 | | | FIRST CLASS MAIL |
| 30516576 | WEISS, CRAIG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528032 | WEISSBURG, STEVEN J. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514168 | WEISS-ROHLIG USA LLC | PO BOX 74008092 | CHICAGO | IL | 60674-8092 | | | FIRST CLASS MAIL |
| 30514169 | WELCH METAL WORKS AND EXCAVATION | 33 BROOKVIEW DR | PELHAM | NH | 03076 | | | FIRST CLASS MAIL |
| 30522724 | WELCH, BRYAN T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30533025 | WELCH, BRYAN T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30521122 | WELDERS SUPPLY CO. | 20 PARK AVE | BELOIT | WI | 53511 | | | FIRST CLASS MAIL |
| 30532635 | WELDERS SUPPLY COMPANY | 111 BARRETT PLACE | BELOIT | WI | 53512 | | | FIRST CLASS MAIL |
| 30532639 | WELDERS SUPPLY COMPANY | 2225 S. 116TH ST | WEST ALLIS | WI | 53227 | | | FIRST CLASS MAIL |
| 30532636 | WELDERS SUPPLY COMPANY | 516 MILL STREET | BURLINGTON | WI | 53105 | | | FIRST CLASS MAIL |
| 30514170 | WELFAB, INC | 100 RANGEWAY RD | NORTH BILERICA | MA | 01862 | | | FIRST CLASS MAIL |
| 30532814 | WELKER DENTAL GROUP | ATTN: ASHLEY WELKER, 5709 TELEGRAPH RD. | ST. LOUIS | MO | 63129 | | | FIRST CLASS MAIL |
| 30521321 | WELKER FAMILY DENTAL | ATTN: CHET WELKER, 5686 Telegraph | ST.LOUIS | MO | 63129 | | | FIRST CLASS MAIL |
| 30500097 | WELL CONSTRUCTION | 8029 DIXIE HIGHWAY | FLORENCE | KY | 41042 | | | FIRST CLASS MAIL |
| 30515991 | WELLER, KYLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531805 | WELLER, LESLIE M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515992 | WELLER, ROBERT CHANDLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525341 | WELLER, WILLIAM W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514171 | WELLGROW INDUSTRIES CORP | #66, LANE 126, SEC. 2, SHI-TWEN RD. | TAICHUNG | | 00407 | TAIWAN | | FIRST CLASS MAIL |
| 30533137 | WELLNESS CENTERED DENTISTRY | ATTN: ROBERT G. WHICKER, 4725 VILLAGE PLAZA LOOP, SUITE 101 | EUGENE | OR | 97401-6677 | | | FIRST CLASS MAIL |
| 30523735 | WELLNESS DENTAL CARE | ATTN: JONGNOK J. LEE, 4759 NORTH ASHLAND AVENUE | CHICAGO | IL | 60640-3406 | | | FIRST CLASS MAIL |
| 30524313 | WELLS DENTAL CARE | ATTN: AI-RAN S. WELLS, 310 LICK CREEK ROAD | ANNA | IL | 62906-3214 | | | FIRST CLASS MAIL |
| 30525405 | WELLS DENTAL CARE | ATTN: JAMES A. MOWERY, 310 LICK CREEK ROAD | ANNA | IL | 62906-3214 | | | FIRST CLASS MAIL |
| 30524280 | WELLS DENTAL CARE | ATTN: MARK J. WELLS, 310 LICK CREEK ROAD | ANNA | IL | 62906-3214 | | | FIRST CLASS MAIL |
| 30515975 | WELLS DENTAL INC | P.O. BOX 106 | COMPTCHE | CA | 95427-0106 | | | FIRST CLASS MAIL |
| 30524320 | WELLS FAMILY DENTAL GROUP | ATTN: ADAM M. WOLL, 8450 LOUISBURG ROAD, SUITE 130 | RALEIGH | NC | 27616-5884 | | | FIRST CLASS MAIL |
| 30524744 | WELLS FAMILY DENTAL GROUP | ATTN: CHRISTOPHER DAWSON, 10251 LITTLE BRIER CREEK LANE, SUITE 101 | RALEIGH | NC | 27617 | | | FIRST CLASS MAIL |
| 30524692 | WELLS FAMILY DENTAL GROUP | ATTN: CHRISTOPHER DAWSON, 8450 LOUISBURG ROAD, SUITE 130 | RALEIGH | NC | 27616 | | | FIRST CLASS MAIL |
| 30524743 | WELLS FAMILY DENTAL GROUP | ATTN: JONATHAN K. WEISNER, 13271 STRICKLAND ROAD, SUITE 110 | RALEIGH | NC | 27613-5228 | | | FIRST CLASS MAIL |
| 30523773 | WELLS FAMILY DENTAL GROUP | ATTN: SHAYLA M. WALKER, 8065 TEN TEN ROAD | RALEIGH | NC | 27603-8520 | | | FIRST CLASS MAIL |
| 30515954 | WELLS FARGO EQUIPMENT FINANCE | P.O. BOX 7777 | SAN FRANCISCO | CA | 94120-7777 | | | FIRST CLASS MAIL |
| 30514172 | WELLS FARGO EQUIPMENT GROUP | PO BOX 77101 | MINNEAPOLIS | MN | 55480-7101 | | | FIRST CLASS MAIL |
| 30514173 | WELLS FARGO VENDOR FIN SERVICES, LLC | 1961 HIRST DR | MOBERLY | MO | 65270 | | | FIRST CLASS MAIL |
| 30514174 | WELLS FARGO VENDOR FIN SERVICES, LLC | P.O. BOX 070241 | PHILADELPHIA | PA | 19176 | | | FIRST CLASS MAIL |
| 30516154 | WELLS LANDSCAPING & LAWN CARE, INC | 16625 OLD CHESTERFIELD ROAD | CHESTERFIELD | MO | 63017 | | | FIRST CLASS MAIL |
| 30526460 | WELLS ORTHODONTICS | 1311 KIMBER LN | EVANSVILLE | IN | 47715 | | | FIRST CLASS MAIL |
| 30516536 | WELLS, ERIC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520741 | WELLSPRING DENTAL | 2635 CENTURY PARKWAY NORTHEAST SUITE 130 | ATLANTA | GA | 30345 | | | FIRST CLASS MAIL |
| 30525040 | WELLSPRING DENTAL | ATTN: AMANDA C. NEBEL, 1667 LEXINGTON AVENUE | NEW YORK | NY | 10029-4962 | | | FIRST CLASS MAIL |
| 30529124 | WELLSPRING DENTAL | ATTN: MITCHELL ZIENTZ, 136 EAST 57TH STREET, SUITE 1604 | NEW YORK | NY | 10022-2927 | | | FIRST CLASS MAIL |
| 30528616 | WELLSPRING DENTAL | ATTN: MITCHELL ZIENTZ, 441 CLINTON STREET | BROOKLYN | NY | 11231-3404 | | | FIRST CLASS MAIL |
| 30533181 | WELLSPRING DENTAL | ATTN: PHILLIP J. CLAASSEN, 441 CLINTON STREET | BROOKLYN | NY | 11231-3404 | | | FIRST CLASS MAIL |
| 30521598 | WELNOX DENTAL STUDIO | ATTN: EVA ANADIOTI, 1512 SANSOM STREET SUITE 200 | PHILADELPHIA | PA | 19102 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30523229 | WELSH & KING DENTISTRY | ATTN: SAMANTHA D. KING, 320 UNION STREET | PORTSMOUTH | NH | 03801-5052 | | | FIRST CLASS MAIL |
| 30517237 | WELSHONS, RODNEY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519516 | WENATCHEE VALLEY COLLEGE | 1300 5TH ST | WENATCHEE | WA | 98801 | | | FIRST CLASS MAIL |
| 30518536 | WENDELL AUGUST FORGE | 2074 LEESBURG-GROVE CITY ROAD | MERCER | PA | 16137 | | | FIRST CLASS MAIL |
| 30515339 | WENDELL NIEPAGEN GREENHOUSES | 2010 FOX CREEK ROAD | BLOOMINGTON | IL | 61701 | | | FIRST CLASS MAIL |
| 30517809 | WENDELL, BARRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517819 | WENDT, KURT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514176 | WENDY BURGESS, TAX ASSESSOR-COLLECTOR | 100 EAST WEATHERFORD STREET | FORT WORTH | TX | 76102 | | | FIRST CLASS MAIL |
| 30519225 | WENTWORTH INSTITUTE OF TECHNOLOGY | 10-SVC BLDG, 115 WARD STREET | BOSTON | MA | 02115 | | | FIRST CLASS MAIL |
| 30521132 | WENTWORTH INSTITUTE OF TECHNOLOGY | 115 WARD ST, 10 -SVC BLDG | ROXBURY | MA | 02120 | | | FIRST CLASS MAIL |
| 30521125 | WENTWORTH INSTITUTE OF TECHNOLOGY | 115 WARD ST, CEIS 107 | ROXBURY | MA | 02120 | | | FIRST CLASS MAIL |
| 30532640 | WENTWORTH INSTITUTE OF TECHNOLOGY | 115 WARD STREET | ROXBURY | MA | 02120 | | | FIRST CLASS MAIL |
| 30521124 | WENTWORTH INSTITUTE OF TECHNOLOGY | 550 HUNTINGTON AVE - CEIS 107 | BOSTON | MA | 02115 | | | FIRST CLASS MAIL |
| 30530089 | WENTWORTH INSTITUTE OF TECHNOLOGY | 550 HUNTINGTON AVENUE | BOSTON | MA | 02115 | | | FIRST CLASS MAIL |
| 30515957 | WENTWORTH STORAGE | 18417 WENTWORTH AVE | LANSING | IL | 60438 | | | FIRST CLASS MAIL |
| 30525960 | WENTZVILLE FAMILY DENTISTRY | ATTN: ALICIA R. FIELDS, 1126 WEST PEARCE BOULEVARD, SUITE 110 | WENTZVILLE | MO | 63385 | | | FIRST CLASS MAIL |
| 30525751 | WENTZVILLE FAMILY DENTISTRY | ATTN: DANIEL J. WILMES, 1126 WEST PEARCE BOULEVARD, SUITE 110 | WENTZVILLE | MO | 63385 | | | FIRST CLASS MAIL |
| 30529658 | WERLEMAN & ASSOCIATES | ATTN: JOAN WERLEMAN, 195 STOCK STREET, SUITE 310 | HANOVER | PA | 17331-2271 | | | FIRST CLASS MAIL |
| 30528683 | WERNER ORTHODONTICS | 6425 N. QUAIL HOLLOW ROAD, SUITE 201 | MEMPHIS | TN | 38120 | | | FIRST CLASS MAIL |
| 30517347 | WERTZ, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528506 | WESBELL ELECTRONICS, INC. | 390B DANIEL WEBSTER HIGHWAY | MERRIMACK | NH | 03054 | | | FIRST CLASS MAIL |
| 30518837 | WESBELL ELECTRONICS, INC. | P.O. BOX 1690 | MERRIMACK | NH | 03054 | | | FIRST CLASS MAIL |
| 30518512 | WESCAST CASTING WINGHAM | 200 WATER STREET, PO BOX 450 | WINGHAM | ON | N0G 2W0 | CANADA | | FIRST CLASS MAIL |
| 30526716 | WESCO DISTRIBUTION | 35 OTIS ST | WESTBORO | MA | 01581 | | | FIRST CLASS MAIL |
| 30514178 | WESCO DISTRIBUTION | PO BOX 825089 | PHILADELPHIA | PA | 19182 | | | FIRST CLASS MAIL |
| 30526717 | WESLEY DANGERFIELD | 6797 NC HIGHWAY 49 N | MOUNT PLEASANT | NC | 28124 | | | FIRST CLASS MAIL |
| 30524066 | WEST ASHEVILLE FAMILY DENTISTRY | ATTN: BRENT H. BARROSO-BERNIER, 627 HAYWOOD ROAD | ASHEVILLE | NC | 28806-3256 | | | FIRST CLASS MAIL |
| 30528092 | WEST ASHEVILLE FAMILY DENTISTRY | ATTN: LAUREN E. KING-MARECHAL, 627 HAYWOOD ROAD | ASHEVILLE | NC | 28806-3256 | | | FIRST CLASS MAIL |
| 30532599 | WEST ASHLEY FAMILY DENTISTRY | 811 ST ANDREWS BLVD, STE B | CHARLESTON | SC | 29407 | | | FIRST CLASS MAIL |
| 30525666 | WEST ASHLEY FAMILY DENTISTRY | ATTN: JAMES W. DICKERT, 811 SAINT ANDREWS BOULEVARD, SUITE B | CHARLESTON | SC | 29407-7187 | | | FIRST CLASS MAIL |
| 30522150 | WEST BLOOMFIELD ADVANCED DENTISTRY | ATTN: RITA PAULUS, 2300 WEST HAGGERTY ROAD, SUITE 2040 | WEST BLOOMFIELD | MI | 48323-2189 | | | FIRST CLASS MAIL |
| 30519457 | WEST CAST | 6925 CYPRESSWOOD DRIVE, STE D | SPRING | TX | 77379 | | | FIRST CLASS MAIL |
| 30515964 | WEST CENTRAL DENTAL SOCIETY | 5604 S 900 W | WEST POINT | IN | 47992 | | | FIRST CLASS MAIL |
| 30519884 | WEST CENTRAL SMILES | 1100 19TH AVE. SW, SUITE 1 | WILLMAR | MN | 56201 | | | FIRST CLASS MAIL |
| 30523011 | WEST CHESTER DENTAL GROUP | ATTN: ABDUL ABRO, 5900 WEST CHESTER ROAD, SUITE A | WEST CHESTER | OH | 45069-2951 | | | FIRST CLASS MAIL |
| 30533223 | WEST CHESTER DENTAL GROUP | ATTN: KYLE E. DETAVERNIER, 5900 WEST CHESTER ROAD, SUITE A | WEST CHESTER | OH | 45069-2951 | | | FIRST CLASS MAIL |
| 30526718 | WEST COAST PLASTICS EQUIPMENT | 623 S HINDRY AVE | INGLEWOOD | CA | 90301 | | | FIRST CLASS MAIL |
| 30528817 | WEST EDGEWOOD DENTAL | ATTN: NELSON D. HENRY, 3306 EMERALD LANE | JEFFERSON CITY | MO | 65109-6880 | | | FIRST CLASS MAIL |
| 30515956 | WEST END AUTO BODY | 6403 PAGE AVE | SAINT LOUIS | MO | 63133 | | | FIRST CLASS MAIL |
| 30529600 | WEST END ORTHODONTICS | 12000 WYNDHAM LAKE DR, SUITE C | GLEN ALLEN | VA | 23059 | | | FIRST CLASS MAIL |
| 30520183 | WEST END ORTHODONTICS | 12000 WYNDHAM LAKE DR. | GLEN ALLEN | VA | 23059 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30522282 | WEST HARTFORD FAMILY DENTISTRY | ATTN: ROY W. SHAKUN, 342 NORTH MAIN STREET, SUITE 300 | WEST HARTFORD | CT | 06117-2507 | | | FIRST CLASS MAIL |
| 30523718 | WEST HEMPSTEAD DENTAL | ATTN: ASHER APSAN, 561 HEMPSTEAD AVENUE | WEST HEMPSTEAD | NY | 11552-2907 | | | FIRST CLASS MAIL |
| 30522584 | WEST LAFAYETTE DENTAL STUDIO | ATTN: DAGMARA VENTRESCA, 500 SAGAMORE PARKWAY WEST, SUITE 5W | WEST LAFAYETTE | IN | 47906-1459 | | | FIRST CLASS MAIL |
| 30528021 | WEST LOOP SMILE STUDIO | ATTN: BIANCA C. CLARK, 955 WEST MONROE STREET | CHICAGO | IL | 60607-2811 | | | FIRST CLASS MAIL |
| 30523558 | WEST LOOP SMILE STUDIO | ATTN: OZZIE E. SMITH, 955 WEST MONROE STREET | CHICAGO | IL | 60607-2811 | | | FIRST CLASS MAIL |
| 30522560 | WEST LOOP SMILE STUDIO | ATTN: PRIYANKA SIKKA, 955 WEST MONROE STREET | CHICAGO | IL | 60607-2811 | | | FIRST CLASS MAIL |
| 30523948 | WEST LOOP SMILE STUDIO | ATTN: RYAN B. TURNER, 1457 EAST HYDE PARK BOULEVARD | CHICAGO | IL | 60615-3037 | | | FIRST CLASS MAIL |
| 30523202 | WEST LOOP SMILE STUDIO | ATTN: RYAN B. TURNER, 955 WEST MONROE STREET | CHICAGO | IL | 60607-2811 | | | FIRST CLASS MAIL |
| 30525223 | WEST MONROE DENTAL | ATTN: SUVEETHA K. MIKKILI, 131 WEST MONROE AVENUE, SUITE 3 | SAINT LOUIS | MO | 63122-5814 | | | FIRST CLASS MAIL |
| 30519544 | WEST PALM BEACH VA-LAB | 7305 NORTH MILITARY TRAIL | RIVIERA BEACH | FL | 33410 | | | FIRST CLASS MAIL |
| 30526719 | WEST PENN POWER | PO BOX 3615 | AKRON | OH | 44309-3615 | | | FIRST CLASS MAIL |
| 30526886 | WEST PHARMACEUTICAL SERVICES, INC. | PO BOX 645 530 HERMAN O WEST DRIVE | EXTON | PA | 19341 | | | FIRST CLASS MAIL |
| 30526721 | WEST PUBLISHING DBA THOMSON REUTERS - WEST (ACCT 1005645672) | ACCOUNT #1005645672, PO BOX 6292 | CAROL STREAM | IL | 60197 | | | FIRST CLASS MAIL |
| 30524263 | WEST RIVER FAMILY DENTAL | ATTN: CLARE MA, 999 PUTNEY ROAD | BRATTLEBORO | VT | 05301-5101 | | | FIRST CLASS MAIL |
| 30533484 | WEST RIVER FAMILY DENTAL | ATTN: JARED V. REDISKE, 999 PUTNEY ROAD | BRATTLEBORO | VT | 05301-5101 | | | FIRST CLASS MAIL |
| 30529847 | WEST SIDE FAMILY DENTISTRY | ATTN: KERI L. WATSON, 709 PLAZA DRIVE | MENDOTA | IL | 61342-2457 | | | FIRST CLASS MAIL |
| 30525793 | WEST SIDE FAMILY DENTISTRY | ATTN: KRISTEN M. BEVERSDORF, 709 PLAZA DRIVE | MENDOTA | IL | 61342-2457 | | | FIRST CLASS MAIL |
| 30518751 | WEST VIRGINIA UNIVERSITY ORTHO DEPARTMENT | 451 SUNCREST TOWN CENTER DR. | MORGANTOWN | WV | 26505 | | | FIRST CLASS MAIL |
| 30526229 | WEST VIRGINIA UNIVERSITY ORTHO DEPARTMENT | 64 MEDICAL CENTER DRIVE | MORGANTOWN | WV | 26505 | | | FIRST CLASS MAIL |
| 30528821 | WEST, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515941 | WESTAFF | 24223 NETWORK PLACE | CHICAGO | IL | 60673-1242 | | | FIRST CLASS MAIL |
| 30526722 | WESTAR MFG CORP | 660 E FIRST AVE, PO BOX 79 | DORCHESTER | WI | 54425 | | | FIRST CLASS MAIL |
| 30529999 | WESTCHASE DENTAL ASSOCIATES | ATTN: CAROL A. KIRKWOOD, 11369 COUNTRYWAY BOULEVARD | TAMPA | FL | 33626-2610 | | | FIRST CLASS MAIL |
| 30527825 | WESTERN ILLINOIS CORRECTIONAL CENTER | ATTN: DENTAL DEPARTMENT, 2500 ROUTE 99 SOUTH | MOUNT STERLING | IL | 62353-1462 | | | FIRST CLASS MAIL |
| 30526723 | WESTERN RESERVE CHEMICAL CORPORATION | 60 SOUTH SEIBERLING STREET | AKRON | OH | 44305 | | | FIRST CLASS MAIL |
| 30520769 | WESTERN TECHNICAL COLLEGE | 400 7TH ST N | LA CROSSE | WI | 54601 | | | FIRST CLASS MAIL |
| 30519526 | WESTFALL ORTHODONTICS | 110 DEADMORE ST NE | ABINGDON | VA | 24210-3406 | | | FIRST CLASS MAIL |
| 30519532 | WESTFIELD BRACES | 525 WESTFIELD AVENUE | WESTFIELD | NJ | 07090 | | | FIRST CLASS MAIL |
| 30531810 | WESTFIELD INSURANCE | PO BOX 5001 | WESTFIELD CENTER | OH | 44251 | | | FIRST CLASS MAIL |
| 30519905 | WESTINGHOUSE ELECTRIC CO. | P.O. BOX 3700 | PITTSBURGH | PA | 15230 | | | FIRST CLASS MAIL |
| 30519900 | WESTINGHOUSE ELECTRIC CO. | SCIENCE AND TECHNOLOGY CENTER, 1332 BEULAH ROAD | PITTSBURGH | PA | 15235 | | | FIRST CLASS MAIL |
| 30533506 | WESTLAKE FAMILY DENTISTRY | ATTN: CRYSTAL VILLARREAL, 3000 WEST ALTON GLOOR, SUITE D | BROWNSVILLE | TX | 78520-3512 | | | FIRST CLASS MAIL |
| 30524521 | WESTLAKE FAMILY DENTISTRY | ATTN: HUMBERTO NUNEZ GIL, 3000 WEST ALTON GLOOR, SUITE D | BROWNSVILLE | TX | 78520-3512 | | | FIRST CLASS MAIL |
| 30526724 | WESTMORELAND LOCK & SAFE LLC | 642 OVERHEAD BRIDQE ROAD | YOUNGWOOD | PA | 15697 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30526726 | WESTMORELAND MECHANICAL TESTING & RESEARCH, INC | 221 WESTMORELAND DR | YOUNGSTOWN | PA | 15696 | | | FIRST CLASS MAIL |
| 30526725 | WESTMORELAND MECHANICAL TESTING & RESEARCH, INC | PO BOX 388 | YOUNGSTOWN | PA | 15696 | | | FIRST CLASS MAIL |
| 30520463 | WESTOVER FAMILY DENTISTRY | 11 MEADOW BRANCH AVE | WINCHESTER | VA | 22601 | | | FIRST CLASS MAIL |
| 30529584 | WESTPORT DENTAL | ATTN: ADAM T. BIRK, 77 WEST PORT PLAZA, SUITE 251 | SAINT LOUIS | MO | 63146-3121 | | | FIRST CLASS MAIL |
| 30524061 | WESTPORT DENTAL | ATTN: KOSHA DESAI, 2215 SOUTHWEST WESTPORT DRIVE | TOPEKA | KS | 66614-1915 | | | FIRST CLASS MAIL |
| 30528822 | WESTPORT PERIODONTICS | SUITE 367 | SAINT LOUIS | MO | 63146 | | | FIRST CLASS MAIL |
| 30520300 | WESTROCK - EL DORADO | 2330 S RANGELINE RD SUITE E | JOPLIN | MO | 64804 | | | FIRST CLASS MAIL |
| 30527350 | WESTROCK - EL DORADO | 705 W FAULKNER ST | EL DORADO | AR | 71730 | | | FIRST CLASS MAIL |
| 30521019 | WESTROCK - EL DORADO | PO BOX 3450 LITTLE ROCK | LITTLE ROCK | AR | 72203 | | | FIRST CLASS MAIL |
| 30526727 | WESTSIDE FINISHING | 15 SAMOSETT ST | HOLYOKE | MA | 01040 | | | FIRST CLASS MAIL |
| 30518763 | WESTWIND COMPUTER PRODUCTS | 10909 IRMA DRIVE | NORTHGLENN | CO | 80233 | | | FIRST CLASS MAIL |
| 30518742 | WESTWIND COMPUTER PRODUCTS | 1435 N 200 W | LOGAN | UT | 84341 | | | FIRST CLASS MAIL |
| 30526847 | WESTWIND COMPUTER PRODUCTS | 5655 JEFFERSON BLVD. SUITE, B | ALBUQUERQUE | NM | 87109 | | | FIRST CLASS MAIL |
| 30518766 | WESTWIND COMPUTER PRODUCTS | 5655 JEFFERSON ST., NE - SUITE B | ALBUQUERQUE | NM | 87109 | | | FIRST CLASS MAIL |
| 30518755 | WESTWIND COMPUTER PRODUCTS | 641 INNOVATION CIRCLE ? UNIT C | WINDSOR | CO | 80550 | | | FIRST CLASS MAIL |
| 30518756 | WESTWIND COMPUTER PRODUCTS | 7418 E HELM DR | SCOTTSDALE | AZ | 85260 | | | FIRST CLASS MAIL |
| 30518762 | WESTWIND COMPUTER PRODUCTS | COLLEGE OF ENGINEERING 1780 E UNIVERSITY AVE. | LAS CRUCES | NM | 88003 | | | FIRST CLASS MAIL |
| 30518749 | WESTWIND COMPUTER PRODUCTS | LOWERPOINT RD STATE HWY 371 | CROWNPOINT | NM | 87313 | | | FIRST CLASS MAIL |
| 30518761 | WESTWIND COMPUTER PRODUCTS | PO 191426 1020 HUNING RANCH LOOP | LOS LUNAS | NM | 87031 | | | FIRST CLASS MAIL |
| 30520110 | WESTWIND COMPUTER PRODUCTS (ROADRUNNER 3D) | 5655 JEFFERSON ST NE, STE. B | ALBUQUERQUE | NM | 87109 | | | FIRST CLASS MAIL |
| 30526728 | WESTWIND COMPUTER PRODUCTS, INC. | 5655 JEFFERSON ST., NE, STE. B | ALBUQUERQUE | NM | 87109 | | | FIRST CLASS MAIL |
| 30533143 | WESTWOOD DENTAL | ATTN: SCOTT JOHNSON, 709 WESTWOOD DRIVE | MONROE | MI | 48161-1857 | | | FIRST CLASS MAIL |
| 30525586 | WETHERELL, ROBIN A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516723 | WETZEL, RICHARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528823 | WEVER, DR WILLIAM A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528824 | WEXFORD HEALTH SOURCES INC | 425 HOLIDAY DRIVE, FOSTER PLAZA TWO | PITTSBURGH | PA | 15220 | | | FIRST CLASS MAIL |
| 30514179 | WGM FABRICATORS DBA WOONSOCKET GLASS | 369 DOUGLAS RD | WHITINSVILLE | MA | 01588 | | | FIRST CLASS MAIL |
| 30521053 | WGM ORTHO | 620 PERIMETER DR #207 | LEXINGTON | KY | 40517 | | | FIRST CLASS MAIL |
| 30514180 | WHALEY PRODUCTS, INC | 526 CHARLOTTE AVE | BURKBURNETT | TX | 76354 | | | FIRST CLASS MAIL |
| 30514181 | WHALEY PRODUCTS, INC | ACCOUNTS RECEIVABLE, 8951 SYNERGY DRIVE, SUITE 224 | MCKINNEY | TX | 75070 | | | FIRST CLASS MAIL |
| 30515955 | WHALEY, CHRIS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520916 | WHATCOM COMMUNITY COLLEGE | 237 W. KELLOGG ROAD | BELLINGHAM | WA | 98226 | | | FIRST CLASS MAIL |
| 30520971 | WHATCOM COMMUNITY COLLEGE | 620 KELLOGG ROAD | BELLINGHAM | WA | 98226 | | | FIRST CLASS MAIL |
| 30514871 | WHEAT, AMBUR | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526869 | WHEATLAND DENTAL | ATTN: JOHN A. MARSALA, 5060 ACE LANE, SUITE 100 | NAPERVILLE | IL | 60564-8171 | | | FIRST CLASS MAIL |
| 30525640 | WHEATLEY, ROBERT T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518121 | WHEELER ORTHODONTICS | 3915 SUNFOREST CT.#232 | TOLEDO | OH | 43623 | | | FIRST CLASS MAIL |
| 30525400 | WHEELER, ROBERT J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528090 | WHEELING SMILE & IMPLANT DENTISTRY | ATTN: YURI E. GRISHKO, 500 EAST JEFFERY AVENUE | WHEELING | IL | 60090-5030 | | | FIRST CLASS MAIL |
| 30532123 | WHEELOCK & JOHNSON ORTHODONTICS | 3231 ELECTRIC RD SW | ROANOKE | VA | 24018 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30528112 | WHIP MIX CORPORATION | 361 FARMINGTON AVENUE, PO BOX 17183 | LOUISVILLE | KY | 40217 | | | FIRST CLASS MAIL |
| 30515952 | WHIP MIX CORPORATION | P.O. BOX 17183 | LOUISVILLE | KY | 40217-0183 | | | FIRST CLASS MAIL |
| 30516086 | WHIP MIX CORPORATION | PO BOX 17183 | LOUISVILLE | KY | 40217 | | | FIRST CLASS MAIL |
| 30528256 | WHIRLPOOL | 303 UPTON DRIVE | ST JOSEPH | MI | 49085 | | | FIRST CLASS MAIL |
| 30518513 | WHISPER AERO | 109 POINTE LDG | CROSSVILLE | TN | 38555 | | | FIRST CLASS MAIL |
| 30514182 | WHISPER ROOM, INC | 322 NANCY LYNN LN, SUITE 14 | KNOXVILLE | TN | 37919 | | | FIRST CLASS MAIL |
| 30528812 | WHISPERING PINES DENTAL | ATTN: SUZANNE M. WILBUR, 109 NATURE WALK PARKWAY, SUITE 105 | SAINT AUGUSTINE | FL | 32092-5065 | | | FIRST CLASS MAIL |
| 30528825 | WHITAKER, DR GEORGE C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519067 | WHITE BITE INC | 10626 LURE PL | PARRISH | FL | 34219 | | | FIRST CLASS MAIL |
| 30523532 | WHITE OAK FAMILY DENTAL | ATTN: YOSIF M. JABIR, 1121 WARREN AVENUE, SUITE 130 | DOWNERS GROVE | IL | 60515-3589 | | | FIRST CLASS MAIL |
| 30522772 | WHITE, DENNIS J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528826 | WHITE, DR STEVEN M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518092 | WHITE, GREER, MAGGARD ORTHODONTICS | 3827 TAYLORSVILLE RD | LOUISVILLE | KY | 40220 | | | FIRST CLASS MAIL |
| 30532264 | WHITE, GREER, MAGGARD ORTHODONTICS - ALUMNI | 620 PERIMETER DR # 207 | LEXINGTON | KY | 40517 | | | FIRST CLASS MAIL |
| 30528827 | WHITE, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516376 | WHITE, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517076 | WHITE, MARLENE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523676 | WHITE, MICHAEL A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533021 | WHITE, THOMAS G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518752 | WHITEFORD DENTAL LABORATORY | 8857 ALEXANDER RD | BATAVIA | NY | 14020 | | | FIRST CLASS MAIL |
| 30527978 | WHITEHEAD ORTHODONTICS | 203 MALLARD LAKES DR | LEXINGTON | SC | 29072 | | | FIRST CLASS MAIL |
| 30517778 | WHITEHEAD, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518074 | WHITEHURST GALLERY | 550 E LAKE DR | TARPON SPRINGS | FL | 34688 | | | FIRST CLASS MAIL |
| 30523129 | WHITELEY, JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30532340 | WHITEROCK DENTAL LAB | 5140 CHARLESTOWN RD STE 3B | NEW ALBANY | IN | 47150-8404 | | | FIRST CLASS MAIL |
| 30532336 | WHITEROCK DENTAL LAB | 5140 CHARLESTOWN ROAD, SUITE 3B | NEW ALBANY | IN | 47150 | | | FIRST CLASS MAIL |
| 30533920 | WHITEROCK DENTAL LABORATORY | ATTN: STEVE PARKER, 5140 CHARLESTOWN ROAD, SUITE 3B | NEW ALBANY | IN | 47150-8404 | | | FIRST CLASS MAIL |
| 30529095 | WHITESTONE FINE JEWELRY/CEDAR PARK JEWELRY | 601 E WHITESTONE BLVD STE 112E | CEDAR PARK | TX | 78613 | | | FIRST CLASS MAIL |
| 30525352 | WHITING DENTAL STUDIO | ATTN: ANNA RIVERA, 1032 119TH STREET, SUITE A | WHITING | IN | 46394 | | | FIRST CLASS MAIL |
| 30516573 | WHITING, ALAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514183 | WHITNEY BUILDING SPE LLC | 1117 GRISWOLD ST, # 1416 | DETROIT | MI | 48226 | | | FIRST CLASS MAIL |
| 30530228 | WHITSON, JEFFERY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526805 | WHITWORTH UNIVERSITY | 300 W HAWTHORNE RD | SPOKANE | WA | 99251 | | | FIRST CLASS MAIL |
| 30528828 | WHOLE LIFE DENTISTRY | 29001 CEDAR ROAD SUITE 660 | LYNDHURST | OH | 44124 | | | FIRST CLASS MAIL |
| 30531803 | WI SCTF | BOX 74400 | MILWAUKEE | WI | 53274-0400 | | | FIRST CLASS MAIL |
| 30524767 | WIBICKI FAMILY DENTAL | ATTN: KEVIN J. WIBICKI, 4 CEDAR RIDGE DRIVE, SUITE F | LAKE IN THE HILLS | IL | 60156-4712 | | | FIRST CLASS MAIL |
| 30514184 | WICKED ENGINEERING, LLC | 5 CRAFSTMAN ROAD, STE 5 | EAST WINDSOR | CT | 06088 | | | FIRST CLASS MAIL |
| 30524157 | WICKENBURG FAMILY DENTISTRY | ATTN: PAUL A. SAVINO, 130 EAST YAVAPAI STREET, SUITE 3 | WICKENBURG | AZ | 85390-3428 | | | FIRST CLASS MAIL |
| 30524473 | WICKNESS, DAVID P | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515974 | WIDMER INC | 8415 N ALLEN ROAD | PEORIA | IL | 61615 | | | FIRST CLASS MAIL |
| 30515943 | WIELAND DENTAL SYSTEMS INC | SUITE #3 | DANBURY | CT | 06810 | | | FIRST CLASS MAIL |
| 30525357 | WIELE DENTAL ASSOCIATES | ATTN: GARY B. WIELE, 2821 NORTH BALLAS ROAD, SUITE 260 | SAINT LOUIS | MO | 63131 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30528341 | WIEMEYER DENTISTRY | ATTN: J. DEVON LUTZ, 104 TREMONT STREET, SUITE 4 | DUXBURY | MA | 02332 | | | FIRST CLASS MAIL |
| 30528829 | WIESBROCK DRAFTING & DESIGN | P.O. BOX 222 | BRADFORD | IL | 61421 | | | FIRST CLASS MAIL |
| 30523130 | WIESE, THOMAS A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514185 | WIGGIN AND DANA LLP | 265 CHURCH STREET | NEW HAVEN | CT | 06510 | | | FIRST CLASS MAIL |
| 30514186 | WIGGIN AND DANA LLP | ATTN: ACCOUNTS RECEIVABLE, PO BOX 1832 | NEW HAVEN | CT | 06508 | | | FIRST CLASS MAIL |
| 30516820 | WIGGINS, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528830 | WIGTON, GREGORY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515961 | WIILCOM BUSINESS SOLUTIONS, INC. | 3064 HAMPSHIRE LANE, SUITE 201 | WAUKEGAN | IL | 60087 | | | FIRST CLASS MAIL |
| 30514187 | WILBUR TECHNICAL SERVICES, LLC | 97 SOUTH MAIN ST | MONT VERNON | NH | 03057 | | | FIRST CLASS MAIL |
| 30515973 | WILDE-USA INC | PO BOX 946 | ORLAND PARK | IL | 60462-0946 | | | FIRST CLASS MAIL |
| 30532145 | WILDFLOWER DENTAL | 18818 N. 99TH AVE. | SUN CITY | AZ | 85373 | | | FIRST CLASS MAIL |
| 30522807 | WILFORD HALL MEDICAL CENTER | ATTN: USAF MEDICAL LOGISTICS, 1100 WILFORD HALL LOOP, BUILDING 4554 | SAN ANTONIO | TX | 78236-5638 | | | FIRST CLASS MAIL |
| 30517532 | WILHELMY, DEBORAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517036 | WILK, ANGELINA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528831 | WILKE, DR PAUL G | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517715 | WILKERSON, BRIANNA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520649 | WILKES UNIVERSITY | 84 WEST SOUTH STREET | WILKES-BARRE | PA | 18766 | | | FIRST CLASS MAIL |
| 30531807 | WILKINSON DENTAL ALLOYS | 5855 OBERLIN DRIVE | SAN DIEGO | CA | 92121-4718 | | | FIRST CLASS MAIL |
| 30515950 | WILLARD, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533301 | WILLENBORG DENTAL | ATTN: STEPHEN M. WILLENBORG, 610 NORTH KELLER DRIVE | EFFINGHAM | IL | 62401-1814 | | | FIRST CLASS MAIL |
| 30517467 | WILLEY, EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520184 | WILLIAM & COMPANY | 5605 W. 73RD ST. | INDIANAPOLIS | IN | 46278 | | | FIRST CLASS MAIL |
| 30521991 | WILLIAM & COMPANY DENTAL PROSTHETICS | ATTN: WILLIAM PERKINS, 5605 WEST 73RD STREET | INDIANAPOLIS | IN | 46278-1739 | | | FIRST CLASS MAIL |
| 30519336 | WILLIAM LASTER | 7700 FALLS OF NEUSE RD STE 190 | RALEIGH | NC | 27615 | | | FIRST CLASS MAIL |
| 30514189 | WILLIAM M CARTY, CONSULTING | 1482 WATERWELLS RD | ALFRED STATION | NY | 14803 | | | FIRST CLASS MAIL |
| 30518558 | WILLIAMS CONSULTING LLC | 8429 LORRAINE ROAD, SUITE 216 | LAKEWOOD RANCH | FL | 34202 | | | FIRST CLASS MAIL |
| 30518201 | WILLIAMS DENTAL LAB CA | 7510 ARROYO CIRCLE | GILROY | CA | 95020 | | | FIRST CLASS MAIL |
| 30528599 | WILLIAMS JEWELERS | 5095 S BROADWAY | ENGLEWOOD | CO | 80113 | | | FIRST CLASS MAIL |
| 30518216 | WILLIAMS ORTHODONTICS | 145 TOWNE LAKE PKWY STE 201 | WOODSTOCK | GA | 30188 | | | FIRST CLASS MAIL |
| 30520475 | WILLIAMS ORTHODONTICS - COLORADO | 32045 CASTLE COURT SUITE 102 | EVERGREEN | CO | 80439 | | | FIRST CLASS MAIL |
| 30517034 | WILLIAMS, AUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522490 | WILLIAMS, CHANDRA R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517516 | WILLIAMS, DEREK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516520 | WILLIAMS, ISAAC | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525381 | WILLIAMS, J. CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516503 | WILLIAMS, JAREN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528833 | WILLIAMS, JIMMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516537 | WILLIAMS, JOHN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516813 | WILLIAMS, JORDAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516500 | WILLIAMS, JOSIAH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515993 | WILLIAMS, LEANNE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516840 | WILLIAMS, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520185 | WILLIAMSBURG DENTAL LAB | 509 COURT ST. | WILLIAMSBURG | IA | 52361 | | | FIRST CLASS MAIL |
| 30528832 | WILLIAMSON, DR DERRICK L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524641 | WILLIAMSON, TONNY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517625 | WILLIS, IYANLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30511405 | WILLITS FAMILY DENTISTRY & IMPLANTS | ATTN: ADRIAN DUMITRESCU, 12 WEST VALLEY STREET | WILLITS | CA | 95490 | | | FIRST CLASS MAIL |
| 30515969 | WILLMANS PRINT,MAIL,MEDIA | 1929 N SHERIDAN RD | PEORIA | IL | 61604 | | | FIRST CLASS MAIL |
| 30526704 | WILLMOTT & ASSOCIATES, INC. | 289 GREAT ROAD #103 | ACTON | MA | 01720 | | | FIRST CLASS MAIL |
| 30532960 | WILLOW DENTAL | ATTN: JAKE W. JACOMET, 3333 SOUTH SUNNYSLOPE ROAD, SUITE 100 | NEW BERLIN | WI | 53151-4504 | | | FIRST CLASS MAIL |
| 30525744 | WILLOW FAMILY DENTAL | ATTN: RUCHIRA GUPTA, 4430 WILLOW ROAD, SUITE F | PLEASANTON | CA | 94588 | | | FIRST CLASS MAIL |
| 30528185 | WILLOW GROVE | ATTN: DREW MARUS, 1919 SUSQUEHANNA ROAD | ABINGTON | PA | 19001 | | | FIRST CLASS MAIL |
| 30525185 | WILLOW KNOLLS FAMILY DENTAL | ATTN: ASFIA KAUSER, 7310 NORTH VILLA LAKE DRIVE, SUITE B | PEORIA | IL | 61614-8268 | | | FIRST CLASS MAIL |
| 30533587 | WILLOW KNOLLS FAMILY DENTAL | ATTN: DANIEL I. BORDATTO, 7310 NORTH VILLA LAKE DRIVE, SUITE B | PEORIA | IL | 61614-8268 | | | FIRST CLASS MAIL |
| 30526033 | WILLOW KNOLLS FAMILY DENTAL | ATTN: FUNMI M. BABATUNDE, 7310 NORTH VILLA LAKE DRIVE, SUITE B | PEORIA | IL | 61614-8268 | | | FIRST CLASS MAIL |
| 30528899 | WILLOW KNOLLS FAMILY DENTAL | ATTN: MICHELLE Y. WU, 7310 NORTH VILLA LAKE DRIVE, SUITE B | PEORIA | IL | 61614-8268 | | | FIRST CLASS MAIL |
| 30518878 | WILLOW SMILES DENTISTRY | 3850 S MERIDIAN STE 5 | PUYALLUP | WA | 98373 | | | FIRST CLASS MAIL |
| 30522591 | WILMES, SCOTT T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523415 | WILMINGTON FAMILY DENTAL | ATTN: S. ZAK HALLOCK, 2440 WILMINGTON PIKE | KETTERING | OH | 45419-2459 | | | FIRST CLASS MAIL |
| 30526389 | WILMINGTON SAVINGS FUND SOCIETY | 500 DELAWARE AVENUE | WILMINGTON | DE | 19801 | | | FIRST CLASS MAIL |
| 30529431 | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS AGENT | 500 DELAWARE AVENUE, 11TH FLOOR | WILMINGTON | DE | 19801 | | | FIRST CLASS MAIL |
| 30515940 | WILSON PAPER COMPANY | P.O. BOX 1367 | GALESBURG | IL | 61402-1367 | | | FIRST CLASS MAIL |
| 30529096 | WILSON SPORTING GOODS CO. | 8750 W BRYN MAWR AVE, P O BOX 80347 | SEATTLE | WA | 98108 | | | FIRST CLASS MAIL |
| 30521146 | WILSON TOOL | 12912 FARNHAM AVENUE | WHITE BEAR LAKE | MN | 55110 | | | FIRST CLASS MAIL |
| 30528966 | WILSON TOOL INT'L INC. | 12912 FARNHAM AVE | WHITE BEAR LAKE | MN | 55110 | | | FIRST CLASS MAIL |
| 30517682 | WILSON, CORINE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524219 | WILSON, DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525166 | WILSON, DEVON R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515996 | WILSON, DR WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515995 | WILSON, DR. KATHI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515994 | WILSON, JULIE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516623 | WILSON, LARON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525255 | WILSON, MARCUS A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516958 | WILSON, MICHAEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517486 | WILSON, RICKY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522597 | WILSON, SCOTT R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516922 | WILSON, STEVEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526706 | WIN WASTE INNOVATIONS HOLDINGS INC. | 90 ARBORETUM DRIVE, SUITE 300 | PORTSMOUTH | NH | 03801 | | | FIRST CLASS MAIL |
| 30526707 | WIN WASTE INNOVATIONS HOLDINGS INC. | PO BOX 830409 | PHILADELPHIA | PA | 19182 | | | FIRST CLASS MAIL |
| 30531804 | WINBORN, BRUCE E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517798 | WINBORN, RICKY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527223 | WIND POINT DENTAL | 4944 CHARLES ST | RACINE | WI | 53402 | | | FIRST CLASS MAIL |
| 30532085 | WINDHAM FAMILY DENTISTRY | 31 LOWELL RD | WINDHAM | NH | 03087 | | | FIRST CLASS MAIL |
| 30515966 | WINDOW TINTING BY MATT FLEMING | 5723 W. PLANK RD. RT 116 | BELLEVUE | IL | 61604 | | | FIRST CLASS MAIL |
| 30522482 | WINDY CITY FAMILY DENTAL | ATTN: THERESA PHAM NEAL, 30 NORTH MICHIGAN AVENUE, SUITE 622 | CHICAGO | IL | 60602-3821 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30522915 | WINDY CITY FAMILY DENTAL | ATTN: VICTOR KONSTANTINOVSKY, 30 NORTH MICHIGAN AVENUE, SUITE 622 | CHICAGO | IL | 60602-3821 | | | FIRST CLASS MAIL |
| 30533918 | WINDY CITY FAMILY DENTAL | ATTN: YANA NEDVETSKY, 30 NORTH MICHIGAN AVENUE, SUITE 622 | CHICAGO | IL | 60602-3821 | | | FIRST CLASS MAIL |
| 30523694 | WINDY CITY IMPLANT & DENTAL CENTERS | ATTN: OLADIMEJI OGBARA, 3302 GROVE AVENUE | BERWYN | IL | 60402 | | | FIRST CLASS MAIL |
| 30515960 | WINDY CITY SEMINARS | 3116 OAK PARK AVENUE | BERWYN | IL | 60402 | | | FIRST CLASS MAIL |
| 30524663 | WINEGARDNER DENTAL ARTS | ATTN: RICK WINEGARDNER, 2001 INLET POINT ROAD | NORFOLK | VA | 23503-3244 | | | FIRST CLASS MAIL |
| 30533459 | WINFIELD FAMILY DENTAL | ATTN: ELIAS A. MACIS, 9150 EAST 109TH AVENUE, SUITE 3B | CROWN POINT | IN | 46307-7687 | | | FIRST CLASS MAIL |
| 30522241 | WINFIELD FAMILY DENTISTRY | ATTN: GLENN M. GARA, 0S200 WINFIELD ROAD | WINFIELD | IL | 60190-1235 | | | FIRST CLASS MAIL |
| 30523601 | WINFIELD FAMILY DENTISTRY | ATTN: RYAN P. KUEBLER, 0S200 WINFIELD ROAD | WINFIELD | IL | 60190-1235 | | | FIRST CLASS MAIL |
| 30526708 | WING LEE HOLDINGS INC. | 10/F STANDARD CHARTERED BUILDING, 4-4A DES VOEUX ROAD, CENTRAL, | HONG KONG | | | CHINA | | FIRST CLASS MAIL |
| 30526710 | WINGATE DUNROSS, INC | 3808 CRESTA COURT | THOUSAND OAKS | CA | 91360 | | | FIRST CLASS MAIL |
| 30516547 | WINKLER, BERNADETTE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518978 | WINN COMMUNITY HEALTH CENTER | 431 WEST LAFAYETTE STREET | WINNFIELD | LA | 71483 | | | FIRST CLASS MAIL |
| 30532447 | WINN DENTAL PRACTICE INC. | 1510 SAN ANDRES STREET | SANTA BARBARA | CA | 93101 | | | FIRST CLASS MAIL |
| 30532891 | WINNETKA DENTAL ASSOCIATES | ATTN: JEFFREY S. DREEBIN, 42 GREEN BAY ROAD | WINNETKA | IL | 60093-4006 | | | FIRST CLASS MAIL |
| 30533111 | WINNETKA DENTAL ASSOCIATES | ATTN: JOSH OLEARI, 42 GREEN BAY ROAD | WINNETKA | IL | 60093-4006 | | | FIRST CLASS MAIL |
| 30530234 | WINNETKA DENTAL GROUP | ATTN: AMANDA M. MERIKAS, 715 ELM STREET | WINNETKA | IL | 60093 | | | FIRST CLASS MAIL |
| 30524678 | WINNETKA DENTAL GROUP | ATTN: MICHAEL A. CZARKOWSKI, 715 ELM STREET | WINNETKA | IL | 60093-2570 | | | FIRST CLASS MAIL |
| 30519012 | WINNING SMILES CUSTOM DENTISTRY & IMPLANT CENTER | 17113 ARROW BLVD | FONTANA | CA | 92335 | | | FIRST CLASS MAIL |
| 30526711 | WINTECH DIGITAL SYSTEMS TECHNOLOGY CORP | 2888 LOKER AVENUE EAST SUITE 210C | CARLSBAD | CA | 92010 | | | FIRST CLASS MAIL |
| 30526713 | WINTER WYMAN | P.O. BOX 845054 | BOSTON | MA | 02284 | | | FIRST CLASS MAIL |
| 30531682 | WINTER, WILLIAM JERRY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530446 | WINTERHOLLER DENTISTRY | ATTN: NATHAN HOLT, 3020 SOUTH RESERVE STREET, SUITE B | MISSOULA | MT | 59803 | | | FIRST CLASS MAIL |
| 30519068 | WINTERHOLLER DENTISTRY & IMPLANT SURGERY | 683 HENRY CHAPPLE ST | BILLINGS | MT | 59106 | | | FIRST CLASS MAIL |
| 30522222 | WINTERSET DENTAL CARE | ATTN: ANIL K. AGARWAL, 8559 SOUTH PULASKI ROAD | CHICAGO | IL | 60652-3643 | | | FIRST CLASS MAIL |
| 30522406 | WINYAH DENTAL GROUP | ATTN: BRANDON K. RINEHART, 10185 OCEAN HIGHWAY, SUITE B | PAWLEYS ISLAND | SC | 29585-7402 | | | FIRST CLASS MAIL |
| 30532915 | WINYAH DENTAL GROUP | ATTN: HUNTER B. FREITAS, 419 WOOD STREET | GEORGETOWN | SC | 29440-3579 | | | FIRST CLASS MAIL |
| 30519624 | WIRCO INCORPORATED | 105 PROGRESS WAY, P.O. BOX 609 | AVILLA | IN | 46710 | | | FIRST CLASS MAIL |
| 30519623 | WIRCO INCORPORATED | 1700 W WASHINGTON ST | CHAMPAIGN | IL | 61821 | | | FIRST CLASS MAIL |
| 30293387 | WIRE SMILES | 41439 MACKENZIE CT. | MURRIETA | CA | 92562 | | | FIRST CLASS MAIL |
| 30526715 | WIRECARE, INC | PO BOX 11 | LAFAYETTE | NJ | 07848 | | | FIRST CLASS MAIL |
| 30518811 | WIRED ORTHODONTIC LAB | 413 EDGAR ST. | EVANSVILLE | IN | 47710 | | | FIRST CLASS MAIL |
| 30527214 | WIREGRASS ORTHODONTIC SPECIALISTS | 100 OBRANNON PARK AVE | DOTHAN | AL | 36303 | | | FIRST CLASS MAIL |
| 30519831 | WISCONSIN ALUMINUM FOUNDRY CO., INC. | 2817 BASSWOOD ROAD | MANITOWOC | WI | 54220 | | | FIRST CLASS MAIL |
| 30532251 | WISCONSIN ALUMINUM FOUNDRY CO., INC. | 838 S. 16TH STREET | MANITOWOC | WI | 54220 | | | FIRST CLASS MAIL |
| 30532454 | WISCONSIN ALUMINUM FOUNDRY CO., INC. | WAFCO, 838 S. 16TH STREET | MANITOWOC | WI | 54220 | | | FIRST CLASS MAIL |
| 30511354 | WISCONSIN DENTAL IMPROVEMENTS | ATTN: MARCIE YANG, 510 EAST STATE STREET | MAUSTON | WI | 53948-1746 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30529950 | WISCONSIN DEPARTMENT OF REVENUE | 2135 RIMROCK RD | MADISON | WI | 53708 | | | FIRST CLASS MAIL |
| 30517907 | WISCONSIN DEPARTMENT OF REVENUE | PO BOX 8908 | MADISON | WI | 53708-8908 | | | FIRST CLASS MAIL |
| 30523521 | WISCONSIN SMILES | ATTN: ROBERTO E. MONTEAGUDO, 1469 SOUTH 70TH STREET | WEST ALLIS | WI | 53214-4814 | | | FIRST CLASS MAIL |
| 30528022 | WISCONSIN SMILES | ATTN: ZACHARY SCHMIDT, 1469 SOUTH 70TH STREET | WEST ALLIS | WI | 53214-4814 | | | FIRST CLASS MAIL |
| 30520866 | WISCONSIN TECHNICAL COLLEGE SYSTEM | 4822 MADISON YARDS WAY, NORTH TOWER, 5TH FLOOR | MADISON | WI | 53705 | | | FIRST CLASS MAIL |
| 30516087 | WISE WAY (HK) TRADING LIMITED | 15TH FLOOR SUNSHINE PLAZA | WANCHAI | | | HONG KONG | | FIRST CLASS MAIL |
| 30517371 | WISNICK, HEATHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514191 | WISTIA, INC | 120 BROOKLINE STREET | CAMBRIDGE | MA | 02139 | | | FIRST CLASS MAIL |
| 30519411 | WITHEROW ORTHODONTICS | 1323 CLEARVIEW DRIVE | MOUNT JULIET | TN | 37122 | | | FIRST CLASS MAIL |
| 30515998 | WITKOWSKI, DR. LEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523207 | WITKOWSKI, LEON J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523771 | WITTENAUER, LAURA E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514192 | WIZARD TECHNOLOGIES INC | 910 BOSTON POST ROAD, SUITE 230 | MALBOROUGH | MA | 01752 | | | FIRST CLASS MAIL |
| 30514193 | WOHLERS ASSOCIATES, INC. | 1511 RIVER OAK DRIVE | FORT COLLINS | CO | 80525 | | | FIRST CLASS MAIL |
| 30524442 | WOJCIECHOWSKI, MARK A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522776 | WOLF DENTAL STUDIO | ATTN: STEVE WOLF, 1144 CRANSTON ROAD | BELOIT | WI | 53511 | | | FIRST CLASS MAIL |
| 30517964 | WOLF DESIGN | 14078 LAKESIDE BOULEVARD NORTH | SHELBY TOWNSHIP | MI | 48315 | | | FIRST CLASS MAIL |
| 30516633 | WOLF, BENJAMIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514194 | WOLF, GREENFIELD & SACKS, P.C. | 600 ATLANTIC AVENUE | BOSTON | MA | 02210 | | | FIRST CLASS MAIL |
| 30514195 | WOLF, GREENFIELD & SACKS, P.C. | RBS CITIZENS, N.A., ONE CITIZENS PLAZA | PROVIDENCE | RI | 02903 | | | FIRST CLASS MAIL |
| 30517706 | WOLFE, TRACY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529192 | WOLFF DENTAL LAB | 226 TEXAS ST | CEDAR HILL | TX | 75104 | | | FIRST CLASS MAIL |
| 30530426 | WOLFF DENTAL LAB | 2611 JAKES CT | MIDLOTHIAN | TX | 76065 | | | FIRST CLASS MAIL |
| 30514196 | WOLFRAM RESEARCH, INC | 100 TRADE CENTER DR | CHAMPAIGN | IL | 61820 | | | FIRST CLASS MAIL |
| 30521899 | WOLKEN FAMILY DENTISTRY | ATTN: STEVEN WOLKEN, 8888 LADUE ROAD, SUITE 200 | ST. LOUIS | MO | 63124 | | | FIRST CLASS MAIL |
| 30515999 | WOLKEN, DR. ANDREW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525536 | WOLTER, SCOTT M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514197 | WOLTERS KLUWER TAX AND ACCOUNTING | 2700 LAKE COOK ROAD | RIVERWOODS | IL | 60015 | | | FIRST CLASS MAIL |
| 30518515 | WOLVERINE BRONZE COMPANY | 28178 HAYES ROAD | ROSEVILLE | MI | 48066 | | | FIRST CLASS MAIL |
| 30514199 | WOMEN IN 3D PRINTING | 2762 FULTON ST | DENVER | CO | 80238 | | | FIRST CLASS MAIL |
| 30524779 | WONDERLICK GLORIOSO, ANJANETTA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524034 | WONG, DAVID O | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517317 | WONG, KENNETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530018 | WOO PARK | 1646 WESTGATE CIRCLE SUITE 100 | BRENTWOOD | TN | 37027 | | | FIRST CLASS MAIL |
| 30523857 | WOOD, DAVID C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516000 | WOOD, DR. JAYME | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524254 | WOOD, JAMES F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515333 | WOOD, JEFF | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516650 | WOOD, ROBERT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524632 | WOOD, STEPHANIE A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533198 | WOODALL & MCNEILL | ATTN: DEAN F. WOODALL, 2020 FAIRVIEW ROAD | RALEIGH | NC | 27608-2316 | | | FIRST CLASS MAIL |
| 30516285 | WOODALL, JADA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517597 | WOODARD, NATHAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517938 | WOODBRIDGE SALES & ENGINEERING INC | 1515 EQUITY DRIVE | TROY | MI | 48084 | | | FIRST CLASS MAIL |
| 30527225 | WOODBURY DENTAL ARTS (CLOSED) | 237 RADIO DR STE 110 | WOODBURY | MN | 55125 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30522287 | WOODBURY DENTAL CARE | ATTN: DAVID AUGUSTSON, 215 RADIO DRIVE, SUITE 201 | WOODBURY | MN | 55125-5815 | | | FIRST CLASS MAIL |
| 30523005 | WOODBURY DENTAL CARE | ATTN: EMILY K. WERNBERG, 215 RADIO DRIVE, SUITE 201 | WOODBURY | MN | 55125-5815 | | | FIRST CLASS MAIL |
| 30522756 | WOODBURY DENTAL CARE | ATTN: MICHAEL M. PELKE, 215 RADIO DRIVE, SUITE 201 | WOODBURY | MN | 55125-5815 | | | FIRST CLASS MAIL |
| 30523152 | WOODBURY DENTAL CARE | ATTN: STEPHANIE J. WENZEL, 215 RADIO DRIVE, SUITE 201 | WOODBURY | MN | 55125-5815 | | | FIRST CLASS MAIL |
| 30527312 | WOODBURY DENTAL LAB | 1103 WEIR DRIVE | WOODBURY | MN | 55125 | | | FIRST CLASS MAIL |
| 30524623 | WOODHILL DENTAL LABORATORY | ATTN: ROGER D. WILSON, 8345 WALNUT HILL LANE, SUITE 100 | DALLAS | TX | 75231-4246 | | | FIRST CLASS MAIL |
| 30528897 | WOODHULL DENTAL CLINIC | ATTN: JEFFERY S. DOROBA, 375 NORTH DIVISION STREET | WOODHULL | IL | 61490-5108 | | | FIRST CLASS MAIL |
| 30517137 | WOODING, ANSON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528552 | WOODLAND DENTAL CARE | ATTN: ANGELYN D. ROSENBERGER, 1133 HOWDERSHELL ROAD | FLORISSANT | MO | 63031-7520 | | | FIRST CLASS MAIL |
| 30525365 | WOODLAND DENTAL CARE | ATTN: STEVEN C. ROSENBERGER, 1133 HOWDERSHELL ROAD | FLORISSANT | MO | 63031-7520 | | | FIRST CLASS MAIL |
| 30533716 | WOODLAWN DENTAL | ATTN: AYSE KILFOY, 608 WOODLAWN AVENUE | O'FALLON | MO | 63366-2521 | | | FIRST CLASS MAIL |
| 30522565 | WOODLOCK, DANIEL F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519783 | WOODROCK CUSTOM SHOP | 13800 EGRETS NEST DR | JACKSONVILLE | FL | 32258 | | | FIRST CLASS MAIL |
| 30519766 | WOODROCK CUSTOM SHOP | 150 STARGAZE LN | SAINT AUGUSTINE | FL | 32095 | | | FIRST CLASS MAIL |
| 30521139 | WOODSIDE DENTAL GROUP | 2900 BONIFACE PARKWAY STE 100, ATTN DR DEREK GREEN | ANCHORAGE | AK | 99504 | | | FIRST CLASS MAIL |
| 30530575 | WOODSIDE DENTAL GROUP | 4361 BONIFACE PKWY | ANCHORAGE | AK | 99504 | | | FIRST CLASS MAIL |
| 30521042 | WOODWARD INC. | 700 NORTH CENTENNIAL STREET | ZEELAND | MI | 49464 | | | FIRST CLASS MAIL |
| 30516256 | WOODWARD, TRACI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524879 | WOOLSEY FAMILY DENTAL | ATTN: MATTHEW W. WOOLSEY, 155 WEST ELLENDALE AVENUE | DALLAS | OR | 97338-1407 | | | FIRST CLASS MAIL |
| 30514200 | WORCESTER POLYTECHNIC INSTITUTE | 100N INSTITUTE ROAD | WORCHESTER | MA | 01609 | | | FIRST CLASS MAIL |
| 30514201 | WORKIVA INC | 2900 UNIVERSITY BLVD | AMES | IA | 50010 | | | FIRST CLASS MAIL |
| 30514202 | WORKPLACE DYNAMICS, LLC | 397 EAGLEVIEW BLVD, SUITE 200 | EXTON | PA | 19341 | | | FIRST CLASS MAIL |
| 30526626 | WORLD ECONOMIC FORUM | 91-93 ROUTE DE LA CAPITE, COLOGNY | GENEVA | | CH-1223 | SWITZERLAND | | FIRST CLASS MAIL |
| 30515959 | WORLD FINANCE CORP OF ILLINOIS | 4601 N UNIVERSITY | PEORIA | IL | 61614 | | | FIRST CLASS MAIL |
| 30526628 | WORLDWIDE EXPRESS | PO BOX 21272 | NEW YORK | NY | 10087 | | | FIRST CLASS MAIL |
| 30531809 | WORLDWIDE EXPRESS | SUITE G | CHICAGO | IL | 60642 | | | FIRST CLASS MAIL |
| 30526627 | WORLDWIDE EXPRESS | WORLDWIDE EXPRESS, PO BOX 733360 | DALLAS | TX | 75373 | | | FIRST CLASS MAIL |
| 30525563 | WORNER, JENNIFER L | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517223 | WORSHAM, ELIZABETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526630 | WORTHEN INDUSTRIES, INC | PO BOX 986524, DEPT 2200 | BOSTON | MA | 02298 | | | FIRST CLASS MAIL |
| 30528194 | WORTHEN INDUSTRIES, INC. | 3 EAST SPIT BROOK ROAD | NASHUA | NH | 03060 | | | FIRST CLASS MAIL |
| 30528421 | WORTHINGTON PERIODONTAL SPECIALISTS | ATTN: THOMAS J. MILLER, 55 CAREN AVENUE, SUITE 380 | WORTHINGTON | OH | 43085-2515 | | | FIRST CLASS MAIL |
| 30526876 | WOTTRENG FAMILY DENTAL | ATTN: ROBERT V. WOTTRENG, 120 LANDMARK DRIVE NORTHEAST, SUITE 2 | OWATONNA | MN | 55060-5701 | | | FIRST CLASS MAIL |
| 30518048 | WR COBB CO | 800 WATERMAN AVENUE | EAST PRVIDENCE | RI | 02914 | | | FIRST CLASS MAIL |
| 30521147 | WR SYSTEMS | 2500 ALMEDA AVE, SUITE 104DELIVERY IN REAR ENTRANCE | NORFOLK | VA | 23513 | | | FIRST CLASS MAIL |
| 30526631 | WRIGHT COATING TECHNOLOGIES | 1603 NORTH PITCHER ST | KALAMAZOO | MI | 49007 | | | FIRST CLASS MAIL |
| 30519315 | WRIGHT DENTAL | 1430 W 2ND AVE | CORSICANA | TX | 75110 | | | FIRST CLASS MAIL |
| 30518826 | WRIGHT DENTAL CENTER | 125 ST MICHAEL DR | COLD SPRING | KY | 41076 | | | FIRST CLASS MAIL |

In re: Desktop Metal, Inc., et al.
Case No. 25-90268 (CML)

Page 513 of 519

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30515972 | WRIGHT EXPRESS | 97 DARLING AVE | SOUTH PORTLAND | ME | 04106 | | | FIRST CLASS MAIL |
| 30527475 | WRIGHT FAMILY DENTISTRY | 1115 WINDOVER RD | JONESBORO | AR | 72401 | | | FIRST CLASS MAIL |
| 30519703 | WRIGHT III, JAMES R | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526632 | WRIGHT INDUSTRIAL SUPPLY INC | 5 INDUSTRIAL PARK DRIVE | NOBLESTOWN | PA | 15071 | | | FIRST CLASS MAIL |
| 30520886 | WRIGHT, DAMON C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516222 | WRIGHT, DANIELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30515963 | WRIGHT, GREG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516591 | WRIGHT, JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526634 | WRMDSV I DBA THE MOD INSTITUTE | 320 BROAD STREET #210 | CHARLESTON | SC | 29401 | | | FIRST CLASS MAIL |
| 30519741 | WTI DENTAL CONCEPTS | 1084 N EL CAMINO REAL SUITE B269 | ENCINITAS | CA | 92024 | | | FIRST CLASS MAIL |
| 30518353 | WTI DENTAL CONCEPTS | 2542 GATEWAY RD | CARLSBAD | CA | 92009 | | | FIRST CLASS MAIL |
| 30530339 | WU, VINCENT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30525486 | WUERL, DANIEL W | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516592 | WURL, KENNETH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526635 | WURTH ELECTRONICS MIDCOM | 121 AIRPORT DR | WATERTOWN | SD | 57201 | | | FIRST CLASS MAIL |
| 30526069 | WYCH, GREGORY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523723 | WYDOWN DENTAL GROUP | ATTN: CLAIRE E. WALDMAN, 510 SOUTH HANLEY ROAD | CLAYTON | MO | 63105-2038 | | | FIRST CLASS MAIL |
| 30524644 | WYDOWN DENTAL GROUP | ATTN: JESSICA A. SCULLY, 510 SOUTH HANLEY ROAD | CLAYTON | MO | 63105-2038 | | | FIRST CLASS MAIL |
| 30533632 | WYDOWN DENTAL GROUP | ATTN: PUJA N. PATEL, 510 SOUTH HANLEY ROAD | CLAYTON | MO | 63105-2038 | | | FIRST CLASS MAIL |
| 30525574 | WYDOWN DENTAL GROUP | ATTN: SARAH L. SPRING, 510 SOUTH HANLEY ROAD | CLAYTON | MO | 63105-2038 | | | FIRST CLASS MAIL |
| 30530004 | WYDOWN DENTAL GROUP | ATTN: TASMEEM AHMAD, 510 SOUTH HANLEY ROAD | CLAYTON | MO | 63105-2038 | | | FIRST CLASS MAIL |
| 30525215 | WYDOWN DENTAL GROUP | ATTN: ZAHRA NASRESFAHANI, 510 SOUTH HANLEY ROAD | CLAYTON | MO | 63105-2308 | | | FIRST CLASS MAIL |
| 30524156 | WYOMING SMILE CENTER | ATTN: SARA E. CROUCH YOCHUM, 423 WORTHINGTON AVENUE | CINCINNATI | OH | 45215-4436 | | | FIRST CLASS MAIL |
| 30526636 | WYOMING TEST FIXTURES, INC | 2960 E MILLCREEK RD | SALT LAKE CITY | UT | 84109 | | | FIRST CLASS MAIL |
| 30516245 | WYSINGER, KEVIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520307 | WYSS INSTITUTE AT HARVARD | 201 BROOKLINE AVE, ROOM 5631 | BOSTON | MA | 02115 | | | FIRST CLASS MAIL |
| 30528072 | WYSS INSTITUTE AT HARVARD | PO BOX 381588, WYSS INSTITUTE | CAMBRIDGE | MA | 02238 | | | FIRST CLASS MAIL |
| 30526637 | WYSS INSTITUTE FOR BIOLOGICALLY INSPIRED ENGINEERING | 3 BLACKFAN CIR, CLS 5TH FLOOR | BOSTON | MA | 02115 | | | FIRST CLASS MAIL |
| 30516668 | WYWODA, TIMOTHY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520626 | X - BAUERHITE ORTHODONTICS (DO NOT USE) SEE C2891 | 1419 LEWIS ROAD, STE 1 | EDWARDSVILLE | IL | 62025 | | | FIRST CLASS MAIL |
| 30518769 | X - CAL, CORPORATION | 3251 S 4-J RD | GILLETTE | WY | 82718 | | | FIRST CLASS MAIL |
| 30526859 | X - CAL, CORPORATION | PO BOX 218407 | HOUSTON | TX | 77218 | | | FIRST CLASS MAIL |
| 30515176 | X DALY, GREGORY F | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514205 | XAAR | 316 SCIENCE PARK | CAMBRIDGE | | CB4 0XR | UNITED KINGDOM | | FIRST CLASS MAIL |
| 30514206 | XAARJET LIMITED | 1 HURRICANE CLOSE, ERMINE BUSINESS PARK | HUNTINGDON | | PE29 6XX | UNITED KINGDOM | | FIRST CLASS MAIL |
| 30516004 | XCEL SEMINARS | PO BOX 441745 | AURORA | CO | 80044 | | | FIRST CLASS MAIL |
| 30516003 | XCS CONSULTING INC | SUITE 138S | OAKBROOK | IL | 60523 | | | FIRST CLASS MAIL |
| 30514207 | XIAMEN INNOVACERA ADVANCED MATERIALS CO., LTD | A506-507, NO. 7 YU'NANA FOURTH RD, HULI DISTRICT | XIAMEN | | 361006 | CHINA | | FIRST CLASS MAIL |
| 30514208 | XIANGCHENG PRECISION CO. LTD. | NO, 120 QIONGLIN SOUTH ROAD, XINZHUANQ DISTRICT | NEW TAIPEI CITY | | | TAIWAN | | FIRST CLASS MAIL |
| 30532570 | XIMPORT COSMIN | 4309 48TH AVE | WOODSIDE | NY | 11377 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30518652 | XIRCON DENTAL DESIGNERS | 1235 KINWEST PARKWAY, SUITE 130 | IRVING | TX | 75063 | | | FIRST CLASS MAIL |
| 30517899 | XL SPECIALTY INSURANCE COMPANY | 100 CONSTITUTION PLAZA, 17TH FLOOR | HARTFORD | CT | 06103 | | | FIRST CLASS MAIL |
| 30514209 | XOMETRY INC | 7951 CESSNA AVE | GAITHERSBURG | MD | 20879 | | | FIRST CLASS MAIL |
| 30514210 | XOMETRY INC | PO BOX 735303 | DALLAS | TX | 75373 | | | FIRST CLASS MAIL |
| 30516156 | XPDENT | 12145 SW 131ST AVE | MIAMI | FL | 33186 | | | FIRST CLASS MAIL |
| 30516002 | XPDENT CORPORATION | 12145 SW 131ST AVE | MIAMI | FL | 33186 | | | FIRST CLASS MAIL |
| 30514212 | XPO LOGISTICS FREIGHT INC | 29559 NETWORK PLACE | CHICAGO | IL | 60673 | | | FIRST CLASS MAIL |
| 30514213 | XPO LOGISTICS NLM, LLC | 11215NORTHCOMMUNITYHOUSEROAD | CHARLOTTE | NC | 28277 | | | FIRST CLASS MAIL |
| 30514214 | XPO LOGISTICS NLM, LLC | 28548 NETWORK PLACE | CHICAGO | IL | 60673 | | | FIRST CLASS MAIL |
| 30531306 | XPRESSMYSELF.COM | 300 CADMAN PLAZA W, SUITE 1303 | BROOKLYN | NY | 11201 | | | FIRST CLASS MAIL |
| 30514204 | X-RITE INCORPORATED | 4300 44TH STREET SE | CASCADE | MI | 49512 | | | FIRST CLASS MAIL |
| 30514203 | X-RITE INCORPORATED | PO BOX 62750, 62750 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | | | FIRST CLASS MAIL |
| 30517021 | XU, KIRIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516899 | XU, YINGHAO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518516 | XYLEM INC | TEXAS TURBINE OPERATIONS LLC, 4608 BRADLEY STREET | LUBBOCK | TX | 79402 | | | FIRST CLASS MAIL |
| 30531307 | XYZ PRINTING - USA | 20191 WINDROW D, SUITE B | LAKE FOREST | CA | 92630 | | | FIRST CLASS MAIL |
| 30531308 | XYZ PRINTING, INC - TAIWAN | 5F, BUILDING A, NO. 147, SEC 3, BEISHEN RD, WANSHUEN TSUEN, SHENKENG DISTRICT | NEW TAIPEI CITY | | 00222 | TAIWAN | | FIRST CLASS MAIL |
| 30529308 | Y/R FAMILY DENTAL | ATTN: YONA RASYNOUVONG, 3801 NORTH RIDGE ROAD, SUITE 150 | WICHITA | KS | 67205 | | | FIRST CLASS MAIL |
| 30531309 | YALE UNIVERSITY | GRANT & CONTRACT FINANCIAL ADMINISTRATION, PO BOX 1873 | NEW HAVEN | CT | 06508 | | | FIRST CLASS MAIL |
| 30528472 | YALLALY, MARTHA M | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531310 | YAMAHA MOTOR CO., LTD | 2500 SHINGAI, IWATA-SHI, JAPAN | SHIZUOKA-KEN | | 438-8501 | JAPAN | | FIRST CLASS MAIL |
| 30526325 | YAMAHACHI DENTAL PRODUCTS INC | 160 PARK AVENUE | NUTLEY | NJ | 07110 | | | FIRST CLASS MAIL |
| 30531311 | YAMATO SCIENTIFIC AMERICA | 925 WALSH AVENUE | SANTA CLARA | CA | 95050 | | | FIRST CLASS MAIL |
| 30527941 | YANKEE CASTING CO., INC. | 243 SHAKER ROAD | ENFIELD | CT | 06082 | | | FIRST CLASS MAIL |
| 30518564 | YANKEE CASTING CO., INC. | PO BOX 813, 243 SHAKER ROAD | ENFIELD | CT | 06082 | | | FIRST CLASS MAIL |
| 30531312 | YANKEE INDUSTRIAL SUPPLY, LLC | 68 DANIEL WEBSTER HIGHWAY | MERRIMACK | NH | 03054 | | | FIRST CLASS MAIL |
| 30529720 | YANKEE TECH DIGITAL | 43260 GARFIELD RD STE 220 | CLINTON TOWNSHIP | MI | 48038 | | | FIRST CLASS MAIL |
| 30520186 | YANKEE TECH DIGITAL | 560 SYLVAN AVENUE | ENGLEWOOD CLIFFTS | NJ | 07632 | | | FIRST CLASS MAIL |
| 30526329 | YANTOVSKY, DR. NATALYA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531177 | YARASI, SRUJANA RAO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531314 | YARDE METALS INC | 1 YARDE DR | PELHAM | NH | 03076 | | | FIRST CLASS MAIL |
| 30531316 | YARDE METALS INC | 45 NEVELL ST | SOUTHINGTON | CT | 06489 | | | FIRST CLASS MAIL |
| 30531313 | YARDE METALS INC | 603 MURRAY RD. | EAST HANOVER | NJ | 07936 | | | FIRST CLASS MAIL |
| 30531315 | YARDE METALS INC | PO BOX 781227 | PHILADELPHIA | PA | 19178 | | | FIRST CLASS MAIL |
| 30517031 | YARLEY, JEREMY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30519461 | YAVAPAI ORAL AND FACIAL SURGERY | 3185 CLEARWATER DRIVESUITE B | PRESCOTT | AZ | 86305 | | | FIRST CLASS MAIL |
| 30520936 | YAVAPAI ORAL AND FACIAL SURGERY | 8101 EAST FLORENTINE RD | PRESCOTT VALLEY | AZ | 86314 | | | FIRST CLASS MAIL |
| 30519934 | YEAGER DENTAL GROUP | 10442 PATTERSON AVE | RICHMOND | VA | 23238 | | | FIRST CLASS MAIL |
| 30519829 | YEH, CHARLES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530220 | YELLOW MARKETING LTD. | LYONER STRASE 14, 60528 | FRANKFURT AM MAIN | | | GERMANY | | FIRST CLASS MAIL |
| 30524423 | YELLOWSTONE DENTAL | ATTN: TREVOR R. STRUPP, 1313 WEST PARK STREET | LIVINGSTON | MT | 59047-2900 | | | FIRST CLASS MAIL |
| 30525072 | YELLOWSTONE DENTAL LABORATORY | ATTN: JOHN C. MURPHY, 949 BROADWATER SQUARE | BILLINGS | MT | 59101-1634 | | | FIRST CLASS MAIL |
| 30511373 | YEOMANS, HANK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526328 | YESCO ILLINOIS CENTRAL | 8325 N. ALLEN RD | PEORIA | IL | 61615 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30531132 | YESCO, SCHAEDLER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531317 | YEUELL NAMEPLATE AND LABEL | 17 GILL ST | WOBURN | MA | 01801 | | | FIRST CLASS MAIL |
| 30527477 | YG DENTAL TECHNIQUE INC. | 9725 E HAMPDEN AVE STE 203 | DENVER | CO | 80231 | | | FIRST CLASS MAIL |
| 30526326 | YHD PROSTHETICS LABORATORY INC | 2735 W DEVON AVE | CHICAGO | IL | 60659 | | | FIRST CLASS MAIL |
| 30522543 | YM DENTAL LABORATORY | ATTN: LISA SPEROS, 14100 PARK MEADOW DRIVE, SUITE 100 | CHANTILLY | VA | 20151-2292 | | | FIRST CLASS MAIL |
| 30521976 | YOKOYAMA, CARTER S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526331 | YOKOYAMA, DR CARTER S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30512181 | YOON, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527008 | YORK DENTAL LABORATORY | 4 PIN OAK DR | BRANFORD | CT | 06405 | | | FIRST CLASS MAIL |
| 30511398 | YOSHIOKA, BRADD S | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522900 | YOST FAMILY DENTISTRY | ATTN: MORGAN J. YOST, 1435 MESA VIEW DRIVE | DELTA | CO | 81416-2400 | | | FIRST CLASS MAIL |
| 30532602 | YOUNG & FRANKLIN TACTAIR | 4806 W TAFT ROAD | LIVERPOOL | NY | 13088 | | | FIRST CLASS MAIL |
| 30519488 | YOUNG AT HEART ORTHODONTICS | 3250 PEACHTREE CORNERS CIRCLE STE C | NORCROSS | GA | 30092 | | | FIRST CLASS MAIL |
| 30519489 | YOUNG AT HEART ORTHODONTICS | 3821 WEST PUEBLO BOULEVARD | PUEBLO | CO | 81005 | | | FIRST CLASS MAIL |
| 30523468 | YOUNG DENTAL GROUP | ATTN: CHRYSTLE C. CU, 181 2ND AVENUE, SUITE 575 | SAN MATEO | CA | 94401-3838 | | | FIRST CLASS MAIL |
| 30514217 | YOUNG OPTICS INC | NO. 7, HSIN-ANN RD, HSINCHU SCIENCE PARK | HSINCHU | | 30078 | TAIWAN | | FIRST CLASS MAIL |
| 30516262 | YOUNG, DAVEEN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526332 | YOUNG, DR COREY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517169 | YOUNG, JOSEPH | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516923 | YOUNG, NAKIYLA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516603 | YOUNG, RITA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530355 | YOUNG, ZACHARY A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533629 | YOUNGER, DANNY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533905 | YOUNGSTOWN STATE UNIVERSITY | ONE UNIVERSITY PLAZA | YOUNGSTOWN | OH | 44555 | | | FIRST CLASS MAIL |
| 30533905 | YOUNGSTOWN STATE UNIVERSITY | | | | | | ACCTSPAY@YSU.EDU | EMAIL |
| 30523001 | YOUR DENTISTRY | ATTN: ANTHONY M. CASCINO, 1516 WEST 55TH STREET, SUITE 1 | COUNTRYSIDE | IL | 60525-7036 | | | FIRST CLASS MAIL |
| 30514218 | YOURLINE TRADE LIMITED (MICRO-SEMICONDUCTORS) | UNIT 13 14F LIPPO SUN PLAZA, 28 CANTON ROAD | TSIM SHA TSUI | | 999077 | HONG KONG | | FIRST CLASS MAIL |
| 30533408 | YOWELL DENTAL GROUP | ATTN: AUDREY E. Y. BUCKBEE, 1540 NORTH MAIN STREET | MCPHERSON | KS | 67460-1904 | | | FIRST CLASS MAIL |
| 30524631 | YOWELL DENTAL GROUP | ATTN: MICHAEL V. YOWELL, 1540 NORTH MAIN STREET | MCPHERSON | KS | 67460-1904 | | | FIRST CLASS MAIL |
| 30521151 | YPG MAIN DIV | 11551 S FORTUNA RD | YUMA | AZ | 85367 | | | FIRST CLASS MAIL |
| 30526327 | YRC FREIGHT | 10900 ROE AVE. | OVERLAND PARK | KS | 66211 | | | FIRST CLASS MAIL |
| 30514219 | YRC FREIGHT | 10990 ROE AVE | OVERLAND PARK | KS | 66211 | | | FIRST CLASS MAIL |
| 30522538 | YU, SONGCHIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527215 | YUBA CITY DENTISTRY GROUP | 1052 LIVE OAK BLVD | YUBA CITY | CA | 95991 | | | FIRST CLASS MAIL |
| 30520187 | YUBA CITY DENTISTRY GROUP | PO BOX 591 | YUBA CITY | CA | 95992 | | | FIRST CLASS MAIL |
| 30517965 | YUBA CITY ORTHODONTICS | 1890 LASSEN BLVD | YUBA CITY | CA | 95993 | | | FIRST CLASS MAIL |
| 30532349 | YUDEL, GIDEON | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524804 | YUKON FAMILY DENTISTRY & IMPLANTS | ATTN: L. DOUGLAS RIGGS, 1025 EAST VANDAMENT AVENUE, SUITE 300 | YUKON | OK | 73099 | | | FIRST CLASS MAIL |
| 30527011 | YUMA FAMILY DENTAL | 900 S ASH ST | YUMA | CO | 80759 | | | FIRST CLASS MAIL |
| 30527072 | YUNXIANG HAN | 2099 MARTIN LUTHER, KING JR WAY, UNIT 412 | BERKELEY | CA | 94704 | | | FIRST CLASS MAIL |
| 30529866 | YUSUPOV, STEVE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520389 | Z AUTOMOTIVE GROUP LLC | 30061 COMERCIO, COMERCIO | RANCHO SANTA MARGARITA | CA | 92688 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30520391 | Z AUTOMOTIVE GROUP LLC | 30061 COMERCIO | RANCHO SANTA MARGARITA | CA | 92688 | | | FIRST CLASS MAIL |
| 30527219 | Z DENTAL STUDIO | 17277 VENTURA BLVD STE 204 | ENCINO | CA | 91316 | | | FIRST CLASS MAIL |
| 30525902 | ZAAYENGA, MARK D | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514220 | ZABER TECHNOLOGIES INC. | #2-605 WEST KENT AVE. N. | VANCOUVER | BC | V6P 6T7 | CANADA | | FIRST CLASS MAIL |
| 30517229 | ZABLOCKI, MATT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30513076 | ZABLOCKI, MATTHEW | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522905 | ZACAPA DENTAL LABORATORY | ATTN: EDWIN HERNANDEZ, 4825 NORTH 2ND STREET | LOVES PARK | IL | 61111-5855 | | | FIRST CLASS MAIL |
| 30531816 | ZACARIAS JR, DR. JOSE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30233307 | ZACHARY SOARD | 1306 W CRAIG SUITE H | NORTH LAS VEGAS | NV | 89032 | | | FIRST CLASS MAIL |
| 30524247 | ZAFFER, JOHN T | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516088 | ZAHN DENTAL COMPANY INC.-BDL | 135 DURYEA RD | MELVILLE | NY | 11747 | | | FIRST CLASS MAIL |
| 30516157 | ZAHN DENTAL COMPANY-MDA | 135 DURYEA ROAD | MELLVILLE | NY | 11747 | | | FIRST CLASS MAIL |
| 30526335 | ZAHN DENTAL INC | 135 DURYEA ROAD | MELVILLE | NY | 11747 | | | FIRST CLASS MAIL |
| 30524955 | ZAIBAK, MO K | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30531817 | ZALESKI, DR JOSHUA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516015 | ZALKS INC | 226 34TH STREET | MOLINE | IL | 61265 | | | FIRST CLASS MAIL |
| 30516965 | ZAMORANO, DANIEL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518068 | ZANDER'S CREATIONS | 1762 S GREENFIELD RD STE 102 | MESA | AZ | 85206 | | | FIRST CLASS MAIL |
| 30233396 | ZANE, NEIL H | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517799 | ZARATE, VANESSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514222 | ZARTECH, INC | 5 STANLEY TUCKER DR | NEWBURYPORT | MA | 01950 | | | FIRST CLASS MAIL |
| 30528728 | ZAUGG, SPENCER E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516692 | ZAW, PATRICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520340 | ZBOROWSKI, KAMIL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514223 | ZEBRA TECHNOLOGIES INTERNATIONAL, LLC | 3 OVERLOOK POINT | LINCOLNSHIRE | IL | 60069 | | | FIRST CLASS MAIL |
| 30514224 | ZEBRA TECHNOLOGIES INTERNATIONAL, LLC | 6048 EAGLE WAY | CHICAGO | IL | 60678 | | | FIRST CLASS MAIL |
| 30531819 | ZECCHIN, PETER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526281 | ZEDA, INC | 47929 FREMONT BLVD. | FREMONT | MN | 94538 | | | FIRST CLASS MAIL |
| 30528416 | ZEDA, INC. | 47929 FREMONT BLVD. | FREMONT | CA | 94538 | | | FIRST CLASS MAIL |
| 30531814 | ZEE MEDICAL INC. | P.O. BOX 781494 | INDIANAPOLIS | IN | 46278-8494 | | | FIRST CLASS MAIL |
| 30532493 | ZEECO | 4700 South Garnett Road | Tulsa | OK | 74146 | | | FIRST CLASS MAIL |
| 30531820 | ZEHAK, DR GEORGE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30522204 | ZELDA COURT DENTAL CARE | ATTN: D. ZACK ROLEN, 3150 ZELDA COURT | MONTGOMERY | AL | 36106-2607 | | | FIRST CLASS MAIL |
| 30531821 | ZELIG, DR DAVID | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530728 | ZEMBA, DOUGLAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30514225 | ZEMIC USA INC. | 9252 HALL RD | DOWNEY | CA | 90241 | | | FIRST CLASS MAIL |
| 30524553 | ZEN DENTAL | ATTN: REMY DALLOUL, 707 LAKE COOK ROAD, SUITE 127 | DEERFIELD | IL | 60015 | | | FIRST CLASS MAIL |
| 30516347 | ZENAHLIK, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526703 | ZENAHLIK, WILLIAM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516008 | ZENDAVOR SIGNS AND GRAPHICS IN | 2251 W ALTORFER DR | PEORIA | IL | 61615 | | | FIRST CLASS MAIL |
| 30514226 | ZENDESK, INC | 1019 MARKET ST | SAN FRANCISCO | CA | 94103 | | | FIRST CLASS MAIL |
| 30531822 | ZENITH INSURANCE COMPANY | 4415 COLLECTIONS CENTER DRIVE | CHICAGO | IL | 60693 | | | FIRST CLASS MAIL |
| 30516016 | ZENKRAFT INC | 200 CONTINENTAL DR SUITE 401 | NEWARK | DE | 19713 | | | FIRST CLASS MAIL |
| 30522388 | ZENT, CORY B | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30524918 | ZEPEDA DENTAL LABORATORY | ATTN: SO YOUN ZEPEDA, 911 NORTH 2150TH ROAD | OGLESBY | IL | 61348-9752 | | | FIRST CLASS MAIL |
| 30516368 | ZERBE, LYNN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30529097 | ZERO P/CONTINENTAL ASSAYING | 411 WAVERLEY OAKS RD, STE 140 | WALTHAM | MA | 02452 | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30520331 | ZERO POROSITY /CONTINENTAL | 411 WAVERLEY OAKS RD SUITE 140, ATTN: ROGER | WALTHAM | MA | 02452 | | | FIRST CLASS MAIL |
| 30528234 | ZERO-MAX, INC | 13200 6TH AVE. N | PLYMOUTH | MN | 55441 | | | FIRST CLASS MAIL |
| 30528235 | ZERO-MAX, INC | 13200 SIXTH AVENUE N | PLYMOUTH | MN | 55441 | | | FIRST CLASS MAIL |
| 30516096 | ZEST ANCHORS | 2875 LOKER AVE E | CARLSBAD | CA | 92010 | | | FIRST CLASS MAIL |
| 30516010 | ZHENGZHOU KEJIA FURNACE CO LTD | ZHENGSHANG ROAD, ZHENGZHOU CITY | HENAN PROV | | | CHINA | | FIRST CLASS MAIL |
| 30528236 | ZHENGZHOU OLIVE TECHNOLOGY CO.,LTD | 11TH FLOOR, BUILDING 18, HENAN | SCIENCE PARK EAST DISTRICT | | 450001 | CHINA | | FIRST CLASS MAIL |
| 30528237 | ZHENGZHOU SUTONG ELECTRIC EQUIPMENT CO., LTD | NO. 197, HANGHAI MIDDLE ROAD, | ZHENGZHOU CITY | | 450001 | CHINA | | FIRST CLASS MAIL |
| 30531090 | ZHOU, RONGLIANG | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517830 | ZHUKOVSKAYA, TATIANA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30517536 | ZHYKHARSKYY, ARTEM | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528238 | ZIBO KEVINS CERAMIC MATERIALS CO., LTD | 206# PIONEERING SERVICE CENTER, 114# LINZI AVE, LINZI | ZIBO | | 255400 | CHINA | | FIRST CLASS MAIL |
| 30528239 | ZIBO LONGSHINE INTERNATIONAL CO., LTD. | NO. 27, BEIXIWU RD, ZHANGDIAN | ZIBO | | 255000 | CHINA | | FIRST CLASS MAIL |
| 30533519 | ZIELINSKI, HENRY J | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518063 | ZIEMEK LABORATORIES | 2310 MOTTMAN RD SW | OLYMPIA | WA | 98512 | | | FIRST CLASS MAIL |
| 30512254 | ZIEMS, DONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30520709 | ZILDJIAN CORPORATION | 22 LONGWATER DR. | NORWELL | MA | 02061 | | | FIRST CLASS MAIL |
| 30518407 | ZIMMER BIOMET | ATTN: ACCOUNTS PAYABLE, PO BOX 708 | WARSAW | IN | 46581 | | | FIRST CLASS MAIL |
| 30516005 | ZIMMER, CHRISTOPHER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523675 | ZIMMERMAN DENTAL CARE | ATTN: ANDREW W. ZIMMERMAN, 2760 EARLYSTOWN ROAD | CENTRE HALL | PA | 16828-9144 | | | FIRST CLASS MAIL |
| 30516007 | ZIMMERMAN, FREDERICK JAMES | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30526336 | ZIMMERMAN, ROBERT C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30511451 | ZIMVIE | 4555 RIVERSIDE DRIVE | PALM BEACH GARDENS | FL | 33410 | | | FIRST CLASS MAIL |
| 30523308 | ZIMVIE INSTITUTE | 1900 ASTON AVE | CARLSBAD | CA | 92008 | | | FIRST CLASS MAIL |
| 30523302 | ZIMVIE INSTITUTE | 4555 RIVERSIDE DRIVE | PALM BEACH GARDENS | FL | 33410 | | | FIRST CLASS MAIL |
| 30516890 | ZIOLKOWSKI, KIMBERLY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30528240 | ZIRCAR CERAMICS | 100 NORTH MAIN STREET, PO BOX 519 | FLORIDA | NY | 10921 | | | FIRST CLASS MAIL |
| 30528241 | ZIRCAR ZIRCONIA INC | PO BOX 287, 87 MEADOW RD | FLORIDA | NY | 10921 | | | FIRST CLASS MAIL |
| 30527035 | ZIRCONIUM RESEARCH CORP. | P.O. BOX 160 | PHILOMATH | OR | 97370 | | | FIRST CLASS MAIL |
| 30516009 | ZIRKONZAHN | 6577 PEACHTREE INDUSTRIAL BLVD | NORCROSS | GA | 30092-3757 | | | FIRST CLASS MAIL |
| 30516158 | ZIRKONZAHN USA INC. | 154 TECHNOLOGY PKWY | NORCROSS | GA | 30092 | | | FIRST CLASS MAIL |
| 30528243 | ZIROX SENSOREN & ELEKTRONIK GMBH | AM KOPPELBERG 21 | GREIFSWALD | | 17489 | GERMANY | | FIRST CLASS MAIL |
| 30530548 | ZOE DENTAL | ATTN: JASON J. JUAREZ, 10-A YORKSHIRE STREET, SUITE 110 | ASHEVILLE | NC | 28803-2718 | | | FIRST CLASS MAIL |
| 30522028 | ZOLLINGER, LARRY E | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523004 | ZOMA DENTAL | ATTN: JACQUELINE J. ZOMA, 6330 ORCHARD LAKE ROAD, SUITE 130 | WEST BLOMFIELD TOWNSHIP | MI | 48322 | | | FIRST CLASS MAIL |
| 30528244 | ZOOM VIDEO COMMUNICATIONS, INC. | 55 ALMADEN BOULEVARD, 6TH FLOOR | SAN JOSE | CA | 95113 | | | FIRST CLASS MAIL |
| 30528245 | ZOOMINFO TECHNOLOGIES, LLC | 14005 LIVE OAK AVE | IRWINDALE | CA | 91706 | | | FIRST CLASS MAIL |
| 30531812 | ZORO TOOLS, INC | 909 ASBURY DRIVE | BUFFALO GROVE | IL | 60089 | | | FIRST CLASS MAIL |
| 30514227 | ZORO TOOLS, INC | 909 ASBURY LANE | BUFFALO GROVE | IL | 60089 | | | FIRST CLASS MAIL |
| 30514228 | ZORO TOOLS, INC | PO BOX 5233 | JANESVILLE | WI | 53547 | | | FIRST CLASS MAIL |
| 30514229 | ZORTRAX | WYSZYNSKIEGO 1/219 | OLSZTYN | | 10-457 | POLAND | | FIRST CLASS MAIL |
| 30521160 | ZRODELTA | 100 BEIERSDORF DRIVE | CONNELLY SPRINGS | NC | 28612 | | | FIRST CLASS MAIL |
| 30511822 | ZUBERI, BILAL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 30516012 | ZUBLER USA, LLC | SUITE E | SUWANEE | GA | 30024 | | | FIRST CLASS MAIL |
| 30516089 | ZUBLER USA, LLC-BDL | SUITE E | SUWANEE | GA | 30024 | | | FIRST CLASS MAIL |
| 30516159 | ZUBLER USA, LLC-MDA | 130 SATELLITE BLVD, SUITE E | SUWANEE | GA | 30024 | | | FIRST CLASS MAIL |
| 30520692 | ZULPHA ISAACS | 8 BOND STREET, STE 203 | GREAT NECK | NY | 11021 | | | FIRST CLASS MAIL |
| 30516006 | ZUMBRINK, MICHAEL FREDERICK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30516678 | ZUMMO, PETER | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30527809 | ZUNDO FAMILY DENTISTRY | ATTN: ERIK J. ZUNDO, 1827 NORTHWESTERN AVENUE | WEST LAFAYETTE | IN | 47906-2279 | | | FIRST CLASS MAIL |
| 30525628 | ZUNI INDIAN HEALTH SERVICES | 21 B AVENUE | ZUNI | NM | 87327 | | | FIRST CLASS MAIL |
| 30531823 | ZUNI INDIAN HEALTH SERVICES | P.O. BOX 467 | ZUNI | NM | 87327-0467 | | | FIRST CLASS MAIL |
| 30522401 | ZUPANCIC, THOMAS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30533028 | ZUPANCIC, THOMAS C | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30530397 | ZUROFF ORTHODONTIC CARE | 3321 W KENNEWICK AVE, STE 260 | KENNEWICK | WA | 99336 | | | FIRST CLASS MAIL |
| 30514230 | ZWICK ROELL LP | 1009 MARKET CENTER DR. NW, SUITE 107 | KENNESAW | GA | 30144 | | | FIRST CLASS MAIL |
| 30514231 | ZYCI INC | 2030 WILL ROSS COURT | CHAMBLEE | GA | 30341 | | | FIRST CLASS MAIL |
| 30516017 | ZYK, MELISSA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30523441 | ZYM, RICHARD A | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 30518546 | ZYMTRONIX CATALYTIC SYSTEMS | 526 CAMPUS ROAD, 414A-1 WEILL HALL | ITHACA | NY | 14850 | | | FIRST CLASS MAIL |
| 30514232 | ZYP COATINGS INC. | 120 VALLEY CT | OAK RIDGE | TN | 37830 | | | FIRST CLASS MAIL |
| 30521114 | ZZPERFORMANCE | 2450 28TH ST SW, | WYOMING | MI | 49519 | | | FIRST CLASS MAIL |

## Exhibit C

Exhibit C
Supplemental Notice Parties Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 30541873 | AEQUIM ARBITRAGE MASTER FUND LP | C/O AEQUIM ALTERNATIVE INVESTMENTS LP, 495 MILLER AVE | MILL VALLEY | CA | 94941 | |
| 30541874 | CARDINAL INSURANCE LLC | 11995 HWY 226 SOUTH | SPRUCE PINE | NC | 28777 | |
| 30541875 | CONCISE SHORT TERM HIGH YIELD FUND | C/O MOURANT GOVERNANCE SERVICES (CAYMAN) LIMITED, 94 SOLARIS AVENUE, P. O. BOX 1348 | CAMANA BAY, GRAND CAYMAN | | KY1-1108 | CAYMAN ISLANDS |
| 30541876 | CPMF SITUATIONS I, LLC | 7724 GIRARD AVENUE, THIRD FLOOR | LA JOLLA | CA | 92037 | |
| 30541877 | CSS, LLC | 1560 BROADWAY, SUITE 810 | NEW YORK | NY | 10005 | |
| 30541878 | DCIG CAPITAL MASTER FUND LP | 546 FIFTH AVE, 20TH FLOOR | NEW YORK | NY | 10036 | |
| 30541879 | DS LIQUID DIV RVA AEQ LLC | C/O MAN SOLUTIONS LLC, 1345 AVENUE OF THE AMERICAS, 21ST FLOOR | NEW YORK | NY | 10105 | |
| 30541880 | MERCER QIF FUND PLC - MERCER INVESTMENT FUND 1 | 70 SIR JOHN ROGERSON'S QUAY | DUBLIN 2, DUBLIN | | D02 R296 | IRELAND |
| 30541881 | METEORA SELECT TRADING OPPORTUNITIES MASTER, LP | 71 FORT ST | GRAND CAYMAN, GEORGE TOWN | | KY1-1106 | CAYMAN ISLANDS |
| 30541882 | NEWGEN CREDIT STRATEGIES FUND | C/O NEWGEN ASSET MANAGEMENT LIMITED, COMMERCE COURT NORTH, SUITE 2900, 25 KING STREET WEST, P.O. BOX 405 | TORONTO | ON | M5L 1G3 | CANADA |
| 30541883 | PANDORA SELECT PARTNERS, LP | 3033 EXCELSIOR BOULEVARD | MINNEAPOLIS | MN | 55416 | |
| 30541884 | PENDER CORPORATE BOND FUND | 1066 WEST HASTINGS STREET | VANCOUVER | BC | V6E 3X2 | CANADA |
| 30541885 | RESTORATION RISK RETENTION GROUP INC | 126 COLLEGE ST STE 300 | BURLINGTON | VT | 05401 | |
| 30541886 | VERITION MULTI-STRATEGY MASTER FUND LTD | PO BOX 309 SOUTH CHURCH STREET, UGLAND HOUSE | GEORGE TOWN | | KY1-1104 | CAYMAN ISLANDS |
| 30541887 | WALLEYE OPPORTUNITIES MASTER FUND LTD | C/O WALKERS CORPORATE LIMITED, 190 ELGIN AVENUE | GEORGE TOWN | | KY1-9008 | CAYMAN ISLANDS |
| 30541888 | WHITEBOX GT FUND, LP | C/O WHITEBOX ADVISORS LLC, 251 LITTLE FALLS DRIVE | WILMINGTON | DE | 19808 | |
| 30541889 | WHITEBOX MULTI-STRATEGY PARTNERS, LP | 3033 EXCELSIOR BOULEVARD, SUITE 500 | MINNEAPOLIS | MN | 55416 | |
| 30541890 | WHITEBOX RELATIVE VALUE PARTNERS, LP | C/O WHITEBOX ADVISORS LLC, 3033 EXCELSIOR BOULEVARD, SUITE 500 | MINNEAPOLIS | MN | 55416 | |